## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

-------------------------------------------------------x
                           :

In re                         :          **Chapter 11**

                             :

**TK HOLDINGS INC.,** *et al.,*   :          **Case No. 17- 11375 (BLS)**

                             :

           **Debtors.**[1]       :          **(Jointly Administered)**

                             :

-------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Kadeem Champagnie, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method and date set forth on the Core/2002 Service List attached hereto as **Exhibit A** and the Professionals Service List attached hereto as **Exhibit B**:

- Notice of Filing of Proposed Cure Costs for Executory Contracts and Unexpired Leases [Docket No. 1703] (the "***Cure Notice***")

On January 13, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Cure Notice, individualized to include the debtor name, counterparty name and address, title of contract, date of contract, and proposed cure amount, if any, to be served via First Class Mail on the Contract Counterparty Service List attached hereto as **Exhibit C**.

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Takata Americas (9766); TK Finance, LLC (2753); TK China, LLC (1312); TK Holdings Inc. (3416); Takata Protection Systems Inc. (3881); Interiors in Flight Inc. (4046); TK Mexico Inc. (8331); TK Mexico LLC (9029); TK Holdings de Mexico, S. de R.L. de C.V. (N/A); Industrias Irvin de Mexico, S.A. de C.V. (N/A); Takata de Mexico, S.A. de C.V. (N/A); and Strosshe-Mex, S. de R.L. de C.V. (N/A). Except as otherwise set forth herein, the Debtors' international affiliates and subsidiaries are not debtors in these chapter 11 cases. The location of the Debtors' corporate headquarters is 2500 Takata Drive, Auburn Hills, Michigan 48326.

Dated: January 18, 2018

_____
Kadeem Champagnie

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 18, 2018, by Kadeem Champagnie, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20_18_

SRF 21631

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to O&S California, Inc. | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Debra A. Riley, Esq.<br>600 West Broadway<br>27th Floor<br>San Diego CA 92101-0903 | driley@allenmatkins.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Legal Representative for Future Personal Injury Claimants, ( the "Future Claimants' Representative") | Ashby & Geddes, PA | Attn: William P. Bowden, Esq., Karen B. Skomorucha Owens, Esq., Katharina Earle, Esq.<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington DE 19899-1150 | WBowden@ashbygeddes.com<br>KOwens@ashbygeddes.com<br>kearle@ashbygeddes.com | Email on 01/12/2018 |
| Counsel to AT&T Services, Inc. and its affiliates | AT&T Services, Inc. | Attn: James W. Grudus<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | jg5786@att.com | Email on 01/12/2018 |
| Co-Counsel to the Japanese Debtors | Baker & McKenzie, LLP | Attn: Debra A. Dandeneau, Esq., Peter S. Goodman, Esq.<br>452 Fifth Avenue<br>New York NY 10018 | Debra.Dandeneau@bakermckenzie.com<br>Peter.Goodman@bakermckenzie.com | Email on 01/12/2018 |
| Consenting OEM, Counsel to Volvo, Volvo Group North America LLC and Mack Trucks, Inc. | Baker Hostetler, LLP | Attn: Eric R. Goodman, Esq.<br>Key Tower, 127 Public Square<br>Suite 2000<br>Cleveland OH 44114-1214 | egoodman@bakerlaw.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Creditor United Parcel Service, Inc. | Bialson, Bergen & Schwab, a Professional Corporation | Attn: Lawrence M. Schwab, Esq., Kenneth T. Law, Esq.<br>633 Menlo Avenue<br>Suite 100<br>Menlo Park CA 94025 | Klaw@bbslaw.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Attorneys for Eric D. Green, as Special Master of the Takata Corporation Criminal Restitution Funds | Blank Rome LLP | Attn: Stanley B. Tarr<br>1201 N. Market Street<br>Suite 800<br>Wilmington DE 19801 | tarr@blankrome.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | BMW Aktiengesellschaft | Attn: Dr. Stephan Wollbrink, AJ-1<br>Legal Counsel<br>Dostlerstraße 3<br>80809 München Germany | stephan.wollbrink@bmw.de | Email on 01/12/2018 |
| Consenting OEM | BMW Aktiengesellschaft | Attn: Sven Hofmann, MZ-14<br>Risk Management<br>Knorrstrasse 147<br>80788 München Germany | sven.sh.hofmann@bmw.de | Email on 01/12/2018 |
| Consenting OEM | BMW Manufacturing Co., LLC | Attn: Seann Tzouvelekas, Associate General Counsel<br>1400 Highway 101 South<br>Greer SC 29605 | seann.tzouvelekas@bmwmc.com | Email on 01/12/2018 |
| Counsel to Comerica Bank | Bodman PLC | Attn: Robert J. Diehl, Jr., Marc M. Bakst<br>6th Floor at Ford Field<br>1901 St. Antoine Street<br>Detroit MI 48226 | rdiehl@bodmanlaw.com<br>mbakst@bodmanlaw.com | Email on 01/12/2018 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel for Dura Automotive Systems Inc. and Global Automotive Systems (Mex) Metal Systems of Mexico, LLC and Delphi Automotive Systems, LLC | Brooks Wilkins Sharkey & Turco, PLLC | Attn: Matthew E. Wilkins 401 S. Old Woodward Avenue Suite 400 Birmingham MI 48009 | wilkins@bwst-law.com | Email on 01/12/2018 |
| Attorneys for Eric D. Green, as Special Master of the Takata Corporation Criminal Restitution Funds | Brown Rudnick LLP | Attn: David J. Molton, Esq., Howard S. Steel, Esq. 7 Times Square New York NY 10036 | hsteel@brownrudnick.com dmolton@brownrudnick.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Attorneys for Eric D. Green, as Special Master of the Takata Corporation Criminal Restitution Funds | Brown Rudnick LLP | Attn: Fouad Kurdi, Esq. One Financial Center Boston MA 02111 | fkurdi@brownrudnick.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Toyota Industries Commercial Finance, Inc. (f/k/a Toyota Motor Credit Corporation) | Chiesa Shahinian & Giantomasi, PC | Attn: Michael R. Caruso, Esq. One Boland Drive West Orange NJ 07052 | mcaruso@csglaw.com | Email on 01/12/2018 |
| Counsel to Honda North America, Inc. and American Honda Motor Co., Inc. | Cole Schotz, P.C. | Attn: Norman L. Pernick, J. Kate Stickles 500 Delaware Avenue Suite 1410 Wilmington DE 19801 | npernick@coleschotz.com kstickles@coleschotz.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to the Comptroller of Public Accounts | Comptroller of Public Accounts of the State of Texas | Attn: Rachel R. Obaldo, Assistant Attorney General Bankruptcy & Collections Division MC 008 P.O. Box 12548 Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email on 01/12/2018 |
| Counsel to Confidential Whistleblower A and Confidential Whistleblower B | CONSTANTINE | CANNON | Attn: Wayne T. Lamprey, Ari Yampolsky & Hallie Noecker 150 California Street Suite 1600 San Francisco CA 94111 | wlamprey@constantinecannon.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to John Buretta as the Monitor | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, Esq., Matthew M. Kelly, Esq. Worldwide Plaza 825 Eighth Avenue New York NY 10019-7475 | pzumbro@cravath.com mkelly@cravath.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| U.S. Department of Transportation's National Highway Traffic Safety Administration Independent Monitor | Cravath, Swaine & Moore, LLP | Attn: John D. Buretta Worldwide Plaza 825 Eighth Avenue New York NY 10019-7475 | jburetta@cravath.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | Daimler, AG | Attn: Götz Rachner, Senior Manager HPC: G036 Schickardstr. 30 D-71034 Böblingen Germany | goetz.rachner@daimler.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM, Counsel for Volkswagen Group of America, Inc. | Davis, Polk and Wardwell, LLP | Attn: Timothy Graulich, Elliott Moskowitz, Darren S. Klein 450 Lexington Avenue New York NY 10017 | timothy.graulich@davispolk.com elliott.moskowitz@davispolk.com darren.klein@davispolk.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to Oetiker, Inc. and Oetiker Limited | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email on 01/12/2018 |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street, 6th Floor<br>Wilmington DE 19801 | attorney.general@state.de.us | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Zillah Frampton<br>820 N. French Street<br>Wilmington DE 19801 | FASNotify@state.de.us | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Delaware Secretary of State | Delaware Secretary of State | Attn: Corporations Franchise Tax<br>P.O. Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Department<br>820 Silver Lake Boulevard<br>Suite 100<br>Dover  DE 19904 | statetreasurer@state.de.us | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Interested Party | Donald Phillips, Sr. | 38 Chuckanutt Drive<br>Oakland NJ 07436-3001 | DPHIL9999@aol.com | Email on 01/12/2018 |
| Interested Party | Donald R. Phillips, PE, Lisa J. Phillips | 7390 Ricks Road<br>Arlington TN 38002-9612 | DPHIL10193@aol.com<br>LMANESS706@aol.com | Email on 01/12/2018 |
| Counsel to NBHX Trim USA Corporation | Erman Teicher Zucker & Freedman PC | Attn: Julie B. Teicher, Esquire<br>400 Galleria Officentre<br>Ste. 444<br>Southfield MI 48034 | jteicher@ermanteicher.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | FCA US, LLC | Attn: Mark Werling<br>1549 Porter Circle<br>Rochester Hills MI 48307-5661 | mark.werling@fcagroup.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | FCA US, LLC | Attn: Sigmund E. Huber, Global Director, Supplier Relations & Risk Management<br>800 Chrysler Drive<br>CIMS 484-01-26<br>Auburn Hills MI  48326 | sig.huber@fcagroup.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Iwata Bolt USA, Inc. | Ferry Joseph, PA | Attn: Rick S. Miller<br>824 Market Street, Suite 1000<br>P.O. Box 1351<br>Wilmington DE 19899 | rmiller@ferryjoseph.com | Email on 01/12/2018 |
| Consenting OEM | Ford Motor Company | Attn: Dennis Barrish<br>Town Center Offices<br>18900 Michigan Avenue<br>Dearborn MI 48126 | dbarrish@ford.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to SP Holdings, Inc. d/b/a Spokane Packaging | Fox Rothschild LLP | Attn: Bruce J. Borrus<br>1001 Fourth Avenue<br>Suite 4500<br>Seattle WA 98154-1192 | bborrus@foxrothschild.com | Email on 01/12/2018 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to Microsoft Corporation and Microsoft Licensing | Fox Rothschild LLP | Attn: Joseph E. Shickich, Jr. 1001 Fourth Avenue, Suite 4500 Seattle WA 98154 | jshickich@foxrothschild.com | Email on 01/12/2018 |
| Counsel to Microsoft Corporation and Microsoft Licensing | Fox Rothschild LLP | Attn: L. John Bird 919 North Market Street, Suite 300 Wilmington DE 19801 | lbird@foxrothschild.com | Email on 01/12/2018 |
| Legal Representative for Future Personal Injury Claimants, ( the "Future Claimants' Representative") | Frankel Wyron, LLP | Attn: Roger Frankel, Esq., Richard H. Wyron, Esq. 2101 L St., NW Suite 800 Washington DC 20037 | rfrankel@frankelwyron.com | Email on 01/12/2018 |
| Counsel to Toyota Motor Engineering & Manufacturing North America, Inc., for and on behalf of itself and on behalf of its parent, subsidiaries and affiliates, including without limitation Toyota Motor Corporation and Toyota Motor North America, Inc., who purchased products from TK Holdings, Inc. and any of its Subsidiaries, Affiliates or Assigns | Frost Brown Todd LLC | Attn: Patricia Kirkwood Burgess, Esq. 7310 Turfway Road Suite 210 Florence KY 41042 | pburgess@fbtlaw.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Toyota Motor Engineering & Manufacturing North America, Inc., for and on behalf of itself and on behalf of its parent, subsidiaries and affiliates, including without limitation Toyota Motor Corporation and Toyota Motor North America, Inc., who purchased products from TK Holdings, Inc. and any of its Subsidiaries, Affiliates or Assigns | Frost Brown Todd LLC | Attn: Ronald E. Gold, Esq. 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | rgold@fbtlaw.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM, Counsel to Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation and Toyota Motor North America, Inc. | Frost Brown Todd, LLC | Attn: Robert V. Sartin, Esq. The Pinnacle at Symphony Place 150 Third Avenue South, Suite 1900 Nashville TN 37201 | rsartin@fbtlaw.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to O&S California, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. 1201 North Orange Street Suite 300 Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | General Motors, LLC | Attn: Aaron Silver Vehicle Engineering Center 29755 Louis Chevrolet Road, M/C 480-210-8N Warren MI 48090-9020 | aaron.silver@gm.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | General Motors, LLC | Attn: Mark W. Fischer Vehicle Engineering Center 29755 Louis Chevrolet Road, M/C 480-210-8N Warren MI 48090-9020 | mark.w.fischer@gm.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to AT&T Services, Inc. and its affiliates | Gibson, Dunn & Crutcher LLP | Attn: David M. Feldman, Jason Zachary Goldstein 200 Park Avenue New York NY 10166-0193 | dfeldman@gibsondunn.com jgoldstein@gibsondunn.com | Email on 01/12/2018 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to Future Claimants' Representative | Greenberg Traurig, LLP | Attn: David D. Cleary<br>2375 East Camelback Road<br>Suite 700<br>Phoenix AZ 85016 | clearyd@gtlaw.com | Email on 01/12/2018 |
| Counsel to Future Claimants' Representative | Greenberg Traurig, LLP | Attn: Elli Leibenstein<br>77 West Wacker Drive<br>Suite 3100<br>Chicago IL 60601 | leibensteine@gtlaw.com | Email on 01/12/2018 |
| Counsel to Future Claimants' Representative | Greenberg Traurig, LLP | Attn: Nancy A. Mitchell, Karen I. Bray & Stephen L. Saxl<br>The MetLife Building<br>200 Park Avenue<br>New York NY 10166 | mitchelln@gtlaw.com<br>brayk@gtlaw.com<br>saxls@gtlaw.com | Email on 01/12/2018 |
| Co-Counsel to Danhil Containers, LLC and Danhil de Mexico SA de CV | Haley & Olson, A Professional Corporation | Attn: Shad Robinson<br>100 Ritchie Road<br>Suite 200<br>Waco TX 76712-8455 | srobinson@haleyolson.com | Email on 01/12/2018 |
| Counsel to Marquardt Switches | Hancock Estabrook, LLP | Attn: R. John Clark, Esq., Manuel A. Arroyo, Esq.<br>1500 AXA Tower I<br>100 Madison Street<br>Syracuse NY 13202 | rjclark@hancocklaw.com | Email on 01/12/2018 |
| Counsel to Matcon, Ltd. | Hodgson Russ, LLP | Attn: Garry M. Graber, Esq.<br>140 Pearl Street<br>Suite 100<br>Buffalo NY 14202 | ggraber@hodgsonruss.com | Email on 01/12/2018 |
| Counsel to Takata MDL Action Plaintiffs | Hogan♦McDaniel | Attn: Daniel K. Hogan, Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington DE 19806 | dkhogan@dkhogan.com<br>gfmcdaniel@dkhogan.com | Email on 01/12/2018 |
| Consenting OEM | Honda North America | Attn: Tom Lake<br>24000 Honda Parkway<br>Marysville OH 43040 | tom_lake@ham.honda.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to General Motors, LLC and Karma Automotive, LLC | Honigman Miller Schwartz and Cohn, LLP | Attn: Joseph R. Sgroi<br>660 Woodward Avenue<br>2290 First National Building<br>Detroit MI 48226-3506 | jsgroi@honigman.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to General Motors, LLC and Karma Automotive, LLC | Honigman Miller Schwartz and Cohn, LLP | Attn: Tricia A. Sherick<br>660 Woodward Avenue<br>2290 First National Building<br>Detroit MI 48226-3506 | tsherick@honigman.com | Email on 01/12/2018 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail on 01/13/2018 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail on 01/13/2018 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to Tesla, Inc. | Irell & Manella LLP | Attn: Jeffrey M. Reisner, Esq., Michael H. Strub, Jr., Esq., Kerri A. Lyman, Esq. 840 Newport Center Drive Suite 400 Newport Beach CA 92660-6324 | jreisner@irell.com mstrub@irell.com klyman@irell.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Hayakawa Electronics America, Inc. | Jack Shrum, PA | Attn: "JJ" Jackson Shrum, Esq. One Commerce Center 1201 N. Orange Street, Suite 502 Wilmington DE 19801 | jshrum@jshrumlaw.com | Email on 01/12/2018 |
| Consenting OEM | Jaguar Land Rover Limited | Attn: Antony Cunningham Abbey Road Whitley Coventry CV3 4LF United Kingdom | ACunning@jaguarlandrover.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | Jaguar Land Rover Limited | Attn: Antony Cunningham First Floor Building 552-G/8/3 Banbury Road Gaydon CV35 0RR United Kingdom | ACunning@jaguarlandrover.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | Jaguar Land Rover North America, LLC | Attn: Anna-Lisa Corrales 555 MacArthur Boulevard Mahwah NJ 07430 | acorral8@jaguarlandrover.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM, Counsel to Nissan | Jones Day | Attn: Pedro A. Jimenez 600 Brickell Avenue, Suite 3300 Miami FL 33131 | pjimenez@jonesday.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM, Counsel to Subaru of America, Inc., Subaru of Indiana Automotive, Inc. and Subaru Corporation, Mazda Motor Corporation, Mazda Motor Manufacturing de Mexico, SA de CV and Mazda Motor of America, Inc. | Kramer Levin Naftalis & Frankel, LLP | Attn: Adam Rogoff, Anupama Yerramalli, Philip Bentley, David Braun 1177 Avenue of the Americas New York NY 10036 | ARogoff@kramerlevin.com PBentley@kramerlevin.com AYerramalli@kramerlevin.com DBraun@kramerlevin.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Indiana Precision Forge, LLC | Krieg DeVault, LLP | Attn: C. Daniel Motsinger One Indiana Square Suite 2800 Indianapolis IN 46204-2079 | cmotsinger@kdlegal.com | Email on 01/12/2018 |
| Counsel to Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation and Toyota Motor North America, Inc. | Landis Rath & Cobb, LLP | Attn: Adam G. Landis, Esq., Kimberly A. Brown, Esq., Travis J. Ferguson, Esq. 919 Market Street Suite 1800 Wilmington DE 19801 | landis@lrclaw.com brown@lrclaw.com ferguson@lrclaw.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Higuchi Manufacturing America, LLC | Law Offices of John Wallis Harris | Attn: John W. Harris P.O. Box 90076 San Antonio TX 78209 | jwharris@johnwharrislaw.com | Email on 01/12/2018 |
| Donlen Trust, a Delaware Business Trust, and Donlen Corporation | LeClairRyan, a Professional Corporation | Attn: David S. Catuogno, Esq., Caitlin C. Conklin, Esq. One Riverfront Plaza 1037 Raymond Boulevard, 16th Floor Newark NJ 07102 | david.catuogno@leclairryan.com Caitlin.conklin@leclairryan.com | Email on 01/12/2018 |
| Counsel to Hayakawa Electronics America, Inc. | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 711 Navarro Street Suite 300 San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email on 01/12/2018 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel for Harrington Industrial Plastics, LLC | MacElree Harvey, Ltd. | Attn: Ashley B. Stitzer, Esquire<br>17 West Miner Street<br>West Chester PA 19382 | astitzer@macelree.com | Email on 01/12/2018 |
| Counsel for Harrington Industrial Plastics, LLC | MacElree Harvey, Ltd. | Attn: Tiffany M. Shrenk, Esquire<br>5721 Kennett Pike<br>Centreville DE 19807 | tshrenk@macelree.com | Email on 01/12/2018 |
| Counsel to Oracle America, Inc. | Magnozzi & Kye, LLP | Attn: Amish R. Doshi, Esq.<br>23 Green Street<br>Suite 302<br>Huntington NY 11743 | adoshi@magnozzikye.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Jaguar Land Rover North America, LLC | Mayer Brown, LLP | Attn: Richard G. Ziegler, Esq.<br>71 South Wacker Drive<br>Chicago IL 60606 | rziegler@mayerbrown.com | Email on 01/12/2018 |
| Consenting OEM | Mazda Motor Corporation | Attn: Mr. Tetsuto Nakamura, General Manager, Purchasing Division<br>3-1 Shinchi, Fuchu-cho, Aki-gun,<br>Hiroshima 730-8670 Japan | nakamura.tet@mazda.co.jp | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Ford Motor Credit Company, LLC | Mccabe, Weisberg & Conway, PC | Attn: Janet Z. Charlton, Esquire, Chase N. Miller, Esquire, Kristi J. Doughty, Esquire<br>1407 Foulk Road, Suite 102<br>Foulkstone Plaza<br>Wilmington DE 19803 | | First Class Mail on 01/13/2018 |
| Consenting OEM, Counsel to Ford Motor Company | McGuireWoods, LLP | Attn: John H. Thompson<br>201 K. Street NW<br>Suite 400<br>Washington DC 20006-1040 | jthompson@mcguirewoods.com | Email on 01/12/2018 |
| Consenting OEM, Counsel to Ford Motor Company | McGuireWoods, LLP | Attn: Mark E. Freedlander, Esq., Frank J. Guadagnino, Esq.<br>625 Liberty Avenue<br>23rd Floor<br>Pittsburgh PA 15222 | mfreedlander@mcguirewoods.com<br>fguadagnino@mcguirewoods.com | Email on 01/12/2018 |
| Counsel to Alps Electric (North America), Inc. | Meyers Law Group, P.C. | Attn: Merle C. Meyers, Esq., Kathy Quon Bryant, Esq.<br>44 Montgomery Street<br>Suite 1010<br>San Francisco CA 94104 | mmeyers@meyerslawgroup.com<br>kquonbryant@meyerslawgroup.com | Email on 01/12/2018 |
| Counsel for the Official Committee of Unsecured Creditors | Milbank, Tweed, Hadley & McCloy | Attn: Andrew Leblanc, Esq.<br>1850 K. Street, NW<br>Suite 1100<br>Washington DC 20006 | aleblanc@milbank.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel for the Official Committee of Unsecured Creditors | Milbank, Tweed, Hadley & McCloy | Attn: Dennis F. Dunne, Esq., Abhilash M. Raval, Esq., Tyson Lomazow, Esq.<br>28 Liberty Street<br>New York NY 10005 | ddunne@milbank.com<br>tlomazow@milbank.com<br>araval@milbank.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | Mitsubishi Motors Corporation | Attn: Takashi Ito, General Manager<br>Vehicle Component Parts Procurement Dept.<br>1, Nakashinkiri, Hashime-cho<br>Okazaki, Aichi Pref. 444-8501 Japan | takashi.ito@mitsubishi-motors.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Consenting OEM | Mitsubishi Motors Corporation | Attn: Toshifumi Kimura, General Manager Interior Parts and Aftersales Purchasing Department 1, Nakashinkiri, Hashime-cho Okazaki, Aichi Pref. 444-8501 Japan | toshifumi.kimura@mitsubishi-motors.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to XPO Logistics Worldwide, Inc. | Monzack Mersky McLaughlin and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email on 01/12/2018 |
| Counsel to NBHX Trim USA Corporation | Morris James, LLP | Attn: Carl N. Kunz, III, Esquire 500 Delaware Avenue, Suite 1500 P.O. Box 2306 Wilmington DE 19801 | ckunz@morrisjames.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to BMW Consolidation Services Co., LLC, BMW Manufacturing Co., LLC, BMW of North America, LLC, General Motors LLC, Nissan Motor Corporation, Aktiebolaget Volvo, FCA US, LLC, Mitsubishi Motors North America, Inc., OEM Customer Group | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Andrew Remming, Daniel Butz 1201 North Market Street, 16th Floor P.O. Box 1347 Wilmington DE 19899-1347 | dabbott@mnat.com aremming@mnat.com dbutz@mnat.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to the Motley Rice Federal and State Personal Injury Claimants | Motley Rice LLC | Attn: Joseph F. Rice, Esq., Kevin R. Dean, Esq., John A. Baden, IV, Esq., John David O'Neill, Esq. 28 Bridgeside Blvd. Mt. Pleasant SC 29464 | jrice@motleyrice.com kdean@motleyrice.com jbaden@motleyrice.com jdoneill@motleyrice.com | Email on 01/12/2018 |
| Co-Counsel to the Japanese Debtors | Nagashima Ohno & Tsunematsu | Attn: Nobuaki Kobayashi JP Tower 2-7-2 Marunouchi, Chiyoda-ku Tokyo 100-7036 Japan | nobuaki_kobayashi@noandt.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW, 12th Floor Washington DC 20036 | KCORDRY@NAAG.ORG | Email on 01/12/2018 |
| National Highway Traffic Safety Administration | National Highway Traffic Safety Administration | Attn: Kerry Kolodziej, Esq., Acting Assistant Attn: Chief Counsel for Litigation & Enforcement Office of Chief Counsel 1200 New Jersey Avenue, SE Washington DC 20590 | kerry.kolodziej@dot.gov | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| National Highway Traffic Safety Administration | National Highway Traffic Safety Administration | Attn: Stephen Hench, Esq., Trial Attorney Office of Chief Counsel 1200 New Jersey Avenue, SE Washington DC 20590 | stephen.hench@dot.gov | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | Nissan Motor Co., Ltd. | Attn: David K. Takeuchi 1-1, Takashima 1-chome, Nishi-ku Yokohama-shi Kanagawa 220-8686 Japan | | First Class Mail on 01/13/2018 |
| Consenting OEM | Nissan North America, Inc. | Attn: Donald P. Parshall, Jr. 39001 Sunrise Farmington Hills MI 48331 | don.parshall@nissan-usa.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Consenting OEM, Counsel to BMW Manufacturing Co., LLC, BMW Consolidation Services Co., LLC, and BMW of North America, LLC | Norton Rose Fulbright US, LLP | Attn: David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019 | david.rosenzweig@nortonrosefulbright.com | Email on 01/12/2018 |
| Consenting OEM, Counsel to BMW Manufacturing Co., LLC, BMW Consolidation Services Co., LLC, and BMW of North America, LLC | Norton Rose Fulbright US, LLP | Attn: Michael M. Parker<br>300 Convent Street<br>Suite 2100<br>San Antonio TX 78205 | michael.parker@nortonrosefulbright.com | Email on 01/12/2018 |
| Counsel to Pacific Sintered Metals, Inc. | Nossaman, LLP | Attn: Allan H. Ickowitz, Esq.<br>777 South Figueroa Street<br>34th Floor<br>Los Angeles CA 90017 | aickowitz@nossaman.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to General Motors, LLC | O'Melveny & Myers, LLP | Attn: Andrew D. Sorkin<br>1625 Eye Street, NW<br>Washington DC 20006 | asorkin@omm.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to General Motors, LLC | O'Melveny & Myers, LLP | Attn: George A. Davis, Gary Svirsky, Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | gdavis@omm.com<br>gsvirsky@omm.com<br>dshamah@omm.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of the Attorney General | Attn: Carol E. Momjian<br>21 S. 12th Street<br>3rd Floor<br>Philadelphia PA 19107-3603 | cmomjian@attorneygeneral.gov | Email on 01/12/2018 |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: David Buchbinder, Esq. Jane M. Leamy, Esq.<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | david.l.buchbinder@usdoj.gov<br>jane.m.leamy@usdoj.gov | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation and Toyota Motor North America, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Debra Felder, Esq.<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM, Counsel to Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation and Toyota Motor North America, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Lorraine S. McGowen, Esq.<br>51 West 52nd Street<br>New York NY 10019-6142 | lmcgowen@orrick.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to the Committee of Unsecured Tort Claimant Creditors | Pachulski Stang Ziehl & Jones, LLP | Attn: Laura Davis Jones, James I. Stang<br>919 N. Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899 | ljones@pszjlaw.com<br>jstang@pszjlaw.com | |
| Consenting OEM, Counsel to Mitsubishi | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Kevin O'Neill<br>1285 Avenue of the Americas<br>New York NY 10019 | koneill@paulweiss.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Chair Lead Counsel for the Takata MDL Action Plaintiffs | Podhurst Orseck PA, Chair Counsel | Attn: Peter Prieto, John Gravante, III, Matthew P. Weinshall, Alissa Del Riego<br>One SE Third Avenue<br>Suite 2700<br>Miami FL 33131 | pprieto@podhurst.com<br>jgravante@podhurst.com<br>mweinshall@podhurst.com<br>adelriego@podhurst.com | Email on 01/12/2018 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to Volvo Group North America, LLC and Mack Trucks, Inc. | Polsinelli PC | Attn: Shanti M. Katona, Esq.<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | skatona@polsinelli.com | Email on 01/12/2018 |
| Counsel to John Buretta as the Monitor | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, D. Ryan Slaugh<br>1313 North Market Street, Sixth Floor<br>P.O. Box 951<br>Wilmington DE 19899-0951 | jryan@potteranderson.com<br>rslaugh@potteranderson.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | PSA Automobiles SA | Attn: Mark Rollinger, General Counsel<br>7, rue Henri Sainte-Claire Deville<br>92500 Rueil-Malmaison France | mark.rollinger@mpsa.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | PSA Automobiles SA | Attn: Pascal Dalon, Supplier Risk Manager<br>2-10 bd de l'Europe – YT 279<br>78093 Poissy Cedex 09 France | pascal.dalon@mpsa.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Tesla, Inc. | Reed Smith LLP | Attn: Kurt F. Gwynne, Esq., Emily K. Devan, Esq.<br>1201 N. Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>edevan@reedsmith.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Debtor | Richards, Layton & Finger, PA | Attn: Mark D. Collins, Brett Michael Haywood, Michael J. Merchant, Amanda R. Steele<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | collins@rlf.com<br>haywood@rlf.com<br>steele@rlf.com<br>merchant@rlf.com | Email on 01/12/2018 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>NYROBankruptcy@SEC.GOV | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Boulevard, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Honda North America, Inc. and American Honda Motor Co., Inc. | Sidley Austin LLP | Attn: Michael C. Andolina, Jessica C. Knowles Boelter<br>One South Dearborn<br>Chicago IL 60603 | mandolina@sidley.com<br>jboelter@sidley.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Key Safety Systems, Inc. ("KSS"), the proposed Plan sponsor | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Christine A. Okike, Esq., Esther Adzhiashvili, Esq.<br>Four Times Square<br>New York NY 10036-6522 | christine.okike@skadden.com<br>esther.adzhiashvili@skadden.com | Email on 01/12/2018 |
| Counsel to Key Safety Systems, Inc. ("KSS"), the proposed Plan sponsor | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Jason M. Liberi, Esq.<br>One Rodney Square<br>P.O. Box 636<br>Wilmington DE 19899-0636 | jason.liberi@skadden.com | Email on 01/12/2018 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to Key Safety Systems, Inc. ("KSS"), the proposed plan sponsor | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Ron E. Meisler, Esq., Felicia Gerber Perlman, Esq., Christopher M. Dressel, Esq. 155 N. Wacker Drive Chicago IL 60606-1720 | ron.meisler@skadden.com felicia.perlman@skadden.com christopher.dressel@skadden.com | Email on 01/12/2018 |
| Counsel to Confidential Whistleblower A and Confidential Whistleblower B | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller 1000 West Street,  Suite 1501 P.O. Box 410 Wilmington DE 19899 | kmiller@skjlaw.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department G. Mennen Williams Building, 7th Floor 525 W. Ottawa St., P.O. Box 30212 Lansing MI 48909-0212 | miag@michigan.gov | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Co-Counsel to Danhil Containers, LLC and Danhil de Mexico SA de CV | Stevens & Lee, PC | Attn: Joseph H. Huston, Jr. 919 N. Market Street Suite 1300 Wilmington DE 19801 | jhh@stevenslee.com | Email on 01/12/2018 |
| Counsel to Takata MDL Action Plaintiffs | Stutzman, Bromberg, Esserman & Plifka, PC | Attn: Sander L. Esserman, Peter C. D'Apice 2323 Bryan Street Suite 2200 Dallas TX 75201 | esserman@sbep-law.com dapice@sbep-law.com | Email on 01/12/2018 |
| Consenting OEM | Subaru Corporation | Attn: Naoko Taniguchi, Legal Department Ebisu Subaru Bldg., 1-20-8, Ebisu Shibuya-ku Tokyo 150-8544 Japan | taniguchi.naoko@subaru.co.jp | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | Subaru of America, Inc. | Attn: Terri Woodard Claybrook, Director-Associate General Counsel 2235 Marlton Pike W Cherry Hill NJ 08002 | tclaybrook@subaru.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | Subaru of Indiana Automotive, Inc. | Attn: Douglas R. Meyer, Senior Manager and General Counsel Legal/HR/CSR 5500 State Road 38 E Lafayette IN 47905 | doug.meyer@subaru-sia.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM, Counsel to FCA US, LLC | Sullivan & Cromwell, LLP | Attn: Brian D. Glueckstein, Andrew G. Dietderich, Alexa J. Kranzley 125 Broad Street New York NY 10004 | gluecksteinb@sullcrom.com dietdericha@sullcrom.com kranzleya@sullcrom.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Volkswagen Group of America, Inc. | Sullivan & Cromwell, LLP | Attn: Suhana Han, Ann-Elizabeth Ostrager, Henry Hutten 125 Broad Street New York NY 10004 | hans@sullcrom.com ostragerae@sullcrom.com huttenh@sullcrom.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Pacific Sintered Metals, Inc. | Sullivan · Hazeltine · Allinson, LLC | Attn: Elihu E. Allinson III, Esq. 901 North Market Street Suite 1300 Wilmington DE 19801 | zallinson@sha-llc.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Kevin Herlihy, as Intended Adminstrator of the Estate of Denis Herlihy | Sullivan Papain Block McGrath & Cannavo, P.C. | Attn: Frank V. Floriani, Esq. 120 Broadway New York NY 10271 | FFloriani@TrialLaw1.com | Email on 01/12/2018 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to STT, INC. and STT USA, INC. | Tanabe Law | Attn: Kesha L. Tanabe, Esq.<br>4304 34th Ave. S.<br>Minneapolis MN 55406 | kesha@tanabelaw.com | Email on 01/12/2018 |
| Counsel to Texas Commission on Environmental Quality | Texas Attorney General's Office | Attn: Hal F. Morris, Ashley Flynn Bartram<br>Assistant Attorneys General, Bankruptcy &<br>Collections Division<br>P. O. Box 12548- MC 008<br>Austin TX 78711-2548 | hal.morris@oag.texas.gov<br>ashley.bartram@oag.texas.gov | Email on 01/12/2018 |
| Tennessee Attorney General's Office | TN Dept of Commerce and Insurance - Consumer Affairs | Attn: Laura McCloud, Senior Counsel<br>Office of the Attorney General, Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First Class Mail on 01/13/2018 |
| Consenting OEM | Toyota Motor Corporation | Attn: Takuo Nomura<br>1, Toyota-cho<br>Toyota, Aichi 471-8571 Japan | takuo_nomura@mail.toyota.co.jp | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | Toyota Motor Engineering and Manufacturing North America, Inc. | Attn: Jim Holloway<br>8777 Platt Road<br>Saline MI 48176 | jim.holloway@toyota.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | Toyota Motor North America, Inc. | Attn: Cortney Romans<br>6565 Headquarters Drive<br>Plano TX 75024 | cortney.romans@toyota.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| United States Department of Transportation (DoT) and its National Highway Traffic Safety Administration | U.S. Department of Justice | Attn: Jonathan E. Jacobson<br>Civil Division<br>1100 L Street NW, Rm 10040<br>Washington DC 20005 | Jonathan.E.Jacobson@usdoj.gov | Email on 01/12/2018 |
| United States Department of Transportation (DoT) and its National Highway Traffic Safety Administration | U.S. Department of Justice | Attn: Lloyd H. Randolph, Assistant Director<br>Civil Division<br>1100 L Street, NW, Room 10034<br>Washington DC 20005 | lloyd.randolph@usdoj.gov | Email on 01/12/2018 |
| United States Attorneys Office for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly c/o Ellen Slights<br>1007 Orange Street, Suite 700<br>P.O. Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| United States Attorneys Office for the Eastern District of Michigan | US Attorney for Michigan | Attn: United States Attorneys Office<br>211 W. Fort Street<br>Suite 2001<br>Detroit MI 48226 | | First Class Mail on 01/13/2018 |
| Consenting OEM | Volkswagen, AG | Attn: Dr. Dirk Taeger<br>Brieffach 1618<br>D-38436 Wolfsburg Germany | dirk.taeger@volkswagen.de | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM | Volvo Group Truck Operations | Attn: Alessandro Galluzzi<br>Dept. BE83000, GC2N<br>40508 Gothenburg Sweden | alessandro.galluzzi@volvo.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Consenting OEM, Counsel to Honda North America, Inc. and American Honda Motor Co., Inc. | Vorys, Sater, Seymour & Pease, LLP | Attn: Robert A. Bell, Jr., Reginald W. Jackson<br>52 East Gay Street<br>Columbus OH 43215 | rabell@vorys.com<br>rwjackson@vorys.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Ronit J. Berkovich, Matthew P. Goren 767 Fifth Avenue New York NY 10153 | marcia.goldstein@weil.com ronit.berkovich@weil.com matthew.goren@weil.com | Email on 01/12/2018 |
| Consenting OEM | Wellensiek Rechtsanwälte PartG mbB | Attn: Till Hafner Guiollettstrasse 54 D-60325 Frankfurt am Main Germany | till.hafner@wellensiek.de | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel to Daimler | White & Case, LLP | Attn: Thomas Lauria 1221 Avenue of the Americas New York NY 10020-1095 | tlauria@whitecase.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Counsel for the Official Committee of Unsecured Creditors | Whiteford, Taylor & Preston, LLC | Attn: Christopher M. Samis, L. Katherine Good, Kevin F. Shaw The Renaissance Centre 405 King Street, Suite 500 Wilmington DE 19801 | csamis@wtplaw.com kgood@wtplaw.com kshaw@wtplaw.com | Email on 01/12/2018 and First Class Mail on 01/13/2018 |
| Co-Counsel to the Japanese Debtors | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Esq., Pauline K. Morgan, Esq., Ryan M. Bartley, Esq. Rodney Square 1000 North King Street Wilmington DE 19801 | rbrady@ycst.com pmorgan@ycst.com rbartley@ycst.com | Email on 01/12/2018 |

**Exhibit B**

Exhibit B
Professionals Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|
| Alvarez & Marsal North America, LLC | Attn: Mark Greenberg | 600 Madison Avenue, 7th Floor | | New York | NY | 10022 | | mgreenberg@alvarezmarsal.com |
| Ankura Consulting, LLC | 750 Third Avenue, 28th Floor | | | New York | NY | 10017 | | |
| Baker Engineering and Risk Consultants, Inc. | 3330 Oakwell Court, Suite 1100 | | | San Antonio | TX | 78218 | | |
| Bird & Bird | Level 11 | 68 Pitt Street | | Sydney | NSW | | Australia | kathryn.edghill@twobirds.com |
| Bradley Arant Boult Cummings LLP | One Federal Place | 1819 5th Avenue N. | | Birmingham | AL | 35203 | | cstewart@bradley.com |
| Brian O'Neil | 39 Sundew Rd | | | Savannah | GA | 31411 | | oneil65@gmail.com |
| Bryan, Gonzalez Vargas & Gonzales Baz S.C. | P.O. Box 1501 | | | El Paso | TX | 79948 | | mmorales@bryanlex.com |
| Buckley Sandler LLP | 1250 24th Street, NW, | Suite 700 | | Washington | DC | 20037 | | ssutt@buckleysandler.com |
| Butzel Long | 150 W. Jefferson Suite 900 | | | Detroit | MI | 48226 | | shruga@butzel.com |
| C.P. & A., S.C. | Vicente Ferrara #2180 Col. | Obispado | | Monterrey | Nuevo Leon | CP 64060 | Mexico | lupita.trevino@cpanty.com |
| Carlton Fields Jorden Burt LLP | 4221 W Boy Scout Blvd. #1000 | | | Tampa | FL | 33601-3239 | | skrigbaum@carltonfields.com |
| Cerros Romero Jose Guadalupe | Celaya 2376 | Fracc Guanajuato | | Saltillo | Coahuila | CP 25280 | Mexico | aygcerros@hotmail.com |
| Chuo Sogo Law Office, P.C. | NBF Hibiya Bldg., 11 Floor, 1-1-7 Uchisaiwaicho | | | Chiyoda-ku, Tokyo | | 100-0011 | Japan | |
| CNG Advisors, LLC | 12082 Kinsley Pl | | | Reston | VA | 20190 | | gbasye@cngcomms.com |
| Comeau, Maldegen, Templeman & Indall, LLP | Coronado Building | 141 Palace Avenue | | Santa Fe | NM | 87504 | | jhaines@cmtisantafe.com |
| Complete Discovery Source | 345 Park Avenue | | | New York | NY | 10154 | | bbacchus@cdslegal.com |
| Compliance Wave LLC | 241 Maple Avenue, Suite 201 | | | Red Bank | NJ | 07701 | | jrogers@compliancewave.com |
| Covington & Burling LLP | Attn: Keith A. Teel | One CityCenter | 850 Tenth Street, NW | Washington | DC | 20001 | | kteel@cov.com |
| Davies Ward Phillips & Vineberg LLP | Attn: Natasha MacParland, Jesse Mighton | 155 Wellington Street West | | Toronto | ON | M5V 3J7 | Canada | nmacparland@dwpv.com, jmighton@dwpv.com |
| Davis Graham & Stubbs | 1550 17th Street, Suite 500 | | | Denver | CO | 80202 | | charles.casteel@dgslaw.com |
| De los Santos Bravo SC | Paseo de las Magnolias | 1273-1 Resid.Tabachines | | Zapopan | JA | 45188 | Mexico | delossantosbravo@prodigy.net.mx |
| Dechert LLP | 2929 Arch Street | | | Philadelphia | PA | 19104 | | andrew.levander@dechert.com |
| Dickinson-Wright PLLC | 350 S. Main Street | Suite 300 | | Ann Arbor | MI | 48104 | | jschreier@dickinsonwright.com |
| DNV GL | P.O. Box 300 | | | Hovik 1322 | | | Norway | |
| DNV GL Business Assurance Zertifizierung und Umweltgutachter GmbH | Monoka Knopp | Umwel Tgutachter Gmbh | Schieringshof 14 | Essen 45329 | | | Germany | per.wiggo.richardsen@dnvgl.com |
| Dramako SC | Fernando Montes De Oca | 126, Col Condesa | | Mexico | | D.F. 6140 | Mexico | maria.escalante@gilelorduy.com |
| Dudley Topper & Feuerzeig LLP | 1000 Frederiksberg Gade | P.O. Box 756 | | St. Thomas | VI | 00802 | | cmessier@dtflaw.com |
| Ernst & Young LLP | Attn: Thomas C. Koempel | One Kennedy Square, Suite 1000 | 777 Woodward Avenue | Detroit | MI | 48226-5495 | | |
| Frankel Wyron LLP | Attn: Roger Frankel, Richard H. Wyron, Esq. | 2101 L St., Suite 800., NW | | Washington | DC | 20037 | | rfrankel@frankelwyron.com, rwyron@frankelwyron.com |
| Fronteo USA, Inc. | 611 Mission Street | | | San Francisco | CA | 94105 | | |
| FTI Consulting Canada Inc. | 79 Wellington St W | Suite 2010 | | Toronto | ON | M5K 1G8 | Canada | jeffrey.rosenberg@fticonsulting.com |
| Gilbert LLP | Attn: Kami E. Quinn | 1100 New York Avenue, NW | 7th Floor | Washington | DC | 20005 | | quinnk@gotofirm.com |
| Gnarus Advisors LLC | Attn: Stephen E. Sellick, Managing Director | 1777 N. Kent Street | Suite 1400 | Arlington | VA | 22209 | | ssellick@gnaruslic.com |
| Gordon Rees Scully Mansukhani, LLP | 1300 I Street, NW Suite 825 | | | Washington | DC | 20005 | | kavery@grsm.com |
| Grant Thornton LLP | 33570 Treasury Center | | | Chicago | IL | 60694 | | craig.casey@us.gt.com |
| Greenberg Traurig, LLP | Attn: Matthew L. Hinker | The MetLife Building | 200 Park Avenue | New York | NY | 10166 | | hinkerm@gtlaw.com |
| Incite Informatics | 37000 Grand River, Suite 310 | | | Farmington Hills | MI | 48335 | | info@inciteinformatics.com |
| Javier Olazabal Asociados SC | Leandro Valle 373 Col Centro | | | Torréon | Coahuila de Zaragoza | 27000 | Mexico | olazabalasociados@hotmail.com |
| Kenneth Weinstein | 13511 Cedar Creek Lane | | | Silver Spring | MD | 20904 | | ken.weinsteinlaw@yahoo.com |
| Knobbe, Martens, Olson & Bear, LLP | 2040 Main Street, 14th Floor | | | Irvine | CA | 92614 | | brian.claassen@knobbe.com |
| KPMG | 303 East Wacker Drive | | | Chicago | IL | 60601 | | egonzalez1@kpmg.com.mx |
| KPMG | 303 Peachtree Street, Suite 2000 | | | Atlanta | GA | 30308 | | egonzalez1@kpmg.com.mx |
| KPMG | Dept. 0608, P.O. Box 120001 | | | Dallas | TX | 75312-0608 | | egonzalez1@kpmg.com.mx |
| KPMG | Dept. 0970, PO Box 120001 | | | Dallas | TX | 75312-0970 | | egonzalez1@kpmg.com.mx |
| KPMG | P.O. Box 120608, Dept. 0608 | | | Dallas | TX | 75312-0608 | | egonzalez1@kpmg.com.mx |
| KPMG Cardenas Dosal, S.C. | Manuel Avila Camacho 176 P 1 Col. Reforma, Social Miguel Hidalgo | | | CD de Mexico | | 11650 | Mexico | egonzalez1@kpmg.com.mx |
| Lavin, O'Neil, Cedrone & Disipio | 190 North Independence, Mall West | | | Philadelphia | PA | 19106 | | cbrown@lavin-law.com |
| Lazard Frères & Co. LLC | Attn: Andrew Yearley, Managing Director | 30 Rockefeller Plaza | | New York | NY | 10020 | | andrew.yearley@lazard.com |
| Lazard Frères K.K. | Attn: Yasu Hatakeyama, President & CEO | Sanno Park Tower, 25th Floor | 11-1, Nagatacho 2-Chome | Chiyoda-ku, Tokyo | | 100-6106 | Japan | |
| LC Begin & Associates | 510 Highland Ave. | | | Milford | MI | 48381 | | staff@neginlaw.com |
| Lopez Aguilar Eleuterio | Hidalgo 612 Sur | Zona Centro | | Monclova | Coah | 25700 | Mexico | e_lopezaguilar@yahoo.com |
| McCarthy Tetrault LLP | 1000 de la Gauchetiere St | Suite 2500 | | Montreal | QC | H3B 0A2 | Canada | eblock@mccarthy.ca |
| McDonald Hopkins Plc | 39533 Woodward Ave. Suite 318 | | | Bloomfield Hills | MI | 48304 | | mrosen@mcdonaldhopkins.com |
| Meunier Carlin & Curfman LLC | Attn: Meredith W. Struby, Principal | 999 Peachtree Street | Suite 1300 | Atlanta | GA | 30309 | | mstruby@mcciplaw.com |
| Michael Finkelstein & Associates | 9406 Wildoak Drive | | | Bethesda | MD | 20814 | | mfinkeil111@cs.com |
| Moelis & Company LLC | Attn: Adam Keil, Managing Director | 399 Park Avenue | | New York | NY | 10022 | | |

Exhibit B
Professionals Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|
| Oh-Ebashi | 2f, Kishimoto Building, 2-2-1 Marunouchi | | | Chiyoda-ku, Tokyo | | 100-0005 | Japan | matsui@ohebashi.com |
| Pillsbury Winthrop Shaw Pittman LLP | 1200 Seventeenth Street NW | | | Washington | DC | 20036 | | mark.plummer@pillsburylaw.com |
| Plybon & Associates | 6518 Airport Center Drive, Suite 101 | | | Greensboro | NC | 27409-9606 | | crelos@plybon.com |
| Porter Wright Morris & Arthur LLP | 950 Main Avenue, Suite 500 | | | Cleveland | OH | 44113 | | jokun@porterwright.com |
| PricewaterhouseCoopers LLP | Attn: Jeffrey E. Zaleski, Partner | 500 Woodward Avenue | | Detroit | MI | 48226 | | |
| Ramos Vasquez & Associates | Priv. Santa Elena #184 | Col. Fracc. Portales de Aragon | | Saltillo | Coahuila | 26200 | Mexico | fernandovasquezramos@gmail.com |
| Sakura Kyodo Law Offices | NBF Hibiya Bldg. 16F 1-1-7 Uchisaiwaicho Chiyoda-ku | | | Tokyo | | 100-0011 | Japan | takeuchi@sakuralaw.gr.jp |
| Sard Verbinnen & Co. | 630 Third Avenue | | | New York | NY | 10017 | | jtully@sardverb.com |
| Squire Patton Boggs LLP | 2550 M Street NW | | | Washington | DC | 20037 | | russell.randle@squirepb.com |
| Stikeman Elliot LLP | 5300 Commerce Court West, | 199 Bay Street | | Toronto | ON | M5L 1B9 | Canada | kkay@stikeman.com |
| Strasburger & Price, LLP | 2301 Broadway Street | | | San Antonio | TX | 78215 | | gilbert.vazquez@strasburger.com |
| The Craig White Group | 410 Lakeland | | | Grosse Point | MI | 48230 | | craig@lakelandventures.com |
| Thompson Hine LLP | 1919 M Street NW, Ste. 700 | | | Washington | DC | 20036-1600 | | david.schwartz@thompsonhine.com |
| Thompson Hine LLP | 2000 Courthouse Plaza, NE | | | Dayton | OH | 45401-8801 | | david.schwartz@thompsonhine.com |
| Towers Watson Delaware Inc. | 901 North Glebe Road | | | Arlington | VA | 22203 | | dana.chapman@willistowerswatson.com |
| Tuggle Duggins P.A. | 100 N Greene St. Ste. 600 | | | Greensboro | NC | 27401 | | rhamilton@tuggleduggins.com |
| Von Wobeser y Sierra, S.C. | Guillermo González Camarena | 1100, 7th Floor | Colonia Santa Fe, Del. Alvaro Obregón | Mexico City | DF | 1210 | Mexico | santiago barraza lopez: sbarraza@vwys.com.mx |
| Williams & Connolly LLP | 725 Twelfth Street, N.W. | | | Washington | DC | 20005 | | dzinn@wc.com |
| Young, Moore & Henderson, P.A. | 3101 Glenwood Ave | P.O. Box 31627 | | Raleigh | NC | 27622 | | bob@youngmoorelaw.com |
| Zolfo Cooper, LLC | Attn: David MacGreevey, Managing Director | Grace Building | 1114 Avenue of the Americas, 41st Floor | New York | NY | 10036 | | dmacgreevey@zolfocooper.com |

**Exhibit C**

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3429700 | 10TH. STREET TEXACO | 1800 10TH STREET | | | | DOUGLAS | AZ | 85607 | |
| 3455684 | 110 CIEN DIEZ, S.A. DE C.V. | GUERRERO No. 2010 A SUR CENTRO | | | | ACUÑA | COAH | 26200 | Mexico |
| 3429701 | 2 UNIQUE CATERERS & EVENT PLANNERS | 4303 DELEMERE CT | | | | ROYAL OAK | MI | 48073 | |
| 3455685 | 2600 CENTERPOINT PARKWAY INVESTMENTS LLC | 29100 NORTHWESTERN HWY | SUITE 200 | | | SOUTHFIELD | MI | 48034 | |
| 3347367 | 2600 CENTERPOINT PARKWAY INVESTMENTS LLC | CHARLENE SOUSIE | 29100 NORTHWESTERN HWY | SUITE 200 | | SOUTHFIELD | MI | 48034 | |
| 3455686 | 2AM GROUP LLC | 201 COMMERCE COURT | | | | DUNCAN | SC | 29334 | |
| 3347366 | 2M COMPANY INC | 1026 WEST THIRD AVENUE | | | | MOSES LAKE | WA | 98837 | |
| 3347370 | 3C MACHINING, LLC | 10340 THAYER ROAD | | | | GOODRICH | MI | 48438 | |
| 3455687 | 3C Software | 1300 Parkwood Circle | Suite 300 | | | Atlanta | GA | 30339 | |
| 3455688 | 3D Engineering Solutions | 10597 Chester Rd. | | | | Cincinnati | OH | 45215 | |
| 3455689 | 3D PLASTIC, INC. | 1095 E. Commerce | | | | Gladewater | TX | 75647 | |
| 3455690 | 3D Plastics | 1095 E COMMERCE | | | | GLADEWATER. | TX | 75647 | |
| 3455691 | 3-D Welding & Industrial Supply Inc. | 3016 Highway 123 | | | | San Marcos | TX | 78666 | |
| 3455692 | 3DVISION TECHNOLOGIES CORP. | 11500 NORTHLAKE DRIVE | SUITE 122 | | | CINCINNATI | OH | 45249 | |
| 3455693 | 3M Company | 3M Center | | | | St. Paul | MN | 55144 | |
| 3455694 | 4 PLAY DIGITAL TOTAL SA DE CV | COLIMA #483 | REUBLICA ORIENTE | | | SALTILLO | COAH | 25280 | Mexico |
| 3347376 | 416 AUTOMATION INC | 1060 BRITANNIA ROAD EAST | UNIT 1 & 2 | | | MISSISSAUGA | ON | L4W 4T1 | CANADA |
| 3455695 | 5A ENVIRONMENTAL SERVICES LLC | 187 COUNTY ROAD 396 | | | | GONZALEZ | TX | 78629-3329 | |
| 3429703 | A & A DISTRIBUTORS | PO BOX 35432 | | | | TUCSON | AZ | 85740-5432 | |
| 3455696 | A & B DOORS LLC | 22127 HOFFMAN STREET | | | | ST CLAIR SHORES | MI | 48082 | |
| 3455697 | A & H PRINTERS INC | 1030 W. MARINA DRIVE | | | | MOSES LAKE | WA | 98837 | |
| 3429704 | A & J AUTOMATION, INC. | 21356 CARLO DRIVE | | | | CLINTON TWP | MI | 48038 | |
| 3340700 | A FIVE STAR TERMITE & PEST CONTROL | PO BOX 460687 | | | | SAN ANTONIO | TX | 78246-0687 | |
| 3424597 | A Raymond Tinnerman | 3091 Research Drive | | | | Rochester Hills | MI | 48309 | |
| 3340707 | A RAYMOND TINNERMAN | AARON PAROWSKI | 800 W. COUNTY ROAD 250 S | | | LOGANSPORT | IN | 46947 | |
| 3429705 | A RAYMOND TINNERMAN AUTOMOTIVE | 2350 AUSTIN AVENUE | | | | ROCHESTER HILLS | MI | 48309 | |
| 3455698 | A S KLEIN ENGINEERING PLLC | 2 ROSE CT | | | | PASCO | WA | 99301 | |
| 3455699 | A&J AUTOMATION | 21356 Carlo Drive | | | | CLINTON TWP | MI | 48038 | |
| 3455700 | A&T OUTSOURCING INTEGRAL SERVICES SA DE CV | FUNDADORES 3447 | 10 VALLE DE LAS FLORES | | | SALTILLO | COAHUILA | 25290 | Mexico |
| 3429707 | A. SCHULMAN INC. - CLEVELAND | PO BOX 74052 | | | | CLEVELAND | OH | 44194 | |
| 3455701 | A.J. HUDSON COMPANY | 907 W.Liberty Drive. | | | | Wheaton | IL | 60187-4866 | |
| 3455702 | A.L. Belrose | 4350 Roger B. Chaffee Blvd. | | | | Grand Rapids | MI | 49548 | |
| 3455703 | A1 AIR COMPRESSOR SERVICE | PO BOX 176 | | | | ELMENDORF | TX | 78112 | |
| 3455704 | A-1 FIRE AND SAFETY | 203 E. RHAPSODY | | | | San Antonio | TX | 78216 | |
| 3455705 | A2LA - American Assoc. for Laboratory Accreditation | 5202 President Ct | Suite 220 | | | Frederick | MD | 21703 | |
| 3455706 | A3 Acoustics | 241 South Lander St Suite 200 | | | | Seattle | WA | 98134 | |
| 3455707 | A3 ACOUSTICS LLP | 241 S LANDER STREET | SUITE 200 | | | SEATTLE | WA | 98134 | |
| 3429709 | AA JANSSON INC | 2070 AIRPORT ROAD | | | | WATERFORD | MI | 48327 | |
| 3455708 | AAA AIR CONDITION AND HEATING | 2407 GREENCREST | | | | SAN78213 ANTONIO | TX | 78213 | |
| 3455709 | AAA READY MIX | 7001 STRATFORD ROAD | NE | PO BOX 1044 | | MOSES LAKE | WA | 98837 | |
| 3455710 | AADFW, WINC | 2161 REGAL PARKWAY | | | | EULESS | TX | 76040 | |
| 3455711 | AAF INTERNATIONAL | 9920 CORPORATE CAPUS DRIVE | | | | LOUISVILLE | KY | 40233 | |
| 3455712 | Aalstec Data Company | PO Box 43555 Renaissance | | | | Detroit | MI | 48243 | |
| 3429710 | AALSTEC DATA CORP. | 3865 MALDEN ROAD | | | | WINDSOR | ON | N9C 2G4 | CANADA |
| 3340765 | Aalstec Data Corporation | PO Box 43555 | Renaissance Center | | | Detroit | MI | 48243 | |
| 3455713 | ABADAN REPORGRAPHICS & IMAGING | 603 E. 2ND | PO BOX 224 | | | SPOKANE | WA | 99202 | |
| 3455714 | ABASTECEDORA DE OFICINAS, SA DE CV | Zuazua #460 | Col. Centro | | | Monterrey | NL | 64000 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3455715 | Abastecedora Industrial | EL AGUILA:, S.A., PUERTO RICO #1038, COL. GUADALUPE | | | | MONCLOVA | COAHUILA | 25750 | Mexico |
| 3455716 | ABASTECEDORES ELECTRO MECANICOS DE NORTE SA | BLVD FCO GONZALEZ DE LA VEGA NO 2 | | | | GOMEZ PALACIO | DURANGO | 35078 | Mexico |
| 3455717 | ABATEK (AMERICAS) INC | 2855 PREMIER PARKWAY | SUITE B | | | DULUTH | GA | 30097 | |
| 3455718 | Abatek America, Inc. | JIM JONAS | 2855 PREMIER PARKWAY STE B | | | DULUTH | GA | 30097 | |
| 3455719 | ABC Kunstoff | Lindenstrasse 125 | | | | Siegburg | | 53721 | Germany |
| 3455720 | ABC Kunstoff-u Extrusionstechnik GmbH | Lindenstrasse 125 | | | | Siegburg | | D-53721 | Germany |
| 3455721 | ABC SUMINISTRO INDUSTRIAL | CALLE DEL MOLINO #393 COL RESIDENCIAL LA HACIEN ASI070222F52 | | | | TORREON | CU | 27276 | Mexico |
| 3455722 | ABC Suministro Industrial S.A. de C.V. (TOR) | CALLE DEL MOLINO 393 | COL.RESIDENCIAL LA HACIENDA | | | TORREON | COAH | 27276 | Mexico |
| 3455723 | ABCO Automation, Inc. | 6202 Technology Dr | | | | Brown Summit | NC | 27214-9702 | |
| 3455724 | ABEL GARZA ALVAREZ | AVE. FELIX U. GOMEZ # 555 | | | | PESQUERIA | NUEVO LEON | 66650 | Mexico |
| 3340778 | ABM Equipment | Jeff Walling | 131 SPENCER CREEK | | | KALAMA | WA | 98625 | |
| 3455725 | ABM JANITORIAL SERVICES | 16 E. COLUMBIA DRIVE | | | | KENNEWICK | WA | 99336 | |
| 3455726 | ABRASIVE WAREHOUSE & EQUIPMENT L.P. | 1221 North Post Oak Road | | | | Houston | TX | 77055 | |
| 3340715 | A-BRITE COMPANY | 3217 WOOD DRIVE | | | | GARLAND | TX | 75041 | |
| 3455727 | Access Electronics | 1 Henry Ford Cir #103 | | | | Waldorf | MD | 20602 | |
| 3455728 | ACCESS UNLIMITED & SECURITY INC | 2615 N CINCINNATI ST | STE 101 | | | SPOKANE | WA | 99207 | |
| 3455729 | AccordWare | 2250 Butterfield Drive | Suite 230 | | | Troy | MI | 48084 | |
| 3455730 | ACCORDWARE LLC | 2250 BUTTERFIELD DRIVE | | | | Troy | MI | 48084 | |
| 3429714 | ACCURATE DIE DESIGN, INC. | 12835 WEST VERONA DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 3340788 | ACCURATE DIE DESIGN, INC. | 25835 WEST VERONA DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 3455731 | Accu-Tech | 4816 JOSLYN RD | | | | ORION TWP | MI | 48359 | |
| 3429715 | ACCU-TECH INC | 4816 JOSLYN RD | | | | ORION TWP | MI | 48359 | |
| 3429716 | ACE FORWARDING | PO BOX 74158 | | | | ROMULUS | MI | 48174 | |
| 3455732 | ACE MART RESTAURANT SUPPLY | 2653 AUSTIN HWY | | | | San Antonio | TX | 78218 | |
| 3455733 | ACE PIPE CLEANING INC | 1509 SYLVANIA CT | | | | FORT WORTH | TX | 76111 | |
| 3455734 | ACEITES LUBRICANTES DE CH | VIALIDAD LOS NOGALES 3504 COL SERGIO DE LA TORRE ALC911107DZ6 | | | | CHIHUAHUA | | 31136 | Mexico |
| 3455735 | ACEROS AMIL SA DE CV | CALLE RIO GUADALQUIVIR | | | | TORREON | COAH | 27010 | Mexico |
| 3455736 | Aceros Levinson SA de CV | Ruiz Cortines # 1824 Pte. | Col. Garza Nieto | | | Monterrey | NL | 64420 | Mexico |
| 3455737 | ACEROS REFACCIONES HERRAM | Blvd. Diagonal Reforma #3362 Ote. | Col. Centro | | | Torreon | COAH | 27060 | Mexico |
| 3455738 | Aceto | 4 Tri Harbor Ct | | | | Port Washington | NY | 11050 | |
| 3455739 | ACI Mechanical Sales | 3633 E Rowan Ave | | | | Spokane | WA | 99217 | |
| 3429719 | ACOM SOLUTIONS | 2850 E. 29TH STREET | | | | LONG BEACH | CA | 90806 | |
| 3340794 | ACOM SOLUTIONS, INC. | 2850 E. 29TH STREET | | | | LONG BEACH | CA | 90806 | |
| 3455740 | acp-advanced clean production | Berblingerstraße 8 | | | | Ditzingen | | D-71254 | Germany |
| 3455741 | ACRO TECHNOLOGIES DE LA | AV. PRESIDENTE CARRANZA Ñ 1554 OTE ZONA CENTRO ATL080416538 | | | | TORREON | CO | 27000 | Mexico |
| 3455742 | ACS AUXILIARIES GROUP INC | 2900 S. 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 3455743 | ACS Forensics, Inc. | (ACS Data Recovery) | 1005 Marlandwood Rd | #117 | | Temple | TX | 76502 | |
| 3424763 | ACS Industries | 1 New England Way | | | | Lincoln | RI | 02865 | |
| 3429721 | ACS INDUSTRIES, INC. | 1 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865 | |
| 3455744 | ACTION AIR SE SA DECV | COL SANTA MARIA | | | | SAN NICOLAS DE LOS GARZA | NL | 67190 | Mexico |
| 3455745 | ACTION LOCKSMITH INC | PO BOX 300184 | | | | WATERFORD | MI | 48330-0184 | |
| 3455746 | Acument Global - Belvidere | 826 East Madison Street | | | | Belvidere | IL | 61008 | |
| 3429722 | ACUMENT GLOBAL - HOLLY | 4160 E. BALDWIN ROAD | | | | HOLLY | MI | 48442 | |
| 3455747 | Acument Global Technologi | 6125 Eighteen Mile Rd | | | | Sterling Heights | MI | 48314 | |
| 3455748 | Acument Global Technologies | J. Paul Kent | 4160 E. Baldwin Road | | | HOLLY | MI | 48442 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 2 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3340813 | ACUREN | 277 SOUTH STREET | | | | ROCHESTER | MI | 48307 | |
| 3455749 | Adapt Automation | TIM VANMICHELEN 1661 PALM STREET | | | | SANTA ANA | CA | 92701 | |
| 3455750 | ADAPT AUTOMATION INC | 1661 PALM STREET | | | | SANTA ANA | CA | 92701 | |
| 3455751 | Adapt Automation, Inc. | TIM VANMICHELEN 1661 PALM STREET | | | | SANTA ANA | CA | 92701 | |
| 3340814 | ADAPT AUTOMOATION | TIM VANMICHELEN | 1661 PALM STREET | | | SANTA ANA | CA | 92701 | |
| 3455752 | ADAPTIVE ENVIRONMENTS | 43600 UTICA ROAD | | | | Sterling Heights | MI | 48314 | |
| 3455753 | ADELAIDE QUALITY CONTROL PTY LTD | INNOVATION HOUSE | TECHNOLOGY PARK | | | MAWSON LAKES | SOUTH | 5095 | AUSTRALIA |
| 3455754 | ADEPT MANUFACTURING CORPORATION | 511 N. FINDLAY STREET | | | | DAYTON | OH | 45404 | |
| 3455755 | Adhesion, Empaque y Proteccion Industrial S.A. de C.V. | Alerce # 4813 | Col. Los cedros | | | Monterrey | NL | 64370 | Mexico |
| 3455756 | ADI | 7112 SOUTH 212STH STREET | | | | KENT | WA | 98032 | |
| 3455757 | ADI AMERICAN DISTRIBUTORS INC | 2 EMERY AVE | | | | RANDOLPH | NJ | 07869 | |
| 3455758 | ADIENT MEXICO S DE RLS de RL de CV | DAVID ALFARO SIQUEIROS NO | 104 COLONIA VALLE ORIENTE | | | SAN PEDRO GARZA GARCIA NUEVO LEON | | 66629 | MEXICO |
| 3455759 | ADIENT MEXICO S. DE RLDE | DAVID ALFARO SIQUEIROS | NO 104 COLONIA VALLE ORIENTE | | | SAN PEDRO GARZA GARCIA NUEVO LEON | | 66629 | MEXICO |
| 3340722 | Adient Slovakia | Tucenec Foam, | Mikuovská cesta 5363 | | | Lucenec | | 98401 | SLOVAKIA |
| 3455760 | ADIENT US LLC | 49200 HALYARD DRIVE | | | | Plymouth | MI | 48170 | |
| 3340663 | Adient US LLC | Attn: Darryl Peterson | 49200 Halyard Drive | | | Plymouth | MI | 48170 | |
| 3429724 | ADMIRAL BROACH COMPANY INC | 21391 CARLO | | | | CLINTON TOWNSHIP | MI | 48038-1511 | |
| 3455761 | ADRIAN DURAN GARCIA | CALLE SERAPIO RAMOS 319 COLONIA DUGA690701NU2 | | | | MONCLOVA | COAH | 25790 | Mexico |
| 3455762 | Adriana Garay Zendejas | Dalia # 3810 | Col. 13 De Mayo | | | Guadalupe | NL | 67180 | Mexico |
| 3340823 | ADVANCE MECHANICAL SYSTEM | 12815 Cogburn | | | | SAN ANTONIO | TX | 78249 | |
| 3459554 | Advance Tool | 1590 99th Lane NE | | | | Blaine | MN | 55449 | |
| 3429726 | ADVANCED AUTOMOTIVE TECHNOLOGIES | 1763 WEST HAMLIN | | | | ROCHESTER HILLS | MI | 48309 | |
| 3455763 | Advanced Cabinetry | 1908 N Opdyke Rd. | | | | Auburn Hills | MI | 48326 | |
| 3340826 | ADVANCED CIRCUITS | 21101 E. 32ND PARKWAY | | | | AURORA | CO | 80011 | |
| 3455764 | ADVANCED CNC TECHNOLOGIES | 4200 PLANTER ROAD | | | | FT SMITH | AR | 72908 | |
| 3455765 | Advanced Decorative Systems, Inc. | 4705 Industrial Drive | | | | Millington | MI | 48746 | |
| 3429727 | ADVANCED DISPOSAL | 90 FORT WADE ROAD | | | | PONTE VEDRA | FL | 32081 | |
| 3429728 | ADVANCED DISPOSAL SERVICES | 90 FORT WADE ROAD | | | | PONTE VEDRA | FL | 32081 | |
| 3455766 | Advanced Disposal Services Solid Waste Midwest | 90 Fort Wade Road Suite 200 | | | | Ponte Verda | FL | 32081 | |
| 3455767 | ADVANCED FILTRATION SYSTEMS LP | 3101 LONGHORN BLVD. | SUITE 114 | | | AUSTIN | TX | 78758 | |
| 3429729 | ADVANCED LABELWORX | 1006 LARSEN DRIVE | | | | OAK RIDGE | TN | 37830 | |
| 3429730 | ADVANCED MATERIAL SOLUTIONS | 4612 N. 43RD AVE | | | | PHOENIX | AZ | 85031 | |
| 3455768 | ADVANCED MEDICAL GROUP | 7913 Bandera Rd. | | | | San Antonio | TX | 78250 | |
| 3455769 | Advanced Multiproduct Group | 4120 Luella Ln | | | | Auburn Hills | MI | 48326-6157 | |
| 3429731 | ADVANCED PROTOTYPING INC | 2269 STAR CT. | | | | ROCHESTER HILLS | MI | 48309 | |
| 3455770 | Advanced Technologies, Inc. | PO Box 118768 | | | | Carrollton | TX | 75011 | |
| 3340837 | ADVANCED TECHNOLOGY | INNOVATIONS | 100 PETALUMA BLVD N. | #303 | | PETALUMA | CA | 94952 | |
| 3455771 | ADVANCED TIME MANAGEMENT | 2663 44TH STREET SW | | | | Grand Rapids | MI | 49546 | |
| 3455772 | ADVANCED UNDERGROUND UTILITY LOCATING | 20427 N. SPOTTED RD | | | | DEER PARK | WA | 99006 | |
| 3455773 | AdvanPro Limited | Unit 2018 | 2/F Buliding 12W Phase Three | No. 12 Science Park West Avenue | | Shatin | | | Hong Kong |
| 3340843 | ADVANTECH CORPORATION | 11380 REED HARTMAN HWY | | | | CINCINNATI | OH | 45241 | |
| 3455774 | AEC INC | 1100 E WOODFIELD ROAD | STE 550 | | | SCHAUMBURG | IL | 60173 | |
| 3455775 | AEC NARROW FABRICS | 32056 EAST CIRCLE | | | | BOYKINS | VA | 23827 | |
| 3455776 | AECOM | 12120 SHAMROCK PLZ. | | | | OMAHA | NE | 28154 | |
| 3455777 | AECOM | 12120 Shamrock Plz. | | | | Omaha | NE | 68154 | |
| 3429733 | AECOM CORPORATION | 12120 SHAMROCK PLZ. | | | | OMAHA | NE | 28154 | |
| 3455778 | Aero Rubber Company Inc. | 8100 W. 185TH ST. | | | | TINLEY PARK | IL | 60487 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3455777 | AERO-SPACE SOUTHWEST INC. | 21450 N. 3RD AVE. | | | | PHOENIX | AZ | 85027 | |
| 3455780 | AEROTECH INC | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 3455781 | AFFIRMA CONSULTING | 3380 146TH PLACE SE | STE 200 | | | BELLEVUE | WA | 98007 | |
| 3455782 | Affirma Consulting | VINCENT DELAURENTI 3380 146TH PLACE SE STE 200STE 200 | | | | BELLEVUE | WA | 98007 | |
| 3455783 | AFFORDABLE WINDOW WASHING SERVICES | 10430 EAGLE FOX | | | | San Antonio | TX | 78245 | |
| 3455784 | AFX Industries | 1411 3rd STREET | STE G | | | PORT HURON | MI | 48060 | |
| 3340858 | AFX INDUSTRIES LLC | 1411 3rd STREET,STE G | | | | PORT HURON | MI | 48060 | |
| 3455785 | AGA INDUSTRIA SA DE CV | CALLE ALTAMIRANO PTE 1010 COL. REYNERA AIN0904204R7 | | | | SABINAS | CO | 26730 | Mexico |
| 3455786 | Agape Plastics | 0-11474 1ST AVE. N.W. | | | | GRAND RAPIDS | MI | 49544 | |
| 3429735 | AGAPE PLASTICS INC. | 0-11474 1ST AVE. | N.W. | | | GRAND RAPIDS | MI | 49544 | |
| 3455787 | AGARWAL, SHEETAL | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3455788 | Age Empaques de Mexico, S.A. de C.V. | Calle 25 de Mayo #208 | | | | Santa Catarina | NL | 66149 | Mexico |
| 3455789 | AGENCIA NACIONAL DE DETECTIVES SA DE CV | BATALLON DE SAN PATRICIO #109 | PISO 11 COL VALLE ORIENTE GARCIA | | | SAN PEDRO GARZA GARCIA | NL | 66260 | Mexico |
| 3340861 | AGILENT TECHNOLOGIES INC | 2850 CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808-1610 | |
| 3455790 | AGUA PRIETA PLANT | Agua Prieta Plant Calle 13 Ote. 625 | Col. Industrial Agua Prieta | | | Sonora | NL | 84269 | Mexico |
| 3455791 | Ahad Zadeh | 5174 CREEKMONTE DRIVE | | | | ROCHESTER | MI | 48306 | |
| 3455792 | AIAG - Automotive Industry Action Group | 26200 Lahser Road | Suite 200 | | | Southfield | MI | 48033 | |
| 3455793 | AIDA-AMERICA CORPORATION | 7660 CENTER POINT 70 BLVD | | | | DAYTON | OH | 45424-6380 | |
| 3455794 | AIISA DISTRIBUCIONES S DE RL DE CV | AVE. LUIS DONALDO COLOSIO 121-A | YANEZ Y GARCIA MORALES | COL. CENTRO | | HERMOSILLO | SONORA | 83000 | Mexico |
| 3340868 | AIR CENTER, INC. | 2175 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 3340869 | AIR ELECTRIC EQUIPMENT & TOOLS | 5603 E 3RD AVENUE | | | | SPOKANE | WA | 99212 | |
| 3455795 | AIR FILTER PRODUCTS | 18425 72ND AVENUE SOUTH | | | | KENT | WA | 98032 | |
| 3455796 | AIR GAS DRY ICE | 5929 DISTRIBUTION | | | | SAN ANTONIO | TX | 78218 | |
| 3455797 | Air Products | 7201 Hamilton Blvd | | | | Hamilton | PA | 18195 | |
| 3455798 | Airbus Safran Launchers | 60 RUE CAMILE DESMOULINS | | | | ISSY LES MOULINEAUX | | 92230 | FRANCE |
| 3455799 | AIRBUS SAFRAN LAUNCHERS SAS | 60-62 RUE CAMILLE DESMOLINS | | | | ISSY LES MOULINEAUX | | 92130 | FRANCE |
| 3455800 | Airefco, Inc. | 18755 SW Teton Ave | | | | Tualatin | OR | 97062 | |
| 3455801 | AIRGAS | 2661 N. OPDYKE | | | | AUBURN HILLS | MI | 48326 | |
| 3455802 | Airgas Safety Inc. | 128 Wharton Road | (Airgas Parent Co.) | | | Bristol | PA | 19007-1693 | |
| 3429738 | AIRGAS USA LLC | 241 LACKLAND DRIVE | | | | MIDDLESEX | NJ | 08846 | |
| 3455803 | AIRINC (Associates for International Research, Inc.) | 1100 Massachusetts Avenue | | | | Cambridge | MA | 02138 | |
| 3340887 | AIRTRONICS INC | 1940 124TH AVENUE NE A107 | | | | BELLEVUE | WA | 98005 | |
| 3455804 | Aito BV | RENE DE VRIES WESTZJIDE 163 1506 GC ZAANSTAD | | | | | | | THE NETHERLANDS |
| 3455805 | AKI SEAT MANUFACTURING SA DES de RL | AVENIDA HIROSHIMA 1000 INT. 1IAZ ORDAZ INT.1370 COMPLEJO INDUSTRIAL COMPLEJO INDUSTRIAL | | | | SALAMANCA | | P36875 | MEXICO |
| 3455806 | Akro-Plastic GmbH | LEANDER BERGMANN IM STIEFELFELD 1 | INDUSTRIEGEBIET BROHLTAL-OSTNIEDERZISSEN | | | | | 56651 | GERMANY |
| 3455807 | Akzo Nobel | ANILLO PERIFERICO | 205 KM 16.640 COL HACIENDA | SAN JOSE GARCIA | | NUEVO LEON | | 66000 | MEXICO |
| 3455808 | AKZO Nobel Automotive & Aerospace Coatings Mexico | Anillo Periferico 205 | KM 16.640 | | | Garcia | NL | 66000 | Mexico |
| 3455809 | ALAMO COLLEGES - CORPORATE COLLEGE | 800 QUINTANA ROAD | BLDG 8 | | | SAN ANTONIO | TX | 78211 | |
| 3340895 | ALAMO DISTRIBUTION LLC | PO BOX 671555 | | | | DALLAS | TX | 75267 | |
| 3455810 | Alamo Door Systems of Texas | 16358 Nacogdoches Road | | | | San Antonio | TX | 78247 | |
| 3340898 | ALAMO TEES & ADVERTISING | 12814 COGBURN AVE. | | | | SAN ANTONIO | TX | 78249 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 4 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3455811 | Alamo Welding & Boiler Works (80058) | 816 N. Flores Street | | | | San Antonio | TX | 78212 | |
| 3455812 | ALARMAS ACUSTICAS Y VISUA | Ave. Colon 409 Ote. | Escobedo y Emilio Carranza | | | Monterrey | NL | | Mexico |
| 3424484 | Albar Industries | 780 Whitney Drive | | | | Lapeer | MI | 48446 | |
| 3340904 | ALBAR INDUSTRIES INC | 780 WHITNEY DRIVE | | | | LAPEER | MI | 48446 | |
| 3455813 | Alby Berman | 6344 COMMERCE ROAD | | | | WEST BLOOMFIELD | MI | 48324 | |
| 3455814 | ALCANTARA S.P.A. | VIA MERCENATE | 86-MILANO | | | MILANO | | 20138 | ITALY |
| 3455815 | ALCE SHORE SA DE CV | VITO ALESSIO ROBLES #4228 | COL NAZARIO ORTIZ GARZA | | | SALTILLO | COAHUILA | 25100 | Mexico |
| 3455816 | ALEJANDRA SALAS RODRIGUEZ | PASEO DE LA ROSITA 507 | COL. CAMPESTRE LA ROSITA | | | TORREON | COAHUILA | 27250 | Mexico |
| 3455817 | Alejandro Cesar Cortes Garcia | Tuxpan # 416 | Col. La Fe | | | San Nicolas de los Garza | Nuevo Leon | 66477 | Mexico |
| 3455818 | ALEJANDRO NICOLAS PRADO MORALES | DE LA FUENTE 805 | COL OSCAR FLORES TAPIA | | | ACUÑA | COAHUILA | 26260 | Mexico |
| 3455819 | ALEPH OBJECTS INC | 626 W 66TH STREET | | | | LOVELAND | CO | 80538 | |
| 3455820 | ALESTRA S DE RL DE CV | L CARDENAS PTE 2321 P 10 RESID. | S AGUSTIN | | | SAN PEDRO GARZA GARCIA | NL | 66260 | Mexico |
| 3455821 | Alexander Associates | S&J Consultants Ltd T/A Alexander Associates 4 The Old Yard | Rectory Lane 4 The Old Yard | Rectory Lane | | Westerham Kent | | TN16 1JP | United Kingdom |
| 3455822 | ALEXANDER CONSTRUCTION INC | 36140 MORAVIAN DRIVE | | | | CLINTON TWP | MI | 48035 | |
| 3455823 | Alexander Kotikovsky | 4940 LAKE BLUFF COURT | | | | WEST BLOOMFIELD | MI | 48323 | |
| 3455824 | Alexander Oil Company (80019) | P. O. Box 469 | | | | Seguin | TX | 78155 | |
| 3455825 | Alexanderwerk, Inc. | 102 Commerce Drive | | | | Montgomeryville | PA | 18936 | |
| 3455826 | ALFA AESAR | 26 PARK RIDGE ROAD | | | | WARD HILL | MA | 01835 | |
| 3455827 | Alfonso Abelardo Mireles Sepulveda | Jaurez 189 Edificio D | Dpto 1 | Colonia Nueva Rosita | | Monclova | | | Mexico |
| 3455828 | ALFREDO SOLAR MARTINEZ | ALLENDE No. 315 | | | | ACUÑA | COAH | 26000 | Mexico |
| 3455829 | ALIANZA AUTOMOTRIZ RIVERO SA DE CV | GOMEZ MORIN #402 | | | | SAN PEDRO | NL | 66273 | Mexico |
| 3455830 | Aliya Analytica, Inc. | DEBBIE ALIYA | 3415 ROGER B CHAFFEE | MEMORIAL BLVD | | WYOMING | MI | 49548 | |
| 3455831 | ALIYA ANALYTICAL INC | 3415 ROGER B CHAFFEE MEMORIAL BLVD | | | | WYOMING | MI | 49548 | |
| 3455832 | ALL CITY HEATING & AC INC | 3263 HILTON ROAD | | | | FERNDALE | MI | 48220 | |
| 3455833 | ALL SEALS INC | 20672 LINEAR LANE | | | | LAKE FOREST | CA | 92630 | |
| 3340920 | ALL SEALS INC | LUKE SEEWOSTER | 20672 LINEAR LANE | | | LAKE FOREST | CA | 92630 | |
| 3455834 | ALLEMPLOYEE SOLUTIONS LLC (AES) | 412 BEAVER LANE | | | | UVALDE | TX | 78802 | |
| 3455835 | Allied Electronics | 7410 Pebble Drive | | | | Fort Worth | TX | 76118 | |
| 3429744 | ALLIED FIRE & SECURITY | 425 WEST SECOND AVENUE | | | | SPOKANE | WA | 99201-4311 | |
| 3455836 | Allied Seals International, Inc | 105 San Felipe Way | | | | Novato | CA | 94945 | |
| 3455837 | Allocation Network GmbH | Arabellastrasse 17 | | | | Munchen | Bavaria | 81925 | Germany |
| 3455838 | Allpress Metals | PETER TIJSSENS ORIONSTRAAT1 | | | | 5015 BR TILBURG | | | THE NETHERLANDS |
| 3455839 | ALLPRESS METALS BV | ORIONSTRAAT 1 | | | | TILBURG | | 5015 BR | The Netherlands |
| 3455840 | All-Spec Industries | (a subsidiary of HISCO) | 5228 US Highway 421 | | | Wilmington | NC | 28401 | |
| 3455841 | ALMA CECILIA MONTOYA CARREON | E. CARRANZA 2045 VISTA HERMOSA | | | | ACUÑA | COAHUILA | 226290 | Mexico |
| 3455842 | ALMACO DE LA LAGUNA, S.A. | AV. ARISTA 905-1 OTE. COL. CENTRO ALA070606MY4 | | | | TORREON | CO | 27000 | Mexico |
| 3455843 | Almaco de La Laguna, S.A. de C.V. | Av. Arista 905-1 Ote. | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3455844 | ALPHA METAL FINISHING COMPANY | 8155 HURON STREET | | | | DEXTER | MI | 48130 | |
| 3455845 | ALPHA-BOARD | SAARBRUECKER STR 38A | | | | BERLIN | | 10405 | GERMANY |
| 3455846 | ALPHAGRAPHICS | 2714 WEST AVE | | | | SAN ANTONIO | TX | 78201 | |
| 3455847 | ALPINA BURKARD BOVENSIEPEN GMBH | ALPENSTRASSE 35-37 | | | | BUCHLOE | BAVARIA | 86807 | GERMANY |
| 3429746 | ALPS AUTOMOTIVE | 1500 ATLANTIC BOULEVARD | | | | AUBURN HILLS | MI | 48326 | |
| 3455848 | Alps Electric | 1500 ATLANTIC BLVD. | | | | AUBURN HILLS | MI | 48326 | |
| 3429747 | ALPS ELECTRIC (N.A.) INC | 1500 ATLANTIC BLVD. | | | | AUBURN HILLS | MI | 48326 | |
| 3455849 | ALRIGHT-IT GMBH | SCHWALBENRAINWEG 30A | | | | ASCHAFFENBURG | | 63741 | GERMANY |
| 3455850 | ALRO INDUSTRIAL SUPPLY | 3000 TRI PARK DR. | | | | GRAND BLANC | MI | 48439-7020 | |
| 3431298 | ALS GROUP USA INC | 10450 STANCLIFF ROAD | STE 210 | | | HOUSTON | TX | 77099 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3455851 | ALSUP & ALSUP, INC. | 2121C FRONTERA ROAD | | | | DEL RIO | TX | 78840 | |
| 3455852 | ALT Technologies | ST LAURENSDREEF 40 | | | | 3565 AK UTRECHT | | | Germany |
| 3455853 | ALT TECHNOLOGIES | St Laurensdreef 40 | | | | AK Utrecht | | 3565 | The Netherlands |
| 3424684 | Altair | 1820 E. Big Beaver Road | | | | Troy | MI | 48083 | |
| 3429749 | ALTAIR ENGINEERING INC. | 1820 EAST BIG BEAVER | | | | TROY | MI | 48083 | |
| 3455854 | ALTEQ DE MEXICO S.A. DE C.V. | Treviño 615 Sur Centro | | | | San Nicolas | NL | 65400 | Mexico |
| 3455855 | ALTERNATE SYSTEMS LLC | 17110 DALLAS PARKWAY | SUITE 286 | | | DALLAS | TX | 75248 | |
| 3455856 | Altex Electronics (acct.#30148) | 14215 San Pedro | | | | San Antonio | TX | 78232 | |
| 3455857 | ALVAREZ MATA MANUEL EULOG | LEONA VOCARIO 609 CENTRO AAMM5210254P6 | | | | FRONTERA | CO | | Mexico |
| 3455858 | ALVEG DISTRIBUCION QUIMIC | HENRY FORD 38 INDUSTRIAL | | | | TLALNEPANTLA DE BAZ | ESTADO DE MEXIC | 54030 | Mexico |
| 3340956 | ALZCHEM AG | CHEMIEPARK TROSTBERG | DR ALBERT FRANK STR 32 | | | TROSTBERG | | 83308 | GERMANY |
| 3455859 | ALZCHEM AG | CHEMIEPARK TROSTBERG | DR ALBERT FRANK STRASSE 32 | | | TROSTBERG | | 83308 | GERMANY |
| 3340955 | ALZCHEM AG | DR ALBERT FRANK STR 32 | | | | TROSTBERG | | 83308 | GERMANY |
| 3429752 | AMADA AMERICA INC | 4833 W ROYAL LANE | | | | IRVING | TX | 75063 | |
| 3455860 | AMADA MIYACHI AMERICA INC | 1820 SOUTH MYRTLE AVENUE | | | | MONROVIA | CA | 91017 | |
| 3455861 | Amado Rivera Guerrero | Milan 3030 Las Cumbres | 5to. Sector | | | Monterrey | NL | 64610 | Mexico |
| 3455862 | AMANN & SOEHNE GMBH & CO KG | HAUPSTRASSE 1 | BOENNIGHEIM | | | BADEN-WUERTTEMBERG | | 74357 | GERMANY |
| 3455863 | Amann Oxley Threads | GUIDE MILLS SOUTH STREET | ASHTON-UNDER-LYNE | | | LANCASHIRE | | OL7 0PJ | UNITED KINGDOM |
| 3455864 | Amann-Oxley Threads Ltd | Guide Mills | South Street | Ashton-under-Lyne | | Lancashire | OL7 0PJ | | England | UNITED KINGDOM |
| 3455865 | AMAYA, OSCAR | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3429755 | AMAZON WEB SERVICES INC | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| 3455866 | AMERASORTING LLC | 15275 HALL ROAD | | | | MACOMB | MI | 48044 | |
| 3455867 | American & Efird | 22 AMERICAN STREET | | | | MT. HOLLY | NC | 28120 | |
| 3455868 | American & Efird LLC | 1395 E. 12 Mile Road | | | | Madison Heights | MI | 48071 | |
| 3455869 | AMERICAN AQUA | 723 W. MICHIGAN | | | | SALINE | MI | 48176 | |
| 3455870 | American Association for Laboratory Accreditation | 5202 Presidents Court | Suite 220 | | | Fredrick | MD | 21703 | |
| 3455871 | American Autocoat Inc. | 3565 Highland Drive | | | | Hudsonville | MI | 49426 | |
| 3455872 | AMERICAN COLLOID | One North Arlington | 1500 West Shure Drive | | | Arlington Heights | IL | 60004-7803 | |
| 3340989 | AMERICAN FURUKAWA INC | 47677 GALLEON DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 3455873 | American Honda | 1919 Torrance Blvd | | | | Torrance | CA | 90501 | |
| 3431124 | AMERICAN HONDA MOTOR CO | 1919 TORRANCE BLVD | MS: 100-2W-5C | | | TORRANCE | CA | 90501 | |
| 3429758 | AMERICAN HONDA MOTOR CO., INC. | 101 SOUTH STANFIELD ROAD | | | | TROY | OH | 45373 | |
| 3459615 | American Honda Motor Company | 151 Commerce Center Blvd., Box 3002 | | | | Troy | OH | 45373-3002 | |
| 3455874 | American Honda Motor Company | 151 Commerce Center Blvd. PO Box 3002 | | | | Troy | OH | 45373-3002 | |
| 3455875 | AMERICAN LABEL COMMERCIAL DISTRIBUTORS | 18779 SOUTH INDIO BLVD | PO BOX 129 | | | EL INDIO | TX | 78860 | |
| 3429760 | AMERICAN MANAGEMENT ASSOCIATION | 1601 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 3455876 | AMERICAN RING | 30450 BRUCE INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| 3455877 | American Ring Manufacturing, Inc. | DAN FINUCAN 30450 BRUCE INDUSTRIAL PK | | | | SOLON | OH | 44139 | |
| 3455878 | American Society for Quality | 600 North Plankinton | | | | Milwaukee | WI | 53203 | |
| 3341008 | AMERICAN SOCIETY OF EMPLOYERS | 19575 VICTOR PARK WEST | STE 100 | | | LIVONIA | MI | 48152 | |
| 3455879 | American Turned Products | 7626 Killer Drive | | | | Fairview | PA | 16415 | |
| 3341010 | AMERICAN VACUUM COMPANY | 7301 N MONTICELLO AVE | | | | SKOKIE | IL | 60076 | |
| 3341012 | AMERICHEM INC | 2000 AMERICHEM WAY | | | | CUYAHOGA FALLS | OH | 44221 | |
| 3455880 | AMERIGAS PROPANE LP | 3292 EL INDIO | HWY 1021 | | | EAGLE PASS | TX | 78852 | |
| 3455881 | Ameritech Die & Mold | 107 KNOB HILL ROAD | | | | MOORESVILLE | NC | 28115 | |
| 3429761 | AMERITECH DIE & MOLD, INC. | 107 KNOB HILL ROAD | | | | MOORESVILLE | NC | 28115 | |
| 3455882 | AMEX | PO Box 36001 | | | | Fort Lauderdale | FL | 33336-0001 | |
| 3455883 | AMF-Nano Corporation | 330 Liberty St | | | | Ann Arbor | MI | 48104 | |
| 3429762 | AMI STRATEGIES | 17187 N LAUREL PARK DRIVE | SUITE 125 | | | LIVONIA | MI | 48152 | |
| 3424579 | AMI Strategies | 34705 W. 12 Mile Road | Suite 101 | | | Farmington Hills | MI | 48331 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 6 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3341019 | AMI STRATEGIES INC | 17187 N LAUREL PARK DR | SUITE 125 | | | LIVONIA | MI | 48152 | |
| 3455884 | AMIGOS EQUIPMENT CORP. | 20 BOWKER ROAD | | | | ROCK SPRINGS | WY | 82901 | |
| 3455885 | AMN LOGISTICA, S.A. DE C. | BLVD SAN BUENA 1210 COL SAN FRANCISCO ALO-020918GP9 | | | | MONCLOVA | CO | 25720 | Mexico |
| 3455886 | AMPHENOL TFC (CHANGZHOU) | COMMUNICATIONS EQUIP. CO. LTD | NO 20 TIANSHAN ROAD | | | CHANGZHOU CITY | JIANGSU PROVINC | 213022 | CHINA |
| 3455887 | Amphenol TFC (Chiangzhou) Communications Equip. Co., Ltd. | COMMUNICATIONS EQUIP. CO. LTD | NO 20 TIANSHAN ROAD | | | CHANGZHOU CITY | JIANGSU | 213022 | CHINA |
| 3455888 | Amphenol-Tuchel Electronics | 6900 Haggerty Road | Suite 200 | | | Canton | MI | 48187 | |
| 3455889 | AMPRO INC | 951 JONES STREET | | | | HOWELL | MI | 48843 | |
| 3455890 | AMPROL DISTRIBUCIONES, SA DE CV | Bahia Del Geografo No. 3301 | Fracc. Rincon de la Primavera | | | Monterrey | Nuevo Leon | 66834 | Mexico |
| 3455891 | ams AG | Tobelbader Strasse 30 | | | | Premstaetten | | 8141 | Austria |
| 3455892 | ANA JULIA BARRAGAN MURRIETA | AVE TECNOLOGICO #200 | INTERIOR 1 A | | | NOGALES | SONORA | 84065 | Mexico |
| 3455893 | ANA MARGARITA AGUIRRE SILVA | ABASTOS 999 ESQ. CON RIO SABINAS | | | | TORREON | COAHUILA | 27010 | Mexico |
| 3455894 | ANA PAPER SA DE CV | GENERAL VALENTIN CANALIZO #1613 | GARZA NIETO APA000118PYA | | | MONTERREY | NL | 64420 | Mexico |
| 3455895 | ANABEL NUNEZ RODRIGUEZ | DONATO GUERRA SUR 146 COL CENTRO | | | | CD. LERDO | DURANGO | 35150 | Mexico |
| 3455896 | Anderson Quality Spring | 125 S. Hazel Dell Way | | | | Canby | OR | 97013 | |
| 3455897 | ANDREAS HOFER | RUHRORTER STRASSE 45 | MULHEIM | | | NORTH RHINE- | WESTPHALIA | D-45478 | GERMANY |
| 3455898 | Andrew Chen | 672 QUILL CREEK DR. | | | | TROY | MI | 48085 | |
| 3341032 | ANDROID INDUSTRIES | BOWLING GREEN LLC | 120 WILLAMETTE LANE | | | BOWLING GREEN | KY | 42101 | |
| 3455899 | ANGEL NOE OSORIA GOMEZ | SONORA #609 | COL CENTRO. | | | FRONTERA | COAH | 25600 | Mexico |
| 3455900 | ANGELES ORTEGA MARISOL YA | CALLE 18 DE MARZO 214 S/N EL MIRADO... AEOM770430T98 | | | | NAUCALPA | | 54080 | Mexico |
| 3455901 | Angell-Demmel | 1516 Stanley Avenue | | | | Dayton | OH | 45404 | |
| 3455902 | ANGSTROM SCIENTIFIC | 18 ELBERT STREET | PO BOX 663 | | | RAMSEY | NJ | 07446 | |
| 3429766 | ANITEK SA DE CV | APALACHES 235 SUR | COL. CESAR G. MERAZ | | | CD. LERDO | DURANGO | 35169 | MEXICO |
| 3455903 | Anixter Inc. | 2301 Patriot Blvd. | | | | Glenview | IL | 60026 | |
| 3341040 | ANODE PRODUCTS CO INC | 9425 SEYMOUR AVE | | | | SCHILLER PARK | IL | 60176 | |
| 3455904 | ANODIZADOS Y PARTES DE ALUMINIO SA DE CV | GOLFO DE MEXICO #600 | | | | SAN NICOLAS DE GARZA | NL | 66477 | Mexico |
| 3455905 | Answering Advantage | 3181 Poplar Avenue | Ste 224 | | | Memphis | TN | 38111 | |
| 3455906 | ANSYS INC | 2600 ANSYS DRIVE | | | | CANONSBURG | PA | 15317 | |
| 3455907 | ANTONIO EFRAIN TORRES RUBIO | CALLE 18 NO. 2216 COL TOLTECA | | | | GUADALUPE | NUEVO LEON | 67170 | Mexico |
| 3455908 | ANTONIO MACIAS HERNANDEZ | MADERO No. 340 LOCAL-7 ESQUINA JUAREZ | ZONA CENTRO | | | ACUÑA | COAH | 26000 | Mexico |
| 3431308 | ANTONIO SANCHEZ RONQUILLO | HUMBERTO GOMEZ MARTINEZ | #180 | | | ACUÑA | COAHUILA | 26238 | MEXICO |
| 3455909 | Anvis Deutschland GmbH | Karl-Winnacker-Str. 22a | | | | Steinau an der Straße | | D-36396 | Deutschland |
| 3429768 | ANXEBUSINESS CORP | 2000 TOWN CENTER | SUITE 2050 | | | SOUTHFIELD | MI | 48074 | |
| 3455910 | Aphase II | 6120 Center Dr. | | | | STERLING HEIGHT | MI | 48312 | |
| 3455911 | APICS MONTERREY CHAPTER S.A. DE C.V. | RIO COLORADO #200 | COL DEL VALLE | | | SAN PEDRO GARZA GARCIA | NL | 66220 | Mexico |
| 3429769 | APIS NORTH AMERICA | 621 E 5TH STREET | | | | ROYAL OAK | MI | 48067 | |
| 3431309 | APIS NORTH AMERICA LLC | 621 E 5th Street | | | | ROYAL OAK | MI | 48067 | |
| 3455912 | APMX TECNOLOGIAS S DE RL | AVE. INTERNACIONAL 310 | | | | Apodaca | NUEVO LEON | 66600 | Mexico |
| 3455913 | APPERSON BUSINESS FORMS | 6855 East Gage Ave. | | | | LOS ANGELES | CA | 90040 | |
| 3455914 | Apple Inc. | One Infinite Loop | | | | Cupertino | CA | 95014 | |
| 3455915 | Applied de Mexico SA de CV | Colon PTE #1500 | | | | Monterrey | NL | 64000 | Mexico |
| 3455916 | APPLIED INDUSTRIAL TECHNOLOGIES | 1653 Lukken Industrial | | | | LaGrange | GA | 30240 | |
| 3455917 | Applied Rite Doors & Docks Inc. | 4200 East Tennesse Street | | | | Tucson | AZ | 85714 | |
| 3455918 | Applied Technologies | 1 Applied Plaza 3600 Euclid Avenue | | | | Cleveland | OH | 44115 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 7 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3429772 | APPLIED TECHNOLOGIES & RESOURCES | 556 S. COURT STREET | | | | LAPEER | MI | 48446 | |
| 3424554 | Aptean | 4325 Alexander Drive | Suite 100 | | | Alpharetta | GA | 30022 | |
| 3429773 | APTEAN INC | 1155 PERIMETER CENTER WEST | SUITE 700 | | | ATLANTA | GA | 30338 | |
| 3459555 | Aptian iSupply | 4325 ALEXANDER DRIVE, SUITE 100 | | | | ALPHARETTA | GA | 30022 | |
| 3455919 | Aptina Imaging Corporation Inc. | 5005 East McDowell Road | | | | Phoenix | AZ | 85008 | |
| 3455920 | APUD CASTILLERO, GUILLERMO NEDER | LIB. CARLOS SALINAS DE GORTARI 198 | | | | FRONTERA | COAHUILA | 25618 | Mexico |
| 3429775 | AQUAMEX, SA DE CV | AVE. LERDO DE TEJADA # 803 OTE. | SANTA CATARINA | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| 3455921 | AR MEDICA LAGUNA SA DE CV | BLVD DIAGONAL REFORMA 3285 OTE | | | | TORREON | COAHUILA | 27060 | Mexico |
| 3455922 | AR TOOLS & MACHINERY INC | 12009 E EMPIRE AVE | BLDG C | | | SPOKANE VALLEY | WA | 99206 | |
| 3429776 | ARAI PARTS OF AMERICA INC | 415 WEST GOLF ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 3341067 | ARAMARK UNIFORM SERVICES | 10501 FISCHER ROAD | | | | VON ORMY | TX | 78073 | |
| 3455923 | Arbeit Mexico SA de CV | Priv Savotino #7 Col Valle Santa Engracia | | | | Garza Garcia | NL | 25740 | Mexico |
| 3455924 | ARBORLIGHT LLC | 330 EAST LIBERTY | LOWER LEVEL | SPARK CENTRAL BUSINESS INCUBATOR | | ANN ARBOR | MI | 48104 | |
| 3424690 | ARC Automotive | 1729 Midpark Road | Suite D | | | Knoxville | TN | 37921 | |
| 3429778 | ARC AUTOMOTIVE | 1729 MIDPARK ROADS | SUITE 100 | | | KNOXVILLE | TN | 37921 | |
| 3455925 | Area Energy & Electric Inc. | 2001 Commerce Drive | | | | Sidney | OH | 45365 | |
| 3455926 | Argent Automotive | Argent International | Inc. 41016 Concept Drive | | | Plymouth | MI | 48170 | |
| 3429780 | ARGENT INTERNATIONAL INC. | 41016 CONCEPT DRIVE | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| 3341085 | ARGENT TAPE & LABEL | CHUCK SENKYR | 999 CHICAGO DRIVE | | | TROY | MI | 48083-4227 | |
| 3455927 | ARGUZ FRONTERA SA DE CV | JESUS SILVA 515 CENTRO AFR1109228274 | | | | MONCLOVA | CU | 25700 | Mexico |
| 3455928 | ARGYLE SECURITY GROUP | 12918 DELIVERY DRIVE | | | | San Antonio | TX | 78247 | |
| 3455929 | ARIES ENGINEERING CO INC | 130 ARIES DRIVE | | | | DUNDEE | MI | 48131 | |
| 3341094 | ARISTOCAT TRANSPORTATION | 28880 LORNA DRIVE | | | | WARREN | MI | 48092 | |
| 3341097 | ARIZONA DESERT TESTING | 21212 WEST PATTON RD | | | | WITTMANN | AZ | 85361 | |
| 3429783 | ARIZONA INSTRUMENT LLC | 3375 N. DELEWARE STREET | | | | CHANDLER | AZ | 85225 | |
| 3455930 | ARIZONA PNEUMATICS SYSTEMS | 205 S. RIVER DR. | | | | TEMPE | AZ | 85281 | |
| 3455931 | ARIZONA STEEL CONSTRUCTION & REPAIR | PO BOX 784 | | | | TOLEDO | OH | 85355 | |
| 3455932 | ARIZONA WAREHOUSE EQUIPMENT LLC | 1963 E BENSON HWY | | | | TUCSON | AZ | 85714 | |
| 3455933 | ARJESSIGER DE MEXICO,S.A. DE C.V. | CONVENTO DE ACTOPAN #16 | COL JARDINES DE SANTA MONICA | | | TLALNEPANTLA DE BAZ | | 54050 | Mexico |
| 3429784 | ARLINGTON COMPUTER PRODUC | 851 COMMERCE CT | | | | BUFFALO GROVE | IL | 60089 | |
| 3455934 | Armada Rubber | MARK WEYMOUTH 24586 ARMADA RIDGE ROD | | | | ARMADA | MI | 48005 | |
| 3341105 | ARMADA RUBBER MFG | 24586 ARMADA RIDGE ROAD | | | | ARMADA | MI | 48005 | |
| 3455935 | Armag Corporation | 300 Armag Avenue | | | | Bardstown | KY | 40004-2113 | |
| 3455936 | ARMANDO GARZA CAMPOS | INCA # 420 FRACC. AZTECA | | | | GUADALUPE | NUEVO LEON | 67150 | Mexico |
| 3455937 | ARMANDO JALIL AGUILAR | HUEMAC 1112-H COLONIA ANAHUAC JAAA8505241A2 | | | | MONCLOVA | COAH | 25710 | Mexico |
| 3455938 | ARMANDO MARTINEZ SERRANO | AMADO GUTIERREZ # 825 | COL. VISTA HERMOSA | | | ACUÑA | COAHUILA | 26290 | Mexico |
| 3455939 | ARNE HOLICK - | IT SYSTEMBERATUNG | HAUPTSTRAßE 7-9 | | | LINSENGERICHT | | 63589 | Germany |
| 3455940 | ARNE HOLICK - IT-SYSTEMBERATUNG | HAUPTSTRASSE 7-9 | | | | LINSENGERICHT | HE | 63589 | GERMANY |
| 3455941 | ARNOLD FASTENING SYSTEMS | 1873 ROCHESTER INDUSTRIAL COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| 3341113 | ARNOLD FASTENING SYSTEMS | CHRIS NORTON | 1873 ROCHESTER INDUSTRIAL COURT | | | AUBURN HILLS | MI | 48309 | |
| 3455942 | ARONSON SECURITY GROUP | 600 OAKESDALE AVE SW | SUITE 100 | | | RENTON | WA | 98057 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3455943 | ARQ. RENE LOSOYA HERNANDEZ | BRAVO Y SANTOS DEGOLLADO # 510 | | | | ACUÑA | COAH | | Mexico |
| 3455944 | ARRI DE FRONTERA, S.A. DE | CARRETERERA 30 KM.7.7 APARTADO POSTAL 20 AFR941123KRA | | | | FRONTERA | CO | | Mexico |
| 3455945 | Arrowhead Inudsrial Services Inc. | 3537 South NC 119 | PO Box 1000 | | | Graham | NC | 27253 | |
| 3455946 | Arrowhead Industrial Services | CHRIS MARTIN | 3537 SOUTH NC 119 | PO BOX 1000 | | GRAHAM | NC | 27253 | |
| 3429786 | ARTICULOS DE HULE SA DE CV | CIRCUITO ENRIQUE DE LARA 1 | | | | TORREON | COAHUILA | 27019 | MEXICO |
| 3455947 | Articulos Promocionales Promoplus, SA de CV | Rio Nilo #1312 | Col. Magdalenas | | | Torreon | COAH | 27010 | Mexico |
| 3455948 | ARTURO MARIN MORENO | CALLE JUAN E CARCIA 823 NTE | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3455949 | ARY Automation & Control | 5559 El Paso Dr. | | | | El Paso | TX | 79905 | |
| 3455950 | AS Norma | LAKI 14 | | | | 10621 TALLINN | | | Finland |
| 3455951 | AS NORMA - ESTONIA | LAKI 14 | | | | TALLINN | | 10621 | ESTONIA |
| 3341122 | ASAPHUS VISION GMBH | BISMARCKSTRASSE 10-12 | | | | BERLIN | | 10625 | GERMANY |
| 3455952 | Asaphus Vision GmbH | BISMARCKSTRAßE 10-12 | | | | BERLIN | | 10625 | GERMANY |
| 3455953 | Asbury Graphite Mills | 156 Asbury | West Portal Road | | | Asbury | NJ | 08802 | |
| 3429791 | ASBURY GRAPHITE MILLS | 405 OLD MAIN STREET | PO BOX 144 | | | ASBURY | NJ | 08802-0144 | |
| 3455954 | ASC MANUFACTURING S DE RL DE CV | CARLOS ROUSSEAU #300 | COL EL MILAGRO | | | Apodaca | NL | 66634 | Mexico |
| 3429792 | ASC PACKAGING | CALLE CARLOS ROSSEAU NO. 300 COL. EL MILAGRO | | | | APODACA | NUEVO LEON | CP66634 | MEXICO |
| 3455955 | ASC Packaging Inc. | CALLE CARLOS ROSSEAU NO. 300 COL. EL MILAGRO | | | | APODACA NUEVO LEON | | CP66634 | MEXICO |
| 3429794 | ASESOR ELECTRICO, S.A. DE C.V. | GONZALITOS # 830-1 | COL. CHAPULTEPEC | | | SAN NICOLAS DE LOS GARZA | NUEVO LEON | 66450 | MEXICO |
| 3455956 | ASESORES PROFESIONALES EN CALIDAD, S.C. | Av. Topo Chico # 168-D | Col. Anahuac | | | San Nicolas de los Garza | Nuevo Leon | 66460 | Mexico |
| 3455957 | Asesoria en Aplicaciones Industriales S.A. de C.V. | Ave. Madero 1955 Pte. | Edificio Santos .Desp 722 | | | Monterrey | NL | 64000 | Mexico |
| 3455958 | ASESORIA Y EQUIPOS DE INSPECCION SA DE CV | LUCAS ALAMAN # 1109 | COL. BELLA VISTA | | | MONTERREY | NUEVO LEON | 64410 | Mexico |
| 3455959 | ASESORIA Y SERVICIOS INTE | Colima 11-B | Col. San Lorenzo Tepaltitlan | | | Toluca | Edo de Mexico | 50010 | Mexico |
| 3455960 | ASHBERT ENVIRONMENTAL SERVICES | 10937 STACY LANE | | | | CORPUS CHRISTI | TX | 78410 | |
| 3424664 | Ashfar Enterprises Inc | 200 Metroplex Drive | | | | Edison | NJ | 08817 | |
| 3455961 | ASI CONSULTING GROUP LLC | 30200 TELEGRAPH ROAD | SUITE 100 | | | BINGHAM FARMS | MI | 48025 | |
| 3455962 | ASKI GASETECHNIK GMBH | ERNST-GREMLER STRASSE 18 | | | | SCHWERTE | | D-58239 | GERMANY |
| 3455963 | ASM International | 9639 Kinsman Road | | | | Materials Park | OH | 44073-0002 | |
| 3455964 | ASOCIACION DE MAQUILADORAS DE ACUÑA, A.C. | MADERO No. 386 OTE. | | | | ACUÑA | COAH | 26000 | Mexico |
| 3455965 | Asociacion de Maquiladoras y Manufactureras de Exportacion de Nuevo Leon AC | Cerro de Picachos 760 | Col. Obispado | | | MONTERREY | NUEVO LEON | 64060 | Mexico |
| 3429797 | ASSA SERVICIOS MANUFACTURA | CARRETERA 30 KM 19 | COL 118 DE FEBRERO | | | SAN BUENAVENTURA | COAHUILA | 25500 | MEXICO |
| 3429798 | ASSA SERVICIOS Y MANUFACTURA SA DE CV | CARRETERA 30 KM 19 | COL 18 DE FEBRERO | | | SAN BUENAVENTURA | COAHUILA | 25500 | MEXICO |
| 3455966 | ASSA Servicios y Manufacturacion SA de CV | CARRETERA | 30 KM 19 COL 18 | DE FEBRERO SAN BUENAVENTURA | | COAHUILA | | | MEXICO |
| 3455967 | Associated Bag Company | P.O. Box 3036 | Acct# 80141240 | | | Milwaukee | WI | 53201-4613 | |
| 3455968 | ASSOCIATED ENVIRONMENTAL SYSTEMS | 8 POST OFFICE SQUARE | | | | ACTON | MA | 01720 | |
| 3341145 | ASSOCIATED ENVIRONMENTAL SYSTEMS | NICK NOCKHECK | 8 POST OFFICE SQUARE | | | ACTON | MA | 01720 | |
| 3455969 | ASSOCIATION FOR TALENT DEVELOPMENT | 1640 KING STREET | | | | ALEXANDRIA | VA | 22314 | |
| 3455970 | Astech | 2600 Technology Drive Suite 900 | | | | Plano | TX | 75074 | |
| 3424660 | AT&T | 208 South Akard Street | | | | Dallas | TX | 75202 | |
| 3455971 | AT&T | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | |
| 3341178 | ATC AUTOMATION | 101 MILL DRIVE | | | | COOKEVILLE | TN | 38501 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3455972 | ATCO INDUSTRIES INC | 7300 FIFTEEN MILE ROAD | | | | Sterling Heights | MI | 48312 | |
| 3455973 | ATCO MEXICO INDUSTRIES S | JUAN ALDAMA 38 DPTO 102 NAUTICO | | | | NUEVO VALLARTA | NAYARIT | 63735 | Mexico |
| 3455974 | ATF Integrated Components | 3550 W. Pratt Ave. | | | | Lincolnwood | IL | 60712 | |
| 3341183 | ATF, INC. | 3550 WEST PRATT AVENUE | | | | LINCOLNWOOD | IL | 60712 | |
| 3455975 | Atieva | 125 CONSTITUTION DRIVE | | | | MENLO PARK | CA | 94025 | |
| 3455976 | Atieva, Inc. & Seeing Machines | 125 Constitution Drive | | | | Menlo Park | CA | 94025 | |
| 3455977 | ATK Launch Systems Inc. | 45101 Warp Drive | | | | Dulles | VA | 20166 | |
| 3429799 | ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 NORTH SUITE 800 | | | | PLYMOUTH | MN | 55441 | |
| 3429800 | ATLANTIC SUPPLY INSURANCE COMPANY | 605 HIGHWAY 169 NORTH SUITE 800 | | | | PLYMOUTH | MN | 55441 | |
| 3455978 | Atlantic Tool & Die | 5801 Progress Drive | | | | Harlingen | TX | 78550 | |
| 3429803 | ATLANTIC TOOL AND DIE COMPANY | 19963 PROGRESS DR. | | | | CLEVELAND | OH | 44149 | |
| 3429804 | ATLAS COPCO COMPRESSORS LLC | 2269 83RD AVE SOUTH | | | | KENT | WA | 98032 | |
| 3455979 | Atlas Copco Mexicana S.A de C.V. | Blvd. Abraham Lincol # 13 los Reyes Industrial | Puente Juarez y B. Baez | | | Tlalnepantla | Mexico | 54109 | Mexico |
| 3455980 | ATLAS COPCO MEXICANA SA | BLVD ABRAHAM LINCOLN #13 COL LOS REYES ACM8306296D2 | | | | TLANEPANTLA | EM | 54073 | Mexico |
| 3455981 | Atlas Fibre Company | 3721 W. Chase Avenue | | | | Skokie | IL | 60076-4008 | |
| 3455982 | Atlas Hytec | Carretera Sendero 4 | | | | Heroica Matamoros Tamaulipas | | 87300 | Mexico |
| 3455983 | ATLAS INDUSTRIAL SUPPLY | 16511 HEDGECROFT DR | SUITE 218 | | | HOUSTON | TX | 77060 | |
| 3455984 | ATLAS MATERIAL TESTING | 1500 BISHOP COURT | | | | MOUNT PROSPECT | IL | 60056 | |
| 3455985 | Atlas Material Testing Technology | 16100 SW 216TH STREET | | | | MIAMI | FL | 33170 | |
| 3455986 | ATLAS MATERIAL TESTING TECHNOLOGY GMBH | GERAUER STRASSE 56A | | | | MORFELDEN | WALLDORF | D-64546 | GERMANY |
| 3455987 | ATLAS WEATHERING SERVICES GRP | 16100 SW 216TH STREET | | | | MIAMI | FL | 33170 | |
| 3455988 | ATLASSIAN PTY LTD | LEVEL 6 | 341 GEORGE STREET | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 3455989 | ATLATEC SA DE CV | PRIVADA SAN ALBERTO No. 301 | COL. RESIDENCIALL STA BARBARA | | | SAN PEDRO GARZA GARCIA | NL | 66266 | Mexico |
| 3455990 | Atmel | 2355 W Chandler Blvd | | | | Chandler | AZ | 85224 | |
| 3455991 | Atrona Test Labs | 5271 ZENITH PARKWAY | | | | LOVES | IL | 61111 | |
| 3341202 | ATRONA TEST LABS INC | 5271 ZENITH PARKWAY | | | | LOVES | IL | 61111 | |
| 3455992 | ATRONA Test Labs Inc | 5271 Zenith Parkway | | | | Loves Park | IL | 61111 | |
| 3341205 | ATTENTION BRANDS LLC | 1092 BUSINESS LN | | | | NAPLES | FL | 34110 | |
| 3455993 | Audi | 2200 Ferdinand Porsche Drive | | | | Herndon | VA | 20171 | |
| 3341210 | AUDI AG | ATTN: ACCOUNTS PAYABLE | ABT. I/FF-21 | | | INGOLSTADT | | 85045 | GERMANY |
| 3455994 | AUDI DE MEXICO S.A. DE C.V. | BOULEVARD Q5 NO 1 | | | | SAN JOSE CHIAPA PUEBLA | | 75012 | MEXICO |
| 3429657 | AUDI MEXICO SA DE CV | BOULEVARD Q5 NO 1 | | | | SAN JOSE CHIAPA | PUEBLA | 75012 | MEXICO |
| 3455995 | AURORA PICTURES | 5249 CHICAGO | | | | MINNEAPOLIS | MN | 55417 | |
| 3455996 | AUSTIN NITROGEN LLC | 264077 TOWNSHIP ROAD 221 | | | | CARSELAND | AB | T0J 0M0 | CANADA |
| 3455997 | AUTHORITY FLAME HARDENING & STRAIGHTENING LLC | 49803 LEONA DRIVE | | | | CHESTERFIELD | MI | 48051 | |
| 3455998 | Auto ID Source | 6553 Star Courp | P.O Box 3229 | | | Laredo | TX | 78041 | |
| 3341221 | AUTO TECHNOLOGY COMPANY | 20026 PROGRESS DRIVE | | | | STRONGSVILLE | OH | 44149 | |
| 3455999 | AUTODESK | 111 MCINNIS PARKWAY | | | | SAN RAFAEL | CA | 94903 | |
| 3456000 | Autodyne | 200 North Strong Ave | | | | Lindenhurst | NY | 11757 | |
| 3429809 | AUTOLIV | 1320 PACIFIC DRIVE | | | | AUBURN HILLS | MI | 48326-1569 | |
| 3456001 | Autoliv AB | World Trade Center Klarabergsviadukten | 70 Section B7Section B7 | | | Stockholm | | SE 111 64 | Sweden |
| 3429814 | AUTOLIV AMERICAS | INFLATOR FACILITY | 250 AMERICAN WAY | | | BRIGHAM CITY | UT | 84302 | |
| 3424753 | Autoliv ASP | 1000 WEST 3300 SOUTH | | | | OGDEN | UT | 84401 | |
| 3456002 | Autoliv ASP | 1360 N. 1000 West | | | | Tremonton | UT | 84337 | |
| 3429811 | AUTOLIV ASP INC - PROMONTORY | 16700 WEST HIGHWAY 83 | | | | PROMONTORY | UT | 84307 | |
| 3424639 | Autoliv ASP, GM | 250 American Way | | | | Brigham City | UT | 84302 | |
| 3429812 | AUTOLIV ASP, INC. | 3350 AIRPORT ROAD | | | | OGDEN | UT | 84405 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3429813 | AUTOLIV CANKOR OTOMOTIV | GEBZE ORGANIZE SANAYI BOLGESI | IHSAN DEDE C 800 S 801 | | | GEBZE | KOCAELI | 41480 | TURKEY |
| 3456003 | Autoliv Development AB | World Trade Center Klarabergsviadukten | 70 Section B7Section B7 | | | Stockholm | | SE 111 64 | Sweden |
| 3456004 | Autoliv Japan | 4F INNOTECH BLDG. 3-13-6 SHINYOKOHAMA KOHOKU-KU | | | | YOKOHAMA | | 222-8580 | JAPAN |
| 3429814 | AUTOLIV JAPAN, LTD. | 4F INNOTECH BLDG. 3-13-6 SHINYOKOHAMA | KOHOKU-KU | | | YOKOHAMA | | 222-8580 | JAPAN |
| 3456005 | AUTOLIV ROMANIA SRL | BUCEGI STREET NO. 8 | | | | BRASOV | | 500053 | ROMANIA |
| 3456006 | AUTOLLANTAS Y SERVICIOS D | BLVD FANCISCO I MADERO 906 COL GUADALUPE ASM8612157N4 | | | | MONCLOVA | COAH | 25750 | Mexico |
| 3456007 | AUTOMATIC IDENTIFICATION SYSTEMS, INC. | 397 VENTURE DRIVE | STE. C | | | WESTERVILLE | OH | 43081 | |
| 3456008 | AUTOMATION DEVICES INC | 7050 WEST RIDGE ROAD | | | | FAIRVIEW | PA | 16415 | |
| 3341239 | AUTOMATION DEVICES INC | GARY HOOD | 7050 WEST RIDGE ROAD | | | FAIRVIEW | PA | 16415 | |
| 3456009 | AUTOMATION DIRECT | 3505 HUTCHINSON ROAD | | | | CUMMINGS | GA | 30040 | |
| 3341241 | AUTOMATION INTERNATIONAL LIMITED | 13006 MULA LANE | | | | STAFFORD | TX | 77477 | |
| 3456010 | AUTOMATION SOLUTIONS | 9640 SW SUNSHINE COURT | SUITE 200 | | | BEAVERTON | OR | 97005 | |
| 3341244 | AUTOMATIONDIRECT.COM | 3505 HUTCHINSON ROAD | | | | CUMMING | GA | 30040 | |
| 3456011 | AUTOMATIZACION SERVICIOS | GUAYANAS 1052 COL GUADALUPE ASE090921MZ4 | | | | MONCLOVA | COAH | 25750 | Mexico |
| 3456012 | Automatizacion y Proyectos de Ingenieria, SA de CV (TOR) | Calle Mariano Lopez Ortiz #1390 Nte. | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3456013 | Automatizados Nacionales | Privada San Humberto No. 703 Col. San Humberto | | | | Monterrey | NUEVO LEON | 66120 | Mexico |
| 3456014 | Automotive Coalition for Traffic Safety, Inc. | ATTN: DR. SUSAN FERGUSON 803 7th ST NW | Suite 300 | | | WASHINGTON | DC | 20001 | |
| 3456015 | AUTOMOTIVE CONTAINMENT AND CONSULTING | 149 MAGNOLIA ST. SOUTH | | | | LINCOLN | AL | 35096 | |
| 3456016 | AUTOMOTIVE QUALITY & LOGISTIC, INC | 6661 WHITEHURST RD | | | | Canton | MI | 48187 | |
| 3341256 | AUTOMOTIVE SERVICE PROD. | JEFF KOENIG | 1574 PRODUCTION DRIVE | | | BURLINGTON | KY | 41005 | |
| 3456017 | Automotores de la Laguna, S.A. de C.V. | Blvd. Independencia #2200 | Col. Estrella | | | Torreon | COAH | 27010 | Mexico |
| 3429820 | AUTOMOVILES TECNOLOGICO, S.A. DE C.V. | AVE. EUGENIO GARZA SADA # 2415 | COL. TECNOLOGICO | | | MONTERREY | NUEVO LEON | 64849 | MEXICO |
| 3456018 | AUTOPOLIS LINDAVISTA SA DE CV | AV. MIGUEL ALEMAN VALDEZ 4306 | COL. 10 DE MAYO | | | GUADALUPE | NL | 67130 | Mexico |
| 3456019 | AUTOS DEL NORTE, S.A. DE C.V. | HIDALGO #100 NORTE | COL. CENTRO | | | PIEDRAS NEGRAS | COAH | 26000 | Mexico |
| 3456020 | AV GAUGE & FIXTURE DE MEXICO S DE RL DE CV | CARR QUERETARO-MEXICO KM 201.5 | | | | QUERETARO | QUERETARO | 46240 | Mexico |
| 3456021 | AV GAUGE & FIXTURE INC | 4000 Delduca Drive | R.R #1 Oldcastle | | | Oldcastle | ON | NOR 1LO | Canada |
| 3341259 | AVALON INTERNATIONAL CORP | 317 LOCKWOOD AVE | | | | NORTHFIELD | IL | 60093 | |
| 3456022 | AVALOS RIVERA LUIS EDUARD | CALZ CUAUTHEMOC NO 725 NT COL CENTRO AARL640518EM5 | | | | TORREON | COAH | 27000 | Mexico |
| 3456023 | AVANCE COMPUTACIONAL | 1a. Calle #124 Col.Miguel Aleman | | | | San Nicolas | TAM | 66460 | Mexico |
| 3456024 | AVENTEC INC | 327 RENFREW DRIVE | SUITE 301 | | | MARKHAM | ON | L3R 9S8 | CANADA |
| 3456025 | AVNET ELECTRONICS MKTG | 44191 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48180 | |
| 3456026 | Avonix Imaging, LLC | 6705 Wedgewood Ct N | | | | Maple Grove | MN | 55311 | |
| 3456027 | AVTECH ELECTROSYSTEMS INC | 55 Grenfell Cres. | | | | Otawa | ON | K2G0G3 | Canada |
| 3429822 | AVX CORPORATION | 801 17TH AVENUE SOUTH | | | | MYRTLE BEACH | SC | 29578 | |
| 3456028 | AWMCO INC. | 11560 W. 184TH PLACE | | | | ORLANDO PARK | IL | 60467 | |
| 3456029 | AXESO TELECOMUNICACIONES SA DE CV | EMILIANO ZAPATO 1715 | COL TREVINO | | | MONTERREY | NL | 64570 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456030 | AXI EQUIPOS Y COCINAS INDUSTRIALES SA DE CV | CALLE FRAY PEDRO DE GANTE 6920 | COL PARTIDO DOBLADO | | | JUAREZ | Chihuahua | 32424 | Mexico |
| 3347480 | AXIOMTEK | 18138 ROWLAND STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 3456031 | B&H Photo-Video | 420 Ninth Ave. | | | | New York | NY | 10001 | |
| 3456032 | B&P Process Equipment | 1000 Hess Avenue | | | | Saginaw | MI | 48601 | |
| 3456033 | BACKER ALPE S DE RL DE CV | FRANCISCO I MADERO # 2137 PTE | COL. CENTRO | | | MONTERREY | NUEVO LEON | 64000 | Mexico |
| 3456034 | BACKFLOW PREVENTION SERVICES | 5849 NORTHRIDGE CIRCLE | | | | WATERFORD | MI | 48327 | |
| 3429823 | BADER DE MEXICO S EN C POR A DE CV | TABACHINES #201 | | | | LEON | GTO | 37179 | MEXICO |
| 3456035 | BAE Systems Safety Products Inc., Schroth Safety Products GmbH, BAE Systems Mobility & Protection Systems Inc., BAE Systems HOldings Germany GMBH | 1371 SW 8th Street | Unit #3 | | | Pompano Beach | FL | 33069 | |
| 3429824 | BAIER & MICHELS USA INC | 65 BROOKFIELD OAKS DRIVE | | | | GREENVILLE | SC | 29607 | |
| 3429825 | BAKER ENGEERING & RISK CONSULTANTS | 3330 OAKWELL COURT | SUITE 100 | | | SAN ANTONIO | TX | 78218 | |
| 3456036 | BAKER TILLY VIRCHOW KRAUSE LLP | 10 TERRACE CT STOP 1 | | | | MADISON | WI | 53718-2004 | |
| 3456037 | Baldwin Howard Industrial | 12871 Westwood | | | | Detroit | MI | 48223 | |
| 3456038 | Baldwin Howard Industrial Complex | 79 West Howard Street | | | | Pontiac | MI | 48342 | |
| 3429826 | BALES MOLD SERVICE, INC (TX) | 814 N. LOOP FM 509 | | | | HARLINGEN | TX | 78550 | |
| 3456039 | Ballston 1200 Suite, LLC | 4601 NORTH FAIRFAX DR. | SUITE 1200 | | | ARLINGTON | VA | 22203 | |
| 3456040 | BALLUF DE MEXICO SA DE CV | ANILLO VIAL II FRAY JUNIP ER SERRA #4416 COL LA VIS BME0109227PM4 | | | | QUERETARO | QTR | 76146 | Mexico |
| 3341328 | BALTEC CORP | 121 HILLPOINTE DRIVE | STE 900 | | | CANONSBURG | PA | 15317-9563 | |
| 3456041 | BAM FEDERAL INSTITUTE FOR MATERIALS RESEARCH | UNTER DEN EICHEN 87 | | | | BERLIN | | 12205 | GERMANY |
| 3456042 | Banco Mercantil del Norte, S.A | Avenida Revolucion No 3000 | Col Primavera, CP 64830 | | | Monterrey | | 2000 | Mexico |
| 3424672 | Bancroft | 1919 M St. NW Suite 470 | | | | Washington | DC | 20036 | |
| 3456043 | BANDAS Y MANGUERAS DE MON | RAFAEL DE LA FUENTE 518 INT. 8 CENTRO BMM151012T76 | | | | MONCLOVA | CU | 25750 | Mexico |
| 3456044 | BANDAS Y MANGUERAS ESPECIALES S.A. DE C.V. | AVE. SAN NICOLAS NTE. | COL. ASARCO | | | MONTERREY | NL | 64550 | Mexico |
| 3424537 | Band-It | 4799 Dahlia Street | | | | Denver | CO | 80216 | |
| 3429827 | BAND-IT - IDEX, INC | 4799 DAHLIA STREET | | | | DENVER | CO | 80216 | |
| 3424550 | Barcovision LLC | 4420 Taggart Creek Road | | | | Charlotte | NC | 28208 | |
| 3456045 | Barker Industries, Inc. | 220 Crompton St. | | | | Charlotte | NC | 28273 | |
| 3456046 | BARMEX, S.A. DE C.V. | AV. CHURUBUSCO 1600 LOC 2 COL. FRANCISCO I.MADERO BAR810309N12 | | | | MONTERREY | NL | 64560 | Mexico |
| 3456047 | Barnard-Boe | P.O. Box 26 | | | | Issaquah | WA | 98027 | |
| 3456048 | BARRERA HERRERA IRMA ISAB | AHUIZOTL Ñ 1127 COL ANAHU AC BAHI481120UD8 | | | | MONCLOVA | CO | 25750 | Mexico |
| 3424731 | Barrister Executive Suites, INC | 11500 Olympic Blvd. | Suite 400 | | | Los Angeles | CA | 90064 | |
| 3456049 | BARRON JOSE ROGELIO | CALLE TIGRES #721 | FRACC FRESNOS 2 | | | ACUÑA | COAHUILA | 26250 | Mexico |
| 3456050 | BASIC | 9246 Portage Industrial Dr. | | | | Portage | MI | 49024 | |
| 3456051 | Basin Pallet, Inc. ML | PO BOX 1939 | | | | MOSES LAKE | WA | 98837 | |
| 3456052 | Basin Refrigeration, Plumbing, Electric & Htg | PO Drawer D | 10158 Kinder Road | | | Moses Lake | WA | 98837 | |
| 3456053 | BASKIN ENTERPRISES | 18881 SAVAGE ROAD | | | | BELLEVILLE | MI | 48111 | |
| 3456054 | BATTERY SYSTEMS INC | 400 E. BROADWAY AVE | | | | MOSES LAKE | WA | 98837 | |
| 3456055 | BAZZA DESIGN INC | 2058 BREEZE DRIVE | | | | HOLLAND | MI | 49424 | |
| 3456056 | BCBS / Marsh and McLennan | 3331 W Beaver Rd. | Suite 200 | | | Troy | MI | 48084 | |
| 3341355 | BCM TECHNICAL LLC | 2175 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 3429828 | BEACH MOLD & TOOL INC | 999 PROGRESS BLVD | | | | NEW ALBANY | IN | 47150 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456057 | Beacon Hill Staffing Group | JOEL MALONEY | 152 BOWDOIN STREET | | | BOSTON | MA | 02108 | |
| 3456058 | BEAK - ELECTRONIC ENGINEERING | INDUSTRIESTRASSE 8 | | | | FRANKENBLICK | | 96529 | GERMANY |
| 3456059 | BEARINGS BOLTS AND BELTS S.A. | BLVD. NOGALES 2000 #633 | | | | NOGALES | SONORA | 84093 | Mexico |
| 3456060 | BEATY, KENNETH | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3429829 | BEAUMONT RUNNER TECHNOLOGIES, INC. | 5091 STATION ROAD | | | | ERIE | PA | 16563-1702 | |
| 3456061 | Becherini Scale Center Inc | 317 E. Sprague Ave. | | | | Spokane | WA | 99202 | |
| 3456062 | BECKER MEDITEC | KARL-SECKINGER-STR 48 | KARLSRUHE | | | BADEN- | WUERTTEMBERG | 76229 | GERMANY |
| 3456063 | Beckwith & Kuffel | 5930 1st Ave S | | | | Seattle | WA | 98108 | |
| 3456064 | BEDROCK CONCRETE INC | 4576 N COMMERCE DRIVE | | | | SIERRA VISTA | AZ | 85635 | |
| 3456065 | BEICKER CONSULTANTS LLC | 2702 N LOOP 1604 E | SUITE 201 | | | San Antonio | TX | 78232 | |
| 3456066 | Beijing Honsinc Technological Development Co Ltd | RM902 A9 Fulicheng Guangqumengwai | | | | Chaoyang District | Beijing | 100022 | China |
| 3456067 | BELL FORKLIFT | 34660 CENTAUR DRIVE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 3456068 | Belt-Tech | THE ARBORS 1615 S CONGRESS AVE SUITE 103 | | | | DEL RAY BEACH | FL | 33445 | |
| 3429830 | BELT-TECH USA INC | THE ARBORS 1615 S CONGRESS AVE | SUITE 103 | | | DELRAY BEACH | FL | 33445 | |
| 3429831 | BENEFIT ADMINISTRATIVE SERVICES INTERNATIONAL CORPORATION | 9246 PORTAGE INDUSTRIAL DRIVE | | | | PORTAGE | MI | 49024 | |
| 3456069 | Benefit Administrtive Services International Corporation AKA BASIC | 9246 Portage Industrial Dr. | | | | Portage | MI | 49024 | |
| 3456070 | BENNETT TOOL & DIE CO INC | 910 CHEROKEE AVE | | | | NASHVILLE | TN | 32707 | |
| 3456071 | BENNETT, JEFFREY | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3456072 | BENNY G COMPLETE LAWN SERVICES | 101 RICKS DRIVE | | | | DEL RIO | TX | 78840 | |
| 3456073 | BENSON DESIGN ASSOCIATES | 3463 MAGIC DRIVE #215 | | | | SAN ANTONIO | TX | 78229 | |
| 3456074 | Benteler | 1300 POST OAK BLVD | SUITE 1350 | | | HOUSTON | TX | 77056 | |
| 3341386 | BENTELER STEEL & TUBE | 1300 POST OAK BLVD | SUITE 1350 | | | HOUSTON | TX | 77056 | |
| 3424714 | Benteler Steel & Tube Corporation | 1300 Post Oak Boulevard | Ste 1350 | | | Houston | TX | 77056 | |
| 3456075 | BENTLY DE MEXICO S DE RL DE CV | ANTONIO DOVALI JAIME 70 PISO 4 | COL SANTA FE | | | DEL. ALVARO OBREGON | MEXICO STATE | 1210 | Mexico |
| 3456076 | BERENDSEN FLUID POWER | 401 S. BOSTON | SUITE 1200 | | | TULSA | OK | 74103 | |
| 3456077 | BERGI-PLAST GMBH -WERK II | KUNSTSTOFFTECHNIK & FORMENBAU | | | | BERGGIESHUBEL | | D-01819 | GERMANY |
| 3456078 | Bergquist | 18930 West 78th Street | | | | Chanhassen | MN | 55317 | |
| 3341390 | BERGQUIST | DEAN HOTVET | 18930 WEST 7TH STREET | | | CHANHASSEN | MN | 55317 | |
| 3456079 | Berlitz Language Center | 5825 Callaghan | | | | San Antonio | TX | 78228 | |
| 3456080 | BERNAL PADILLA JUAN ANTON | MELCHOR OCAMPO NO. 213 ZONA CENTRO BEPJ550509P23 | | | | MONCLOVA | COAH | 25700 | Mexico |
| 3456081 | BERNAT, AL | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3341395 | BERNHARDT, SCOTT | 529 S. GLENMOOR DRIVE | | | | MOSES LAKE | WA | 98837 | |
| 3429832 | BEST COMPUTER CONSULTING | 26400 LAHSER ROAD | SUITE 412 | | | SOUTHFIELD | MI | 48034-7158 | |
| 3429833 | BEST COMPUTER CONSULTING, INC. | 26400 LAHSER ROAD | | | | SOUTHFIELD | MI | 48034 | |
| 3456082 | BeStar Holding Co., Ltd. | World Headquarters No. 199 Huanghe West Road | Changzhou | | | Jiangsu | | 213022 | China |
| 3456083 | BESTECH TOOL CORPORATIONI | 1605 CORPORATE CENTER DR | | | | WEST BENT | WI | 53095 | |
| 3456084 | Betancourt Mata Maria Cristina | Calz. Lazaro Cardenas #1270 | Col. Eduardo Guerra | | | Torreon | COAH | 27240 | Mexico |
| 3341404 | BEYER MECHANICAL | 4711 BROOM | | | | SAN ANTONIO | TX | 78217 | |
| 3456085 | BEYER PLUMBING | 4711 BROOM | | | | San Antonio | TX | 78217 | |
| 3456086 | Beyonics International Pte. Ltd. | 51 Marsiling Road | | | | Singapore | | 739114 | Malaysia |
| 3456087 | BGM ENGINEERING INC | 14100 SIMONE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 3456088 | BGM Engineering, Inc. | JOE MAZUR | 14100 SIMONE SHELBY | | | TOWNSHIP | MI | 48315 | |
| 3456089 | BHS HARREX, CIN | 3719 EAST HARGROVE ROAD #514 | | | | TUSCALOOSA | AL | 34505 | |
| 3456090 | BI-LINK | Calle Avenida Fuentes No. 551 Colonia Parque Industrial Fuentes C.P. | | | | JUAREZ | Chihuahua | 32437 | Mexico |
| 3456091 | BILL WHETSTONE SERVICES LLC | 26044 CLANCY STREET | | | | ROSEVILLE | MI | 48066 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456092 | BIO INDUSTRIAL SA DE CV | ANTONIO DUENEZ OROZCO 180 BIS-D | | | | TORREON | COAH | 27000 | Mexico |
| 3456093 | BIOFAST SA DE CV | AV REVOLUCION 2000 EDIF.E-1 | COL BUENOS AIRES | | | MONTERREY | NUEVO LEON | 64800 | Mexico |
| 3341288 | Bios Consulting LLC | 2039 Hampden Road | | | | Flint | MI | 48503 | |
| 3456094 | BIO-SMART LLC | 53 CALLE AKELIA | | | | SAN CLEMENTE | CA | 92673 | |
| 3341424 | BIRMINGHAM SEALCOAT | 74 S. SQUIRREL ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 3456095 | Blackhawk Automotive Plastics | 800 Pensylvania Ave | | | | Salem | OH | 44460 | |
| 3429834 | BLACKHAWK IND. | 5610 FOURTH AVE. S. | | | | SEATTLE | WA | 98108 | |
| 3456096 | BlackWare | 1075 BROAD RIPPLE AVENUE SUITE 230 | | | | INDIANAPOLIS | IN | 46220 | |
| 3424743 | Blackware LLC | 1075 Broad Ripple Avenue Suite 230 | | | | Indianapolis | IN | 46220 | |
| 3456097 | Blair Engineering | 3608 Preston Rd. Suite 225 | | | | Plano | TX | 75093 | |
| 3456098 | Blair Engineering Southeast | 11285 Elkins Road | Unit B1 | | | Rosewell | GA | 30076 | |
| 3456099 | Blue Cross Blue Shield | 600 Lafayette East | | | | Detroit | MI | 48226 | |
| 3424511 | Blue Cross Blue Shield | 611 Woodward Ave | | | | Detroit | MI | 48226 | |
| 3456100 | BLUEGRASS AUTOMOTIVE MANUFACTURER ASSOC. | PO BOX 75631 | | | | CINCINNATI | OH | 45275 | |
| 3456101 | Bluestar Technology (ShenZhen) | No. 1&3 | Tong fu yu A-2 Industry Area Buyong Shajing | Town Baoan District | | Baoan District | Shenzhen | 518104 | China |
| 3456102 | BLUEWATER INDUSTRIES INC | 3283 LAKE VISTA DRIVE NE | | | | MOSES LAKE | WA | 98837 | |
| 3456103 | Blunk Microsystems, LLC | 8880 Cal Center Drive Suite 400 | | | | Sacramento | CA | 95826 | |
| 3341436 | BMC SOFTWARE, INC | 2202 N. WEST SHORE BLVD. | | | | TAMPA | FL | 33607 | |
| 3456104 | BMC Software, Inc. | 2103 CityWest Blvd. | | | | Houston | TX | 77042 | |
| 3424607 | BMW | 300 Chestnut Ridge Road | | | | Woodcliff Lake | NJ | 07675 | |
| 3456105 | Bob J. Johnson & Associates, Inc. (80568) | 2320 Patterson Industrial Dr. | | | | Pflugerville | TX | 78660 | |
| 3456106 | Bob's Welding & Fabricating | 5357 Kilgore Road | | | | Avoca | MI | 48006 | |
| 3341446 | BOB'S WELDING & FABRICATING | 5375 KILGORE ROAD | | | | AVOCA | MI | 48006 | |
| 3341450 | BOEDEKER PLASTICS INC | 904 W 6TH STREET | | | | SHINER | TX | 77984 | |
| 3456107 | Bohls Bearing & Power Trans (Acct.#3516) | 201 Probandt Street | | | | San Antonio | TX | 78204 | |
| 3456108 | Bolton & Associates | Exclusive Designs | 700 N. Carroll Ave. Suite 100 | | | Southlake | TX | 76092 | |
| 3456109 | Bombas y Suministros de Norte, SA de CV | Calle Falcon #1447 Nte. | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3456110 | BORBOLLA METROLOGY INC | 417 E COMA AVE | STE 689 | | | HILDAGO | TX | 78557 | |
| 3456111 | Bordados,Diseño y Especialidades,S.A. de C.V. | Escobedo 604-F Zona Centro | | | | Escobedo | NL | 66600 | Mexico |
| 3456112 | BOSCH REXROTH S.A. DE C.V | AV. TEJOCOTES S/N LT2 PARQ IND SAN MARTIN OBISP BRE820903BN4 | | | | CUATITLAN IZCALL | | 54769 | Mexico |
| 3456113 | BOSQUE GARZA SERGIO | CARRETERA 30 LA SIERRITA BOGS501127PB6 | | | | FRONTERA | CO | 25628 | Mexico |
| 3459557 | Bouey | 19356 Telegraph Rd. | | | | Detroit | MI | 48219 | |
| 3456114 | BOWLING, KEN | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3456115 | BOWLING, KENNETH | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3456116 | BOWMAN ANALYTICS INC | 1125 REMINGTON ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 3456117 | Boxboard Products | 8313 Triad Drive | | | | Greensboro | NC | 27409-9621 | |
| 3456118 | Boyd Corporation | 5960 Inglewood Dr. Suite 115 | | | | Pleasanton | CA | 94588 | |
| 3456119 | Bracker Baltec | 121 Hillpointe Drive | Suite 900 | | | Canonsburg | PA | 15317 | |
| 3456120 | Bradford Co. | Steve Spykman 13500 Quincy Street | | | | Holland | MI | 49422 | |
| 3456121 | Bradford De Mexico | Platon No. 110 Parque Industrial | Kalos Apodaca | | | Monterrey Nuevo Leon | Mexico | 66600 | Mexico |
| 3456122 | Brady Business Systems | 8173 Embury Rd. | | | | Grand Blanc | MI | 48439 | |
| 3456123 | BRADYS BUSINESS SYSTEMS | G-8173 EMBURY ROAD | | | | GRAND BLANC | MI | 48439 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3424679 | Brady's Business Systems | 8173 Embury Road | | | | Grand Blanc | MI | 48439 | |
| 3456124 | Brain Corporation | 9401 Waples Street Suite 100 | | | | San Diego | CA | 92121 | |
| 3456125 | Brainin Advanced Industries | 207 Mockingbird Lane | | | | Johnson City | TN | 37604 | |
| 3456126 | BRAINSTORM INC | TEN SOUTH CENTER | | | | AMERICAN FORK | UT | 84003 | |
| 3456127 | Brandon Industries (80597) | 217 E. McLeroy | | | | Saginaw | TX | 76179 | |
| 3456128 | Branom Instrument Company | 626 N. Helena | | | | Spokane | WA | 99202 | |
| 3456129 | BRANSON COMPANY | 41 Eagle Rd | | | | Danbury | CT | 06811 | |
| 3456130 | Branson Ultrasonics | 2650 Commerce Dr. | | | | Rochester Hills | MI | 48309 | |
| 3456132 | Branson Ultrasonics | 41 EAGLE RD | | | | DANBURY | CT | 06811 | |
| 3456131 | Branson Ultrasonics | PO BOX 73174 | | | | CHICAGO | IL | 60673 | |
| 3456133 | BRAVO C. SERGIO | CALLE 4a. #1322 COL. CD. DEPORTIVA BACS401211RP6 | | | | MONCLOVA | CO | | Mexico |
| 3429838 | BRAVO MONTACARGA SA DE CV | AV. ISIDRO SEPULVEDA 750 | PARQ. IND. MULTIPARK | | | MONTERREY | NUEVO LEON | 66636 | MEXICO |
| 3456134 | Brenda Williamson | 540 SOUTH BIBB AVE. PMB #38 | | | | EAGLE PASS | TX | 78852 | |
| 3456135 | Brenntag Southwest, Inc. | 8246 S. Loop 1604 East | | | | San Antonio | TX | 78112 | |
| 3456136 | Brian Lieberman | 45284 PATRICK DRIVE | | | | CANTON | MI | 48187 | |
| 3429839 | BRIDGEWATER INTERIORS LLC | 4617 W. FORT ST | | | | DETROIT | MI | 48209 | |
| 3456137 | BRISTOL INSTRUMENTS INC | 50 VICTOR HEIGHTS PARKWAY | | | | VICTOR | NY | 14564 | |
| 3456138 | Brite de Mexico, S.A. de C.V. | Calle Retorno Naranjos #114 | Col. Villa Jardin | | | Torreon | Coah. | C.P. 27130 | Mexico |
| 3456139 | Broadcom | 1320 Ridder Park Drive | | | | San Jose | CA | 95131 | |
| 3429840 | BROCKWORTH INDUSTRIES LTD | 44 FOREST PLAIN ROAD | RR#1 | | | ORILLIA | ON | L3V 6H1 | CANADA |
| 3429841 | BRODERICK DATA SYSTEMS | 64 E. MAIN STREET | | | | LEXINGTON | OH | 44904 | |
| 3341494 | BRODERICK DATA SYSTEMS | BETH MCKINNEY | 64 E MAIN STREET | | | LEXINGTON | OH | 44904 | |
| 3456140 | Brose North America Inc. | 3933 Automation Avenue | | | | Auburn Hills | MI | 48326 | |
| 3456141 | BROTHER INTERNATIONAL CORPORATION | 100 SOMERSET CORPORATE BLVD. | | | | BRIDGEWATER | NJ | 08807 | |
| 3456142 | Brothermold Technology Co., Ltd. | DONGFANG RD | NO 27 SONGGANG | | | TOWN SHENZHEN CITY | | | China |
| 3456143 | BROWN AUTOMOTIVE CENTER INC | 2520 VETERANS BLVD | | | | DEL RIO | TX | 78840 | |
| 3456144 | BRUECKNER, RYAN | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3341506 | BRUEL & KJAER NORTH AMERICA INC. | 3079 PREMIER PARKWAY | SUITE 120 | | | DULUTH | GA | 30097 | |
| 3456145 | Bryan & Mouw Engineering | 30680 Montelier Dr Ste 350 | | | | Madison Heights | MI | 48071 | |
| 3456146 | BAZ, S.C. | BRYAN, GONZALEZ VARGAS & GONZALEZ PO BOX 1501 | | | | EL PASO | TX | 79948-1501 | |
| 3456147 | BS&B Safety Systems | Raheen Business Park | | | | Limerick | | | Ireland |
| 3456148 | BSI America , Inc | 13910 Collections Center Drive | Reston VA 20190-3231 | | | Chicago | IL | 60693 | |
| 3456149 | BSI GROUP MEXICO S DE RL | Av. Paseo de la Reforma #505 Suite CP | Col. Cuauhtemoc | | | Mexico | DF | 65000 | Mexico |
| 3456150 | BT DISTRIBUCIONES Y SERVICIOS DE LA LAGUNA S DE RL MI | AV. ARTES GRAFICAS 1263 OTE | | | | TORREON | COAH | 27000 | Mexico |
| 3429843 | BTM CORPORATION | 300 DAVIS ROAD | | | | MARYSVILLE | MI | 48040 | |
| 3456151 | BUCHANAN AUTOMATION | 1920 Bickford Ave | | | | Snohomish | WA | 98291 | |
| 3429844 | BUCKHORN | 55 W. TECHNECENTER DRIVE | | | | MILFORD | OH | 45150 | |
| 3429845 | BUD'S LOCK & KEY INC | 4318 ISLAND PARK | | | | WATERFORD | MI | 48329 | |
| 3456152 | Buehler Ltd. Acct # 785320 | P. O. Box 73828 | | | | Chicago | IL | 60613-7828 | |
| 3456153 | BUEHLER, A DIVISION OF ITW | 41 WAUKEGAN RD | | | | LAKE BLUFF | IL | 60044 | |
| 3456154 | Bufete de Informatica Computacional, S. A. de C.V. | Ave. República Mexicana #1121 | Col. La Nogalera | | | San Nicolás de los Garza | NL | 66417 | Mexico |
| 3456155 | Buhrke | 1 Innovation Drive | | | | Des Plaines | IL | 60016 | |
| 3456156 | BUILDING SPECIALTIES | 2100 MANNIX DRIVE | | | | SAN ANTONIO | TX | 78217 | |
| 3456157 | BUJES Y ESCOBILLAS INDUSTRIALES SA DE CV | JOJUTLA 301 COL. VALLE M. | | | | MONTERREY | NL | 64180 | Mexico |
| 3456158 | BULLEX | 20 CORPORATE CIRCLE | | | | ALBANY | NY | 12303 | |
| 3456159 | Bundesrepublik Deutschland | Bundesanstalt fur Materialforschung und-prufung Unter den Eichen 87 | | | | Berlin | | 12205 | Germany |
| 3456160 | BUNGER STEEL INC | 8112 W. ROOSEVELT ROAD | | | | PHOENIX | AZ | 85043 | |
| 3456161 | Bunting Magnetics Co. | 500 S SPENCER ROAD | PO BOX 468 | | | NEWTON | KS | 67114 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3429847 | BUNTING MANGETICS CO | 500 S SPENCER ROAD | PO BOX 468 | | | NEWTON | KS | 67114 | |
| 3456162 | Bunzl Extrusion Yakima | 2405 S 3rd Avenue | | | | Union Gap | WA | 98903 | |
| 3456163 | Burlington Industries, Inc. | 804 Green Valley Road Suite 300 | | | | Greensboro | NC | 27408 | |
| 3456164 | BURNS AUTOMATION LLC | 30 HARVEY ROAD UNITE 4 | | | | BEDFORD | NJ | 03110 | |
| 3341540 | BURNS CONTROLS COMPANY | 13735 BETA ROAD | | | | DALLAS | TX | 75244 | |
| 3456165 | BURNS, SEAN | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3341543 | BUTLER & LAND INC | 10900-J BRITTMOORE PARK | | | | HOUSTON | TX | 77041 | |
| 3456166 | Bventura Corp. | 9407 New Century Drive Pasadena | | | | Houston | TX | 77507 | |
| 3341546 | BVL OBERFLAECHENTECHNIK GMBH | GRENZSTRASSE 16 | | | | EMSBUEREN | | 48488 | GERMANY |
| 3341547 | BYK-GARDNER USA | 9104 GUILFORD ROAD | | | | COLUMBIA | MD | 21046 | |
| 3456167 | Byora USA Corporation | 733 Bishop Street Suite #1280 | | | | Honolulu | HI | 96813 | |
| 3456168 | Byosiere Consulting | 560 S Main Street | | | | Ann Arbor | MI | 48104 | |
| 3456169 | BYRON OLSON | 2079 260TH STREET | | | | BOONE | IA | 50036 | |
| 3429849 | C & H DISTRIBUTORS INC | 770 S. 70TH STREET | | | | MILWAUKEE | WI | 53214 | |
| 3456170 | C&L Development | 12930 Saratoga Ave | # D6 | | | Saratoga | CA | 95070 | |
| 3456171 | C&S MECATRONICS TECHNOLOGIES SA DE CV | GONZALITOS 410 | COLONIA CENTRO | | | SAN NICOLAS DE LOS GARZA | NL | 66400 | Mexico |
| 3456172 | C. Ideas, Inc. | 125 Erick Street Suite | # A115 | | | Crystal Lake | IL | 60014 | |
| 3456173 | CA SHORT COMPANY | (Casco International) | 4205 EAST DIXON BLVD. | | | SHELBY | NC | 28152 | |
| 3456174 | CABALLERO, SUZANNE | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3456175 | CAD ENGINEERING RESOURCES | 6670 BURROUGHS | | | | Sterling Heights | MI | 48314 | |
| 3456176 | Cadmold | No. 291 Cheng-Nan 3rd Road Yung Yung | | | | Tainan County | | | Taiwan R.O.C. |
| 3456177 | CAFELUMM INDUSTRIAL SA DE CV | CEDRAL 227 | MITRAS | | | MONTERREY | NL | 64460 | Mexico |
| 3456178 | Cajas Corrugados | Florentino Perez Gilbert | No. 3 Colonia Villa Olimpica | | | Puebla | CP | 72127 | Mexico |
| 3456179 | CALIDAD MX SA DE CV | PLUTARCO ELIAS CALLES 3030 | RIVERAS DEL RIO | | | GUADALUPE | NL | 67120 | Mexico |
| 3456180 | Calkins Fluid Power Inc | 5417 E Broadway Ave | | | | Spokane Valley | WA | 99212 | |
| 3456181 | CALMET INDUSTRIAL SA DE CV | LAZARO CARDENAS 1308 | COLONIA NINO ARTILLERO | | | MONTERREY | NL | 64280 | Mexico |
| 3429853 | CALSONIC KANSAI NORTH AMERICA | ONE CALSONIC WAY | | | | SHELBYVILLE | TN | 37160 | |
| 3456182 | Calsonic Kansei Mexicana SA de Cv | Circuito Aguascalientes OTE. 127 PIVA | | | | AGUASCALIENTES | | 20140 | Mexico |
| 3456183 | Calsonickansei | 1 CALSONIC WAY PO BOX 350 | | | | SHELBYVILLE | TN | 37162 | |
| 3456184 | CALSPAN CORPORATION | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 3341621 | CALSPAN CORPORATION | KURT BAUMGAERTNER | 4455 GENESEE STREET | | | BUFFALO | NY | 14225 | |
| 3429856 | CAM LOGIC | 38 S. WASHINGTON STREET | | | | OXFORD | MI | 48371 | |
| 3456185 | CAMARA NACIONAL DE LA INDUSTRIA DE TRANSFORMACION DELEG TORREON | BLVD. ADOLFO LOPEZ MATEOS 2115 | | | | ACUÑA | COAH | 26200 | Mexico |
| 3429857 | CAMCAR DE MEXICO SA DE CV | AV. ATENEA 101 EDIFICIO 12 MODULO 1 | PARQUE INDUSTRIAL KALOS | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| 3456186 | CAMCODE | 18531 S MILES ROAD | | | | CLEVELAND | OH | 44128 | |
| 3456187 | CAMPOS FRAUSTO JOSE JESUS | PROV MUZQUIZ #600 SANTA BARBARA CAFJ670622K97 | | | | MONCLOVA | CO | 25740 | Mexico |
| 3456188 | Cana Steels & Special Metals | 149 Columbia St | | | | Birmingham | MI | 48009 | |
| 3456189 | CANATU OY | KONALANKUJA 5 | | | | HELSINKI | | FI-00390 | Finland |
| 3456190 | Canatu Oy | Konalankuja 5 | | | | Helsinki | | | Finland |
| 3456191 | CANCELES ARQUITECTONICOS CAGIBA | Calle 7 Ave. 14 # 1400 | | | | AGUA PRIETA | SONORA | 84200 | Mexico |
| 3429858 | Cancom Didas GmbH | Elisabeth-Selbert-Straße 4A | | | | Langenfeld | | 40764 | Germany |
| 3456192 | CANCOM DIDAS GMBH | ELISABETH-SELBERT-STRASSE 4A | | | | LANGENFELD | | 40764 | GERMANY |
| 3456193 | CANMET | 580 Booth Street | | | | Ottawa | ON | K1A 0E4 | Canada |
| 3456194 | CANTU FLORES SERGIO ALFRE | LUCIO BLANCO C/NICOLAS BR COL. EVA SAMANO DE LOPEZ CAFS480704EN2 | | | | MONCLOVA | CO | | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456195 | CANTU HUCKEBA GILBERTO | PROL MADERO 1155 CENTRO CAHG800821C18 | | | | ACUÑA | COAH | 26200 | Mexico |
| 3456196 | CANYON STATE OIL, CO. | 2640 N. 31st. AVE. | | | | PHOENIX | AZ | 65009 | |
| 3456197 | CAPOVANI BROTHERS INC | 704 PRESTIGE PARKWAY | | | | SCOTIA | NY | 12302 | |
| 3341638 | CARA ASPHALT SERVICES LTD | PO BOX 70244 | | | | ROCHESTER HILLS | MI | 48307 | |
| 3456198 | Caran Precision Engineering | 4275 North Palm Street | | | | Fullerton | CA | 92835 | |
| 3456199 | CARBOGAS DE MEXICO SA DE CV | MONTES CARPATOS 315-A | RESIDENCIAL SAN AGUSTIN | | | SAN PEDRO GARZA GARCIA | NUEVO LEON | 66260 | Mexico |
| 3456200 | CARDENAS DURAN JAIME | BLVD BENITO JUAREZ #1112-B ESQ. INDIANAPOLIS CADJ500717HP4 | | | | MONCLOVA | CO | 25716 | Mexico |
| 3456201 | CARDENAS III, FRANK | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3456202 | Cardinal Machine | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| 3424520 | Carfax | 5860 Trinity Parkway | Suite 600 | | | Centreville | VA | 20120 | |
| 3456203 | CARFAX INC | 16630 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 3456204 | CARL STAHL GMBH & CO KG | ANHAUSER STRASSE 7 | | | | HERBRECHTIGEN | | D-89542 | GERMANY |
| 3456205 | Carl Stahl GmbH & Co. KG | Tobelstraße 2 | | | | Süßen | | D-73079 | Germany |
| 3456206 | CARL ZEISS INDUSTRIAL METROLOGY LLC | 6250 SYCAMORE LANE N | | | | MAPLE GROVE | MN | 55369 | |
| 3456207 | CARLOS ALBERTO CHAPOY MUNIZ | PRIVADA DIAZ MIRON 3335 | COL NEUVO TORREON | | | TORREON | COAHUILA | 27060 | Mexico |
| 3456208 | CARLOS VILLARREAL | 700 W GIBBS STREET | | | | DEL RIO | TX | 78840 | |
| 3456209 | CARL'S BOAT & RV STORAGE LLC | 13154 POTRANCO ROAD | | | | SAN ANTONIO | TX | 78245 | |
| 3456210 | CARLSON METAL PRODUCTS, INC | 2335 ALGER | | | | Troy | MI | 48083 | |
| 3456211 | CARLTON BATES COMPANY | 306 EAST NAKOMA DRIVE | SUITE A | | | SAN ANTONIO | TX | 78216 | |
| 3456212 | CARLTON INDUSTRIES LP | 7225 STATE HIGHWAY 71 WEST | | | | LA GRANGE | TX | 78945 | |
| 3456213 | CARLTON NATIONAL RESOURCES | 70 FARGO STREET | SUITE 108 | | | BOSTON | MA | 02210 | |
| 3429862 | CARLTON-BATES COMPANY | 7049 BROOKHOLLOW W DRIVE | | | | HOUSTON | TX | 77040 | |
| 3456214 | CARMONA IMPRESORES SA DE CV | BLVD PASEO DEL SOL 115 | COL JARDINES DEL SOL | | | TORREON | COAHUILA | 27014 | Mexico |
| 3456215 | Carnegie Mellon University | 5000 FORBES AVENUE 108 SCAIFE HALL | | | | PITTSBURGH | PA | 15213 | |
| 3456216 | Carolina Extruded Plastics | P.O. Box 14728 728 Utility Street | | | | Greensboro | NC | 27415 | |
| 3456217 | Carr Lane Manufacturing Company | P.O. Box 191970 | | | | St. Louis | MO | 63112-196 | |
| 3456218 | CARRIER COMMERCIAL SERVICE | 1010 Arion Parkway | | | | San Antonio | TX | 78216 | |
| 3456219 | Carrier Vibrating Equipment, Inc. | 3400 Fern Valley Road | | | | Louisville | KY | 40213 | |
| 3456220 | CARTON Y PAPEL DEL HUAJUCO SA DE CV | ANTIGUO CAMINHO AL HUAJUCO 950 | VALLE DEL HUAJUCO | | | MONTERREY | NUEVO LEON | 64820 | Mexico |
| 3456221 | CARVAJAL TECNOLOGIA Y SERVICIOS SA DE CV | BOSQUE DE DURAZNOS #127 PISO 2 | BOSQUE DE LAS LOMAS | | | MEXICO | DF | 11700 | Mexico |
| 3456222 | CAS AMBIENTAL DE MEXICO S | Calle Fundidores #380 | Col. Parque Industrial Oriente | | | Torreon | COAH | 27278 | Mexico |
| 3456223 | CASA OSGUEL, S.A. DE C.V. | Treviño # 316 Ote. | Zona Centro | | | Apodaca | NL | 66600 | Mexico |
| 3456224 | CASA SAULO A.C. | BLVD RODRIGUEA TRIANA S/N | | | | TORREON | COAHUILA | 27250 | Mexico |
| 3429864 | CASA SESMA SA DE CV | CALZ CUAUHTEMOC 1740 NTE COL CENTRO | | | | TORREON | COAHUILA | 27000 | MEXICO |
| 3456225 | CASA VALDIVIA S.A. DE C.V. | ENRIQUE GARCIA SANCHEZ # 56 | COLONIA CENTRO | | | HERMOSILLO | SONORA | 83000 | Mexico |
| 3456226 | Cascade Fire Protection Co | 5104 W Brinkley Road | | | | Kennewick | WA | 99338 | |
| 3456227 | Cascade Machinery & | Electric Inc. | Dept. 1063 | | | Seattle | WA | 98124-1936 | |
| 3341682 | CASCADE POWDER COATING | 327 E PENNY ROAD, 2A | | | | WENATCHEE | WA | 98801 | |
| 3456228 | CASE SYSTEMS SA DE CV | LERDO DE TEJADA 3837 | RESIDENCIAL ABRAHAM LINCOLN | | | MONTERREY | NL | 64310 | Mexico |
| 3429865 | CASS COMPUTACION SA DE CV | AV LERDO DE TEJADA 817-B | | | | TORREON | COAHUILA | 27000 | MEXICO |
| 3456229 | Castool Tooling Systems | 2 Parratt Rd. | | | | Uxbridge | ON | L9P 1R1 | Canada |
| 3456230 | CASTROL INDUSTRIAL, NORTH AMERICA | 201 N. Webster | | | | White Cloud | MI | 49349 | |
| 3456231 | CATALINA HERNANDEZ ORTIZ | PAPAGAYOS 323 | PASEO SANTA ROSA | | | Apodaca | NEUVO LEON | 66610 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456232 | Caterpillar Inc. | 501 Southwest Jefferson Avenue | | | | Peoria | IL | 61630 | |
| 3456233 | CATLIN, BRIAN | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3456234 | CAUDILL, SCOTT | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3341690 | CAVALLI SRL | VIA GIOVANNI XXIII 874 | | | | CISLAGO | | 21040 | ITALY |
| 3429866 | CAVALLI SRL | VIA GIOVANNI XXIII 874 | | | | 21040 CISLAGO | VA | | ITALY |
| 3456235 | Cavist | 9290 Protoype Drive | | | | Reno | NV | 89521 | |
| 3456236 | CCC MARK CENTRE | 5F A10 CHAOYANGMENWAI ST | | | | CHAOYANG DISTRICT | BEIJING | 100 020 | CHINA |
| 3456237 | CCL Design | WALDSTRAßE 15 | | | | 71139 EHNINGEN BADEN-WUERTTEMB | | | GERMANY |
| 3429867 | CCL DESIGN STUTTGART AG | WALDSTRAßE 15 | | | | 71139 EHNINGEN | BADEN-WUERTTEMB | | GERMANY |
| 3456238 | CCL DESIGN STUTTGART AG | WALDSTRASSE 15 | | | | EHNINGEN | BADEN-WUERTTEMB | 71139 | GERMANY |
| 3429868 | CCL INDUSTRIES | 17700 FOLTZ INDUSTRIAL PARK | | | | STRONGSVILLE | OH | 44136 | |
| 3456239 | CCL Label, Inc. | 161 Worcester Road Suite 603 | | | | Framingham | MA | 01701 | |
| 3431443 | CDW DIRECT, LLC | 200 N. MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| 3456240 | Cech Corporation | 3984 Carabet Trail W. | | | | Saginaw | MI | 48603 | |
| 3456241 | CECH, LEONARD | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3456242 | CECILIA CATALINA SEPULVEDA VALDES | HIDALGO 300 | CENTRO | | | Apodaca | NL | 66600 | Mexico |
| 3456243 | CECILIA GUADALUPE SILVA SOTO | RIO PAPALOAPAN #1007 | COL JARDINES DE LA SALLE | | | MONCLOVA | COAHUILA | 25720 | Mexico |
| 3456244 | CECILIO SALVADOR RESENDIZ NAVA | CIRCUITO CASA DEL CERRO 107 | COL VILLAS CENTENARIO | | | TORREON | COAHUILA | 27054 | Mexico |
| 3456245 | Ceelite | 795 East Lancaster Avenue | Suite 208 | | | Villanova | PA | 19085 | |
| 3429869 | CELAY S. A. DE C. V. | AV. NORTE 4 NO. 110 | CIUDAD INDUSTRIL CELAYA | | | CELAYA | GUANAJUATO | 38010 | MEXICO |
| 3456246 | CENEX-WHEELER BRCH. | Petroleum Plant | 1015 E. Broadway Ext. | | | Moses Lake | WA | 98837 | |
| 3456247 | CENIT AG | INDUSTRIESTRASSE | | | | STUTTGART | | 70565 | GERMANY |
| 3341714 | CENTRAL ALARM INC | P.O. BOX 5506 | | | | TUCSON | AZ | 85703-0506 | |
| 3456248 | Central Carolina Prod. | 250 WEST OLD GLENCOE ROAD | | | | BURLINGTON | NC | 27217 | |
| 3429870 | CENTRAL CAROLINA PRODUCTS INC. | 250 WEST OLD GLENCOE ROAD | | | | BURLINGTON | NC | 27217 | |
| 3456249 | CENTRAL DE DULCES DE MONC | GUERRERO 227 SUR ZONA CENTRO CDM040729DG9 | | | | MONCLOVA | CO | 25700 | Mexico |
| 3456250 | CENTRAL FERRETERA DEL NOR | VENUSTIANO CARRANZA #110 ZONA CENTRO CFN681010C96 | | | | MONCLOVA | CO | 25700 | Mexico |
| 3456251 | CENTRAL MACHINERY SALES INC | 1201 E YONEZAWA BLVD | | | | MOSES LAKE | WA | 98837 | |
| 3456252 | Central Pacific, S.A. de C.V. (GDL) | CRUZ VERDE Ñ787 | COL.SAGRADA FAMILIA | | | GUADALAJARA | JALISCO | 44200 | Mexico |
| 3456253 | Central Steel & Wire Co. | P.O. Box 12100 | | | | Detroit | MI | 48212-0100 | |
| 3456254 | CENTRE TESTING INTERNATIONAL | NO. 1996 NEW JINQIAO ROAD | | | | PUDONG | SHANGHAI | 201206 | CHINA |
| 3456255 | CENTRO DE ENTRETENIMIENTO BOLICHE LAGUNA SA DE CV | CARR TORREON-SAN PEDRO KM 3.7 | LOCAL 21 COL VILLA FLORIDA | | | TORREON | COAHUILA | 27019 | Mexico |
| 3456256 | Centro de Ingenieria y Desarrollo Industrial (TOR) | Av. Playa Pie de la Cuesta #702 | Col. Lomas de San Pablo | | | Queretaro | QRO | 76130 | Mexico |
| 3456257 | CENTRO DE INVESTIGACION EN QUIMICA | BLVD ENRIQUE REYNA #140 | | | | SALTILLO | COAHUILA | 25253 | Mexico |
| 3456258 | CENTRO DE SERVICIOS METROLOGICOS S DE RL DE CV | AV. CESAREO SANTOS DE LEON # 6209 | COLONIA LA CUESTA | | | JUAREZ | Chihuahua | 32650 | Mexico |
| 3456259 | CENTRO DE TECHNOLOGIA AMBIENTAL SA DE CV | PRIVADA RIVIERA 145 SUR | COLONIA CENTRO | | | MONTERREY | NUEVO LEON | 64000 | Mexico |
| 3456260 | CENTRO NACIONAL DE METROL | K.M. 4.5 CARRETERA A LOS CUES | MCPIO. MARQ. | | | QUERETARO | QRO. | 76246 | Mexico |
| 3341725 | CENTURY LINK | DEBI L DRABEK | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| 3429871 | CENTURY PLASTICS, INC. | 50413 UTICA DRIVE | | | | SHELBYTOWN | MI | 48315 | |
| 3429873 | CERAMTEC NORTH AMERICA | ONE TECHNOLOGY PLACE | | | | LAURENS | SC | 29360-1669 | |
| 3456261 | CERTIFIK GEMELO SA DE CV | 15 DE MAYO 1613 PTE | COL. MA. LUISA | | | MONTERREY | NL | 64040 | Mexico |
| 3456262 | CEVA Logistics | 10751 Deerwood Park Blvd. | Suite 200 | | | Jacksonville | FL | 32256 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 18 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 3456263 | CGR | 1 South Washington Street | Suite 400 | | | Rochester | NY | 14614 | |
| 3429874 | CGR DE MEXICO SA DE CV | SIN NOMBRE #7 | FRACC IND BALVANERA | | | CORREGIDORA | QUERETARO | 76920 | MEXICO |
| 3431446 | CGR POLSKA SP ZOO | REJTANA 25/35 | | | | CZESTOCHOWA | | 42-202 | POLAND |
| 3456264 | CGR Polska Sp. Z o.o. | REJTANA 25/35 | | | | 42-202 CZESTOCHOWA | | | THE NETHERLANDS |
| 3456265 | CHAMPION COAT, PINTURAS Y | CARR 57 #122 ESTANCIAS DE SAN JUAN BAUTISTA CCP130507461 | | | | MONCLOVA | CU | 25830 | Mexico |
| 3456266 | CHAMPION CONTAINER CORPORATION | 180 Essex Avenue East | | | | Avenel | NJ | 07001 | |
| 3456267 | Champion Solutions Group | 791 Park of Commerce Blvd. | Suite 200 | | | Boca Raton | FL | 33487 | |
| 3341739 | CHAMPION SOLUTIONS GROUP | CLIENT ID# 600078 | P.O. 24620 | | | WEST PALM BEACH | FL | 33416 | |
| 3456268 | Champion Solutions Group (REDHAT) | CLIENT ID# 600078 | P.O. 24620 | | | WEST PALM BEACH | FL | 33416 | |
| 3456269 | Chandler & Associates | 316 North Broadway Avenue | | | | Shawnee | OK | 74801 | |
| 3456270 | Changan US R&D Center, Inc. | 47799 Halyard Dr. | | | | Plymouth | MI | 48170 | |
| 3456271 | CHANGE INTERNATIONAL | TRISTANSTRASSE 26 | | | | MUNICH | | 80333 | GERMANY |
| 3456272 | CHAPARRAL DISCO RODEO SA DE CV | LIB. JOSE DE LA FUENTES RODRIGUEZ # 150 | COL. FCO VILLA | | | ACUÑA | COAHUILA | 26249 | Mexico |
| 3456273 | CHAPAX TIRES,S.A. DE C.V. | Ave. Stiva No. 478.Parque Ind. Barragan | Col. Balcones de Anahuac | | | San Nicolas de los Garza | NL | 66422 | Mexico |
| 3459558 | Charkil Chemical Corporation | 9 Old Kings Highway S | | | | Darrien | CT | 06820 | |
| 3456274 | CHARKIT CHEMICAL CORPORATION | 32 HAVILAND STREET | UNIT 1 | | | NORWALK | CT | 06854-3005 | |
| 3456275 | Charkit Chemical Corporation | TERENCE OWENS 32 HAVILAND STREET UNIT 1UNIT 1 | | | | NORWALK | CT | 06854-3005 | |
| 3456277 | Charles Ross & Son Company | 710 Old Willets Path | | | | Hauppauge | NY | 11788 | |
| 3456276 | Charles Ross & Son Company | Bill Alhofen | 710 Old Willets Path | | | HAUPPAUGE | NY | 11788 | |
| 3456278 | Charlton Group | 101 Federal Street | Suite 1900 | | | Boston | MA | 02110 | |
| 3456279 | Chase Plastics | DEPT 231101 | PO BOX 67000 | | | DETROIT | MI | 48267-2311 | |
| 3456280 | CHAVEZ MORENO FELIPE DE J | Blvd. independencia #2417 Bis Ote. | | | | Torreon | COAH | 27000 | Mexico |
| 3456281 | CHAVEZ PRUNEDA OBED | MORSE Ñ1308 COL. TECNOLOGICO CAPO5201134B5 | | | | MONCLOVA | CO | 25716 | Mexico |
| 3456282 | CHAVEZ, SPENCER | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3341755 | CHECKPOINT CONSULTING LLC | 11 WEST HOLLOW ROAD | | | | BREWSTER | NY | 10509 | |
| 3456283 | CHEM TREND COMERCIAL | AVE DE LA MONTANA | PARQUE IND. QUERETARO | | | SANTA ROSA JAUREGUI | QUERETARO | 30370 | Mexico |
| 3456284 | CHEMETALL US INC | 13177 HURON RIVER DRIVE | | | | ROMULUS | MI | 48174 | |
| 3456285 | ChemStation of South Texas | 6856 Fairgrounds Parkway | | | | San Antonio | TX | 78238 | |
| 3456286 | Chemtech Plastics, Inc. | 765 Church Road | | | | Elgin | IL | 60123 | |
| 3456287 | CHEMTREAT MEXICO S DE RL DE CV | CALLE AV GUSTAVO BAZ 2160 EDIFFICIO 2 | PB COL PARQ IND LA LOMA | | | TLALNEPANTLA | ESTADO DE MEXIC | 54060 | Mexico |
| 3456288 | CHEP RECYCLED PALLET SOLUTIONS LLC | 8517 SOUTH PARK CIRCLE | | | | ORLANDO | FL | 32819 | |
| 3456289 | CHEP USA | 5897 Windward Pkwy | | | | Alpharetta | GA | 30005 | |
| 3456290 | Cherng Yi Hsing | No. 52 | Sec. 2 Antong Rd. Anna District | | | Anna District | Tainan | 709 | Taiwan |
| 3456291 | Chet's Properties #2 | 69210 Powell Rd | | | | Romeo | MI | 48065 | |
| 3456292 | Chet's Properties #2, L.L.C. | 69210 Powell Rd | | | | Romeo | MI | 48065 | |
| 3456293 | CHEW GOMEZ LLANOS JOSE FE | Av. Lerdo de Tejada #1129-B Ote. | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3429877 | CHICAGO RIVET & MACHINE | HIGHWAY 5 NORTH | | | | ALBIA | IA | 52531 | |
| 3424581 | Children's Hospital of Philadelphia | 3401 Civic Center Blvd | | | | Philadelphia | PA | 19104 | |
| 3456294 | Children's Hospital of Philadelphia/Center for Child Injury Research | 3401 Civic Center Blvd | | | | Philadelphia | PA | 19104 | |
| 3341775 | CHILWORTH TECHNOLOGY | 113 CAMPUS DRIVE | | | | PRINCETON | NJ | 08540 | |
| 3456295 | China Certification Centre for Automotive Products | 4F | Shangzuo Building B. 97 | Xuanwumen West Street | | Xicheng Distric | Beijing | 100031 | China |
| 3456296 | CHINA CERTIFICATION CORPORATION | THREE FIRST NATIONAL PLAZA | 70 W MADISON ST | STE 1400 | | CHICAGO | IL | 60602-4270 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456297 | Chori Co. | Room 501 | Bluestar Beijing Chemcial Machinery Co. | Ltd. No. 5 Xingye Street | Beijing Economic Technological Development Area | Beijing | | 100176 | China |
| 3429879 | CHRISTEN DETROIT (FRED CHRISTENSON&SONS) | 12830 MANSFIELD | | | | DETROIT | MI | 48227 | |
| 3456298 | Christine Wipasuramonton | 311 ELM STREET | | | | ROCHESTER | MI | 48307-0000 | |
| 3456299 | CHRISTOPHER LEIDY | 6601 WINANS LAKE ROAD | | | | BRIGHTON | MI | 48116 | |
| 3456300 | Christopher Manufacturing, LLC | 500 Commerce | | | | Mount Pleasant | TX | 75456 | |
| 3456301 | Chrysler | 1000 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| 3456302 | CHRYSLER CANADA | P.O. Box 1621 | | | | Windsor | ON | N9A 4H6 | Canada |
| 3456303 | CHRYSLER GROUP LLC | 1000 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| 3341789 | CHRYSLER MOPAR PDC ORLAND | ATTN:ACCOUNTS PAYABLE | 10300 BOGGY CREEK RD | | | Orlando | FL | 32824 | |
| 3429880 | CHYTA SOLUTIONS, SA. DE CV. | HIDALGO # 322 OTE | | | | CENTRO APODACA | APODACA | 66600 | MEXICO |
| 3456304 | CIA MERCANTIL FERRETERA | BLVD. DIAGONAL REFORMA #2442 | | | | TORREON | COAH | 27100 | Mexico |
| 3456305 | CIE Automotive | Alameda Mazarredo 69 | 8° Bilbao | | | Vizcaya | | 48009 | Spain |
| 3456306 | Cieco Inc. | 2401 Hookstown Grade Drive | | | | Clinton | PA | 15026 | |
| 3456307 | Cigna International Insurance | 280 Trumbull #5 | | | | Hartford | CT | 06152 | |
| 3456308 | Cim Concept S.A de C.V. | Sor Juana Ines de Cruz 18-206 | Col. Tlalnepantla | | | Tlalnepantla | Edo de Mexico | 54000 | Mexico |
| 3456309 | CIMTECH INC | 901 ALGONA BLVD N | SUITE B | | | ALGONA | WA | 98001 | |
| 3347571 | CINCINNATI SUB-ZERO PRODU | 12011 MOSTELLER ROAD | | | | CINCINNATI | OH | 45241 | |
| 3456310 | CINEPOLIS DE MEXICO SA DE CV | LIB. EMILIO MENDOZA CISNEROS #2000 | | | | ACUÑA | COAHUILA | 26203 | Mexico |
| 3341798 | CINTAS CORP | 3349 SE LOOP 410 | | | | SAN ANTONIO | TX | 78222 | |
| 3456311 | CINTAS Y ETIQUETAS LOREL SA DE CV | HUIZACHE #808 | COLONIA LOS NARANJOS | | | SAN NICOLAS DE LOS GARZA | NL | 66448 | Mexico |
| 3456312 | CIRCULO DG S DE RL DE CV | CALLE 3 # 3314 AVE. 33 Y 34 | | | | AGUA PRIETA | SONORA | 84200 | Mexico |
| 3429882 | CIROTEC S DE RL DE CV | CALLE SESENTA #613 | COL VILLAS LA ME..... | | | TORREON | COAHUILA | 27296 | MEXICO |
| 3456313 | CISCO-EAGLE INC | 11503 JONES MALTSBERGER ROAD | SUITE 105 | | | SAN ANTONIO | TX | 78216 | |
| 3456314 | Citrix Systems, Inc. | 851 West Cypress Creek Road | | | | Fort Lauderdale | FL | 33309 | |
| 3340564 | City of Auburn Hills | Treasurer's Office | 1827 N. Squirrel Rd | | | Auburn Hills | MI | 48326-2753 | |
| 3456315 | CITY OF SAN ANTONIO | FINANCIAL SVCS DIV/REVENUE COLLECTIONS | PO BOX 839966 | | | SAN ANTONIO | TX | 78283-3966 | |
| 3341815 | CITY OF SAN ANTONIO | POLICE DEPARTMENT | PO BOX 839948 | | | SAN ANTONIO | TX | 78283 | |
| 3456316 | CKD MEXICO S DE RL DE CV | CERRADA LA NORIA #200 | COL PUERTO AGUIRRE | | | QUERETARO | QUERETARO | 76220 | Mexico |
| 3341821 | CKD USA CORPORATION | 4080 WINNETKA AVENUE | | | | ROLLING MEADOWS | IL | 60008 | |
| 3341824 | CLARIANT CORPORATION | LISA 704-331-7131 CREDIT | MASTERBATCH | DEPT 2203 | | CAROL STREAM | IL | 60132-2203 | |
| 3456317 | Clariant Corporation | MASTERBATCHES DIVISION DEPT 2212 CAROL STREAM IL 60132-2212 | | | | CAROL STREAM | IL | 60132-2212 | |
| 3456318 | CLARIANT CORPORATION - | 926 Elliott Road | | | | Albion | MI | 49224 | |
| 3429884 | CLARK FIXTURE TECHNOLOGY MEXICO | BLVD JAIME BENAVIDES POMPA 925 | VILLAS DEL NOGALAR | | | RAMOS ARIZPE | COAHUILA | 25900 | MEXICO |
| 3456319 | CLASS C SOLUTIONS GROUP | 525 HARBOUR PLACE DRIVE | | | | DAVIDSON | NC | 28036 | |
| 3341833 | CLASSIC AUTOMATION LLC | 800 SALT ROAD | | | | WEBSTER | NY | 14580 | |
| 3456320 | CLAUDIA ISABEL CASTANEDA LUNA | PORTAL DE SAN ANTONIO 815 COL PORTALES | | | | RAMOS ARIZPE | COAHUILA | 25904 | Mexico |
| 3456321 | CLC LUBRICANTS | ON902 OLD KIRK ROAC | PO BOX 764 | | | GENEVA | IL | 60134 | |
| 3456322 | CLEAN AIR TECHNOLOGY | 41105 CAPITAL | | | | CANTON | MI | 48187 | |
| 3456323 | CLEAN HARBOR ENVIRONMENTAL SERVICES | 4303 PROFIT DRIVE | | | | San Antonio | TX | 78219 | |
| 3456324 | CLEAN HARBORS CO. | 117 Frontage RD North# D | | | | Pacific | WA | 98047 | |
| 3429887 | CLEAN HARBORS ENVIRONMENT SERVICES, INC | 42 LONGWATER DRIVE | PO BOX 9149 | | | NORWELL | MA | 02061-9149 | |
| 3456325 | Clean Harbors Environmental Services, Inc. | 42 LONGWATER DRIVE | PO BOX 9149 | | | NORWELL | MA | 02061-9149 | |
| 3456326 | CLEANING TECHNOLOGIES GROUP | DBA: RANSOHOFF DIVISION | 4933 PROVIDENT DRIVE | | | CINCINNATI | OH | 45246 | |
| 3456327 | Cleanlites Recycling | 665 HULL ROAD | | | | MASON | MI | 48854 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3429888 | CLEANLITES RECYCLING, INC. | 665 HULL ROAD | | | | MASON | MI | 48854 | |
| 3429889 | CLEO COMMUNICATIONS | 4203 GALLERIA DRIVE | | | | LOVES PARK | IL | 61111 | |
| 3456328 | Clextral | 1 Rue du Colonel Riez | | | | Firminy | | 42702 | France |
| 3429890 | CLIFTON LARSON ALLEN LLP | 227 WEST TRADE STREET | SUITE 800 | | | CHARLOTTE | NC | 28202 | |
| 3456329 | Climas Konfort, S.A. de C.V. | Calle Julian Carrillo #292 Sur | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3456330 | Climax Research Services | 51229 Century Ct | | | | Wixom | MI | 48393-2074 | |
| 3456331 | CLINICA HOSPITAL EJEZA SA DE CV | BRAVO 300 SUR | | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3456332 | CLOTHINGWAREHOUSE.COM LLC | 65H INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887 | |
| 3456333 | CLUB CAMPESTRE MONTEBELLO SA DE CV | CARR. MIELERAS KM 1.5 S/N | | | | TORREON | COAHUILA | 27259 | Mexico |
| 3456334 | CLUSTER AUTOMOTRIZ DE NUEVO LEON AC | RIO COLORADO EXT. 226 INT: 9 | | | | SAN PEDRO GARZA GARCIA | NUEVO LEON | 66220 | Mexico |
| 3456335 | CMM Metrologyca S.C. | 9 Sur 2310-2 Col. Chulavista | | | | Puebla | Puebla | 72420 | Mexico |
| 3453621 | CNG Advisors, LLC | 12082 Kinsley Pl | | | | Reston | VA | 20190 | |
| 3429891 | COATS AMERICA | 3430 TORRINGDON WAY | SUITE 301 | | | CHARLOTTE | NC | 28277 | |
| 3456336 | Coats American | DEPT 2627 | PO BOX 122627 | | | DALLAS | TX | 75238 | |
| 3456337 | Coats North America | 630 AMERICAN THREAD RD. | | | | MARION | NC | 28752 | |
| 3341855 | COBRA METAL WORKS | 1140 JANSEN FARM ROAD | | | | ELGIN | IL | 60123 | |
| 3429892 | COBRA METAL WORKS, INC. | 1140 JANSEN FARM ROAD | | | | ELGIN | IL | 60123 | |
| 3456338 | Cobra Metals | 1145 Jansen Farm Drive | | | | Elgin | IL | 60123 | |
| 3341860 | COE PRESS EQUIPMENT CORP. | 40549 BRENTWOOD | | | | STERLING HEIGHTS | MI | 48310 | |
| 3429893 | COFFMAN ENGINEERS | 10 N. POST #500 | | | | SPOKANE | WA | 99201 | |
| 3456339 | Cognex | 1 Vision Drive | | | | Natick | MA | 01760 | |
| 3456340 | COHERENT INCORPORATED | 5100 PATRICK HENRY DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 3341862 | COILCRAFT INC | 1102 SILVER LAKE ROAD | | | | CARY | IL | 60013 | |
| 3456341 | Coilplus Texas, Inc. | 6610 RAILWAY | | | | San Antonio | TX | 78251 | |
| 3429895 | COILPLUS, INC. | 6250 N. RIVER RD. SUITE 6050 | | | | ROSEMONT | IL | 60018 | |
| 3456342 | Coilplus, Inc. | 6250 N. RIVER ROD. | STE 6050 | | | ROSEMONT | IL | 60018 | |
| 3429896 | COLD HEADING | 21777 HOOVER | | | | WARREN | MI | 48089 | |
| 3429897 | COLD HEADING COMPANY | 4444 LEE ROAD | | | | CLEVELAND | OH | 44128 | |
| 3456343 | COLD JET LLC | 455 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 | |
| 3456344 | Coldwater Machine Company | 911 North Second Street | | | | Coldwater | OH | 45828 | |
| 3429898 | COLE INDUSTRIAL, INC. | 5924 203RD STREET S.W. | | | | LYNNWOOD | WA | 98036 | |
| 3456345 | COLE PARKER INSTRUMENT CO | 625 E. Bunker Court | | | | Vernon Hills | IL | 60061 | |
| 3456346 | COLEMAN MACHINERY INC | 1757 PRESCOTT DRIVE | | | | FLOWER MOUND | TX | 75028 | |
| 3456347 | Colorado County Oil Co. | 1348 Business 71 | P.O. Box 697 | | | Columbus | TX | 78934 | |
| 3456348 | Columbia Basin Machine Co | 612 W. 3rd. Ave. | | | | Moses Lake | WA | 98837 | |
| 3456349 | Columbia Bearing BDI | 721 East Broadway Ave | | | | Moses Lake | WA | 98837 | |
| 3456350 | COLUMBIA ELECTRIC SUPPLY | 1228 EAST WHEELER ROAD | SUITE C | | | MOSES LAKE | WA | 98837 | |
| 3429899 | COLUMBUS ADVANCED MFG S/W | 495 VILLAGE PARK DRIVE | | | | POWELL | OH | 43065 | |
| 3456351 | Columbus Components | Mark Williamsen 2020 Fifteenth Street | | | | Columbus | IN | 47201 | |
| 3341880 | COLUMN TECHNOLOGIES INC | 10 E 22ND STREET | SUITE 300 | | | LOMBARD | IL | 60148 | |
| 3456352 | Com Instrumentacion Y Tecnologia SA de CV | Zadamixtle 108 Petrolera 130 | | | | Azcapotzalco | DF | 2480 | Mexico |
| 3456353 | COMBUSTIBLES Y GASES DE T | CALLE J.F. BRITINGHAM #194 INT. A | COLONIA CIUDAD INDUSTRIAL | | | TORREON | COAHUILA | 27019 | Mexico |
| 3429648 | COMEDORES INDUSTRIALES VILLA DEL RIO SA DE CV | HIDALGO 155 | | | | COLONIA CENTRO | | | MEXICO |
| 3456354 | COMELZ DE MEXICO SA DE CV | BLVD. FCO. VILLA 512-A | COL. EL TLACUACHE | | | LEON | GUANAJUATO | 37500 | Mexico |
| 3456355 | COMERCIAL COPRISE S. DE RL MI | CANALES # 2207 ESQ. J. MA CARDENAS | COL. POPULAR | | | MATAMOROS | TAMAULIPAS | 87438 | Mexico |
| 3429900 | COMERCIAL DE FIERRO Y ACERO S.A. DE C.V. | CALLES 21 Y 22 AVES. 31 Y 32 | | | | AGUA PRIETA | SONORA | 84200 | MEXICO |
| 3456356 | Comercial Electrica Ragsa Sa de Cv | Juan Antonio de la Fuente 195 Nte | Col Ana | | | Torreon | COAHUILA | 27170 | Mexico |
| 3456357 | COMERCIAL ESSEX SA DE CV | Manuel R. Barragan No. 350 Nte. | Parque Industrial Stiva | | | SAN NICOLAS | NL | 66422 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456358 | COMERCIAL KALTE S.A DE CV | Martin Carrera # 567 | Zona Centro | | | Monterrey | NL | 64290 | Mexico |
| 3456359 | COMERCIALIZADORA 4 DE DICIEMBRE SA DE RL DE CV | CARRETERA SANTA EULALIA 210 | REVOLUCION | | | ACUÑA | COAHUILA | 26237 | Mexico |
| 3456360 | COMERCIALIZADORA ALFYNIN ,S.A. DE C.V. | Feres No. 415 | Col. Valle de San Carlos | | | San Nicolas | NL | 66437 | Mexico |
| 3456361 | COMERCIALIZADORA DE CARNES FINAS SA DE CV | DIAGONAL REFORMA # 3201 OTE COL.... | | | | TORREON | COAHUILA | 27060 | Mexico |
| 3429902 | COMERCIALIZADORA DE EQUIPOS Y COMPONENTS ELECTRONICOS SA DE CV | MORELOS #255 OTE | COL. CENTRO | | | TORREON | COAHUILA | 27000 | MEXICO |
| 3456362 | Comercializadora de Mangueras y Articulos,S.A. de C.V. | Ave. Bonifacio Salinas Leal #708 | Fracc. La Luz. | | | Guadalupe | NL | | Mexico |
| 3456363 | COMERCIALIZADORA DE SEGURIDAD EXPRESS,S.A. DE C.V. | AUSTRIA NO. 118 | COL. VALLE DEL NOGALAR | | | SAN NICOLAS | NL | 66460 | Mexico |
| 3456364 | Comercializadora en Refrigeracion S.A DE C.V | Calzada Madero #1513 | Zona Centro | | | Monterrey | NL | 64000 | Mexico |
| 3456365 | COMERCIALIZADORA EQUIPOS | MORELOS #2555 OTE COL CENTRO CEC131108818 | | | | TORREON | CU | 27000 | Mexico |
| 3456366 | COMERCIALIZADORA OPERACIO | CALLE ANTONIO DUENEZ OROZCO #50G | CIUDAD INDUSTRIAL TORREON | | | TORREON | COAHUILA | 27019 | Mexico |
| 3456367 | COMERCIALIZADORA PEPSICO MEXICO S DE RL DE CV | CALZADA VALLEJO 734 | COLTONGO | | | | DF | 2630 | Mexico |
| 3456368 | Comercializadora Tecnometal, S.A. de C.V. | Av. Jaurez #480 Pte. | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3456369 | COMERCIALIZADORA TEST TECHNOLOGIES DE MEXICO SA DE CV | JALISCO 411 COL. INDEPENDENCIA | | | | MONTERREY | NUEVO LEON | 64720 | Mexico |
| 3456370 | COMERCIALIZADORA Y SERVICIOS TECNICOS "SL",S.A. DE C.V. | LEONARDO VALLE #36 | CD. LOPEZ MATEO | | | Estado de Mexico | | 52900 | Mexico |
| 3456371 | Comerica | 1717 MAIN STREET | | | | DALLAS | TX | 75201 | |
| 3429903 | COMERICA BANK | 1717 MAIN STREET | | | | DALLAS | TX | 75201 | |
| 3429904 | COMERICA BANK COMMERCIAL | CARD SERVICES | 392006 6 MILE ROAD MC7618 | | | LIVONIA | MI | 48152 | |
| 3456372 | COMET TECHNOLOGIES USA INC | 100 TRAP FALLS ROAD EXTENSION | | | | SHELTON | CT | 06484 | |
| 3456373 | COMFORT-AIR ENGINEERING INC | 11403 JONES-MALTSBERGER | | | | SAN ANTONIO | TX | 78216 | |
| 3456374 | COMPANIA DE AUTOABASTECEDORES DE GAS NATURAL DE ACUNA SA DE CV | LIB EMILIO MENDOZA KM 1.5 | S/N INT "A" AEROPUERTO | | | ACUÑA | COAHUILA | 26230 | Mexico |
| 3456375 | Compania De Integracion E | LAGO DE PATZCUARO # 1402 | COL. ANCIRA | | | MONTERREY | NL | 64720 | Mexico |
| 3456376 | COMPANIA TRANSPORTISTA DE | DE LA FUENTE #124 ZONA CENTRO TAM030428TIA | | | | MONCLOVA | CO | 25700 | Mexico |
| 3456377 | Compania Transportista de America SA DE CV | Calle 11 Fraccionamiento Carlos Salinas de Gortari | | | | | | | Mexico |
| 3456378 | Compeq Manufacturing Co. Ltd. | No. 91 | lane 814 Ta-Hsin Road Hsin-Chuang Village | | | Taoyuan | | 33843 | Taiwan |
| 3456379 | Compliance & Ethics solutions LLC | PO BOX 501 | 2 ROBERT RD. | | | BROOKSIDE | NJ | 07926-0501 | |
| 3424371 | Compliance & Ethics Solutions LLC | PO Box 501 | 2 Robert Road | | | Brookside | NJ | 07926 | |
| 3431248 | COMPLIANCE WAVE LLC | 241 MAPLE AVENUE #201 | | | | RED BANK | NJ | 07701 | |
| 3456380 | COMPONENT DISTRIBUTORS INC. | 2601 BLAKE STREET | SUITE 450 | | | DENVER | CO | 80205 | |
| 3456381 | Comprehensive Environmental | 225 Cedar Hill Street | | | | Marlborough | MA | 01752 | |
| 3456382 | COMPREHENSIVE LOGISTICS CO | 4944 Belmont Ave | | | | Youngstown | OH | 44505 | |
| 3429904 | COMPRESORES MAQPOWER, SA DE CV | AV. CORREGIDORA #857-2 OTE | COL. CENTRO | | | TORREON | COAHUILA | 27000 | MEXICO |
| 3456383 | COMPRESSION COMPONENTS & SERVICE LLC | 364 VALLEY ROAD | UNIT 100 | | | WARRINGTON | PA | 18976 | |
| 3341901 | COMPRESSION SYSTEMS | 6380 GREEN ROAD | | | | FENTON | MI | 48430 | |
| 3456384 | COMPU MUNDO DE MONCLOVA SA DE CV | CALLE VALPARAISO 109 | | | | MONCLOVA | COAH | 25750 | Mexico |
| 3456385 | COMPUEDUCACION DE MONTERREY S.A DE C.V | Bosques del Valle #106 L-3 | Bosques del Valle | San.Pedro Garza | | Garcia | NL | 65250 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456386 | COMPUMUNDO DE MONCLOVA, S | BLVD. BENITO JUAREZ #502 COL. CHAPULTEPEC CMM8508208F9 | | | | MONCLOVA | CO | 25730 | Mexico |
| 3456387 | COMPUTATIONAL ENGINEERING INTERNATIONAL | 2166 N. SALEM STREET | SUITE 101 | | | APEX | NC | 27523 | |
| 3456388 | COMPUTER AIDED SOLUTIONS | 12628 CHILLICOTHE ROAD | UNIT J | | | CHESTERLAND | OH | 44026 | |
| 3456389 | COMPUTING SOURCE | 75 REMITTANCE DRIVE | DEPT. 6719 | | | Chicago | IL | 60675 | |
| 3456390 | Compuware Corporation | One Campus Martius | | | | Detroit | MI | 48226-5099 | |
| 3429908 | COMTEC | PO BOX 94 | | | | ST MARY'S | PA | 15857 | |
| 3341908 | COMTEL CORPORATION | 37000 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | |
| 3456391 | COMUNICACION REGIOMONTANA SA DE CV | DARDELOS 3312 | COL. ESTRELLA | | | MONTERREY | NL | 64400 | Mexico |
| 3456392 | Comusa | 7101 ALCOVY ROAD | | | | COVINGTON | GA | 30014 | |
| 3456393 | CONAIR MEXICANA SA DE CV | DEL PARQUE 632 | FRACC IND Y COM SAN RAFAEL | | | GUADALUPE | NL | 67110 | Mexico |
| 3456394 | CONCENTRA HEALTH SERVICES | P.O. BOX 9005 | | | | ADDISON | TX | 75001-9005 | |
| 3341912 | CONCEPT FACTORY | 1938 FRANKLIN STREET | | | | DETROIT | MI | 48207 | |
| 3456395 | CONCERIA PASUBIO SPA | VIA SECONDA STRADA 38 | V.I. ARZIGNANO | | | ARZIGNANO | VI | 36071 | ITALY |
| 3456396 | CONCHO BUSINESS PRODUCTS | 522 S. MAIN STREET | | | | DEL RIO | TX | 78840 | |
| 3456397 | CONCUR TECHNOLOGIES INC | 601 10TH AVE | STE 1000 | | | BELLEVUE | WA | 98004 | |
| 3429912 | CONCUR TECHNOLOGIES INC | 601 10TH AVE NE | STE 1000 | | | BELLEVUE | WA | 98004 | |
| 3456398 | Concurrent Processing | 622 Pauline St. | | | | New Orleans | LA | 70117 | |
| 3456399 | CONDEC | 3 SIMM LANE | DOOR D | UNIT 2A | | NEWTOWN | CT | 06470 | |
| 3456400 | CONDESA REAL SA DE CV | CARR TORREON SAN PEDRO | KM 4.5 S/N COL CENTRO | | | TORREON | COAHUILA | 27000 | Mexico |
| 3456401 | CONFEZIONI ANDREA ITALIA SRL | VIA FRIULIN N.8 | | | | VARESE | | 21100 | ITALY |
| 3456402 | CONNECT TELECOM | 17397 ROAD 14 NW | | | | QUINCY | WA | 98848 | |
| 3429914 | CONSIDER IT DONE SERVICES INC./FAIRWAY LAWN | 3505 DUTTON | | | | ROCHESTER HILLS | MI | 48306 | |
| 3456403 | CONSORCIO INDUSTRIAL DE C | AV SAN ANGEL 127-A VALLE DE SAN ANGEL CIC-901025-CA5 | | | | GARZA GARCIA | NL | 66290 | Mexico |
| 3456404 | CONSTRUCCION URBIG MEXICO | JUAN ANTONIO DE LA FUNETE 222 COL 1O DE MAYO CUM130617PY5 | | | | MONCLOVA | COAH | 25760 | Mexico |
| 3456405 | CONSTRUCCIONES ELECTRICAS COESA SA DE CV | PRIVADA SEGUNDA 713 COL VICENT | | | | TORREON | COAHUILA | 27380 | Mexico |
| 3456406 | CONSTRUCTORA BACO DE LA LAGUNA SA DE CV | COAHUILTECAS 265 COLONIA REVOLUCION | | | | ACUÑA | COAHUILA | 26237 | Mexico |
| 3429649 | CONSTRUCTORA INMOBILIARA DEL NORTE DE COAHUILA SA DE CV | AV. UNIVERSIDAD 193 | | | | COL. REPUBLIA PONIENTE | | | MEXICO |
| 3456407 | CONSTRUCTORA INMOBILIARIA DEL NORTE E COAHUILA SA DE CV | AVENIDA UNIVERSIDAD 193 | COLONIA REPUBLICA SALTILLO | | | SALTILLO | COAHUILA | 25280 | Mexico |
| 3456408 | CONSTRUCTORA NABAXI SA DE CV | ANTIGUA CARR TORREON SAN PEDRO #1120 | EJIDO SAN AGUSTIN | | | TORREON | COAHUILA | 27400 | Mexico |
| 3456409 | CONSTRUCTORA Y ARRENDADORA RAMIREZ GARZA | CALLE FELIX RAMIREZ 231 | | | | TORREON | COAHUILA | 27148 | Mexico |
| 3456410 | CONSULTORES EN SISTEMAS | ELFRAIN GONZALEZ | LUNA NO. 2007 | INTERIOR A2DO. PISO COL. BARRERA | | | | | Mexico |
| 3429916 | CONSULTORES EN SISTEMAS DE RECURSOS HUMANOS SA DE CV | EFRAIN GONZALEZ LUNA 2007 | A 2 BARRERA MARSELLA Y CHAPULTEPEC | | | GUADALAJARA | JALISCO | 44150 | MEXICO |
| 3456411 | CONSUMERS ENERGY | 135 W. T RAIL STREET | | | | JACKSON | MI | 49201 | |
| 3456412 | CONTI CORPORATION | 6417 CENTER DRIVE | (formerly McKenna Heating & Cooling) | | | Sterling Heights | MI | 48312 | |
| 3456413 | CONTI SYSTEMS INC | 1001 SPINKS ROAD | SUITE 230 | | | FLOWER MOUND | TX | 75028 | |
| 3429917 | CONTINENTAL / MIDLAND | 24000 S. WESTERN AVENUE | | | | VALPARAISO | IL | 60466 | |
| 3456414 | CONTINENTAL CARBONIC PRODUCTS INC | 3985 EAST HARRISON AVE | | | | DECATUR | IL | 62526 | |
| 3456415 | CONTINENTAL INC | 1524 JACKSON STREET | | | | ANDERSON | IN | 46016 | |
| 3456416 | Continental Midland | 24000 S. Western Ave. | | | | Park Forrest | IL | 60466 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3429918 | CONTINENTAL MIDLAND | 33200 CAPITOL AVE. | 2ND FLOOR | | | LIVONIA | MI | 48150 | |
| 3456417 | CONTROL E INGENIERIA SA D | PASEO DE RIO SONORA 110 | EDIFICIO 2 | BODEGA A | | HERMOSILLO | SONORA | 83270 | Mexico |
| 3456418 | CONTROL FACTORS - PORTLAND | 3271 NE CLEVELAND AVE | | | | GRESHAM | OR | 97030 | |
| 3456419 | CONTROL OF RISKS & TRAINI | MANUEL ACUNA 103C ZONA CENTRO CRT120312IUA | | | | RAMOS ARIZPE | COAH | 25900 | Mexico |
| 3456420 | CONTROL POWER COMPANY | 310 EXECUTIVE DRIVE | | | | TROY | MI | 48083 | |
| 3456421 | CONTROL SENSORS SA DE CV | IGNACIO COMONFORT 3798 | | | | MONTERREY | NL | 67190 | Mexico |
| 3456422 | CONTROL SOLUTIONS NW, INC | 7222 E. NORA | | | | SPOKANE | WA | 99212 | |
| 3456423 | Control Solutions, LLC | P509-892-1121 7222 E. NORA | | | | SPOKANE | WA | 99212 | |
| 3456424 | CONTROL Y AUTOMATIZACION DE ACCESSOS SA DE CV | MUTUALISMO 423 VISTA HERMOSA | | | | MONTERREY | NUEVO LEON | 64600 | Mexico |
| 3456425 | CONTROL Y ELEMENTOS DE AU | Calle Blanco #1810 | Col. Rincon La Merced | | | Torreon | COAH | 27276 | Mexico |
| 3456426 | CONTROLLER TECHNOLOGIES CORPORATION | 750 LETICA DRIVE | | | | Rochester | MI | 48307 | |
| 3456427 | CONTROLTEK SUPPLY S.A. DE C.V. | Rio Guadalquivir # 1030 | Fracc. Villas del Oriente | | | San Nicolas de los Garza | NL | 67140 | Mexico |
| 3424749 | ConvergePoint | 1011 Highway 6 Suite 105 | | | | Houston | TX | 77077 | |
| 3429921 | CONVERGEPOINT INC | 1011 HIGHWAY 6 SOUTH | SUITE 105 | | | HOUSTON | TX | 77077 | |
| 3456428 | CONVERTIDORA DE PAPEL DEL | BLVD MONTEBELLO LOTE 5 PARQ. INDUSTRIAL COLONIAL CPN950529EC4 | | | | REYNOSA TAMAULI | | 88780 | Mexico |
| 3456429 | Convey Compliance Systems, Inc. | 9800 Bren Road East | Suite 300 | | | Minnetonka | MN | 55343 | |
| 3341910 | CON-WAY FREIGHT | PO BOX 982020 | | | | N RICHARD HILLS | TX | 76182 | |
| 3424736 | Cooley LLP | 1114 Avenue of the Americas | | | | New York | NY | 10036 | |
| 3456430 | Copamex Corrogados | Poniente 134 #649 Col. Industrial Vallejo  Delegación Azcapotzalco | | | | México | DF | 002300 | MEXICO |
| 3456431 | COPARMEX LAGUNA SP | AV. MATAMOROS 931 OTE. COL. CENTRO | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3456432 | Copeland Gibson | 1025 E. Maple Road | | | | Troy | MI | 48083 | |
| 3456433 | Copperhead Chemical | 120 River Road | | | | Tamaqua | PA | 18252-9446 | |
| 3456434 | COPSSA CONSTRUCCIONES Y PROYECTOS SA DE CV | AV HIDALGO 2101 OTE COL CENTRO | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3459559 | Cord Filtration | 1414 Valhalla Dr. | | | | Bakersfield | CA | 93309 | |
| 3456435 | Core 365 | 3302 Old Lexington Rd | | | | Winston-Salem | NC | 27107 | |
| 3424587 | Core 365 Information Solutions | 3302 Old Lexington Rd | | | | Winston-Salem | NC | 27107 | |
| 3456436 | CoreLed | 31478 Industrial Road | Suite 400 | | | Livonia | MI | 48150 | |
| 3456437 | Corelis, Inc. | 13100 Alondra Blvd. | | | | Cerritos | CA | 90703 | |
| 3456438 | Corning Incorporated | One Riverfront Plaza | | | | Corning | NY | 4831 | |
| 3456439 | COROPLAST FRITZ MULLER GMBH & CO KG | WITTENER STR. 271 | | | | WUPPERTAL | NRW | 42279 | GERMANY |
| 3456440 | Corporacion Mexicana de Investigacion en Materials SA de Cv | Ciencia y Tecnologia #790 Colonia Saltillo 400 | | | | Saltilo | COAHUILA | 25290 | Mexico |
| 3456441 | CORPORACION PRODECO SA DE CV | BLVD MIGUEL ALEMAN 154 OTE | COL LAS ROSAS | | | GOMEZ PALACIO | COAHUILA | 35090 | Mexico |
| 3429923 | CORPORATE CONSULTING SERVICE INSTRUMENTS | 221 BEAVER STREET | | | | AKRON | OH | 44304 | |
| 3429924 | CORPORATE DINING CONCEPTS, INC. | 3128 WALTON BLVD. | SUITE 195 | | | ROCHESTER HILLS | MI | 48309 | |
| 3341956 | CORRIGAN RECORD STORAGE | 45200 GRAND RIVER AVENUE | | | | NOVI | MI | 48375 | |
| 3456442 | Corrugados de Baja California | CALLE SEIS OTE #19026 CIUDAD INDUSTRIAL TIJUANA | | | | BAJA CA MX | | 22444 | MEXICO |
| 3456443 | CORUS GROUP LLC dba CORUS360 | 130 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092 | |
| 3456444 | COSTHA - Council on Safe Transportation of Hazardous Articles | 7803 Hill House Court | | | | Fairfax Station | VA | 22039 | |
| 3456445 | COTTONBRUSH MEXICO SA DE CV | ADOLFO LOPEZ MATEOS # 1817 | COL CONSTITUYENTES DEL 57 | | | MONTERREY | NL | 64260 | Mexico |
| 3431249 | COVENANT DESIGN TECHNOLOGIES | P.O. BOX 461325 | | | | SAN ANTONIO | TX | 78246 | |
| 3456446 | COVESTRO LLC | 1 COVESTRO CIRCLE | | | | PITTSBURGH | PA | 15205 | |
| 3429925 | COVESTRO LLC | PO BOX 223105 | | | | PITTSBURGH | PA | 15205 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456447 | COVESTRO SA DE CV | LAGO VICTORIA 74 | PISO 1 | COL. AMPILACION GRANADA | | MEXICO | DF | 11520 | Mexico |
| 3456448 | COVISINT CORPORATION | ONE CAMPUS MARTIUS | | | | DETROIT | MI | 48226-5099 | |
| 3456449 | CPI ONE POINT | 5405 BANDERA ROAD | STE 113 | | | SAN ANTONIO | TX | 78238 | |
| 3456450 | CPK INTERIOR PRODUCTS | 128 PETER STREET | | | | PORT HOPE | ON | L1A3W5 | CANADA |
| 3456451 | Craft Originators | 41 Brockley Dr | | | | Hamilton | ON | L8E 3C3 | Canada |
| 3424363 | Cravath, Swaine & Moore LLP | Worldwide Plaza 825 Eighth Avenue | | | | New York | NY | 10019 | |
| 3456452 | CREATIVE BREAKTHROUGHS INC - CBI | 1260 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220-1427 | |
| 3456453 | Creative Foam Corp. | 300 N. ALLOY DRIVE | | | | FENTON | MI | 48430 | |
| 3426616 | Creative Foam Corporation | 300 N Alloy | Building B | | | Fenton | MI | 48430 | |
| 3456454 | Creative Label | 197 Marybill Drive | Suite C | | | Troy | OH | 45373 | |
| 3429928 | CREATIVE LABELS INC | 197 MARYBILL DRIVE | SUITE C | | | TROY | OH | 45373 | |
| 3456455 | CREATIVE SAFETY SUPPLY LLC | 7737 SW CIRRUS DR. | | | | BEAVERTON | OR | 97008 | |
| 3456456 | Creative Techniques Inc. | 200 Northpointe Drive | | | | Orion | MI | 48359 | |
| 3456457 | CRESCENT ELECTRIC SUPPLY | P.O. BOX 2269 | | | | TUCSON | AZ | 85702 | |
| 3456458 | Cress Manufacturing Company, Inc. | 4736 Convair Drive | | | | Carson City | NV | 89706-0493 | |
| 3456460 | Cromtryck | 31980 Inglewood | | | | Beverly Hills | MI | 48025 | |
| 3456459 | Cromtryck | DON MOSNER | 31980 INGLEWOOD | | | BEVERLY HILLS | MI | 48025 | |
| 3456461 | Crosscon | 2889 Bond Street | | | | Rochester Hills | MI | 48209 | |
| 3342004 | CROSSCON INDUSTRIES | 2889 BOND STREET | | | | ROCHESTER HILLS | MI | 48309 | |
| 3424552 | Crown Credit Company | 44 S. Washington Street | | | | New Bremen | OH | 45689 | |
| 3456462 | Crown Lift Trucks | 43896 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| 3456463 | CROWN METALS TRADING AG | DAMMSTRASSE 19 | | | | | ZUG | CH-6301 | SWITZERLAND |
| 3342011 | CROWN PACKAGING | 11262 LEO LANE | | | | DALLAS | TX | 75229 | |
| 3456464 | CRS DATA SOLUTIONS INC | 3315 NW 26th Ave. | | | | PORTLAND | OR | 97210 | |
| 3456465 | CRUZ ROJA MEXICANA | LUIS VIVES 200 | COL. LOS MORALES | | | | DF | | Mexico |
| 3456466 | CRW Plastics | 5775 Brighton Pines Ct | | | | Howell | MI | 48843 | |
| 3429931 | CSZ CINCINNATI SUB ZERO PRODUCTS INC | 44461 PHOENIX DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 3456467 | CT Charlton | 24000 Greater Mack Avenue | | | | St. Clair Shores | MI | 48080-1408 | |
| 3429932 | CTS AUTOMOTIVE LLC | (OPERACIONES DE MEXICO) | 11801 MIRIAM | SUITE B1 | | EL PASO | TX | 79936 | |
| 3456468 | CTS Corporation | 4800 Alameda Blvd NE | | | | Albuqerque | NM | 87113 | |
| 3456469 | CUAUHTEMOC CONTRERAS BENAVIDES | ESPINOZA 1931 | COL OBRERA | | | MONTERREY | NUEVO LEON | 64010 | Mexico |
| 3342024 | CULLIGAN INTERNATIONAL | 9399 W. HIGGINS ROAD | STE 1100 | | | ROSEMONT | IL | 60018 | |
| 3456470 | CULLIGAN OF ANN ARBOR/DETROIT | 46902 LIBERTY DRIVE | | | | WIXOM | MI | 48390 | |
| 3342027 | CULLIGAN OF ROMEO | 388 SOUTH MAIN STREET | | | | ROMEO | MI | 48065 | |
| 3342028 | CULLIGAN WATER CONDITIONING | 1034 AUSTIN ST | | | | SAN ANTONIO | TX | 78208 | |
| 3456471 | Cummins Inc. | 21810 Clessie Court | | | | New Hudson | MI | 48165 | |
| 3342031 | CURTIDOS TREVINO,SA | CARRET MTY-MONCLOVA KM | 17.5 | | | CARMEN | NL | 66550 | MEXICO |
| 3456472 | CUSTAND, CHUCK | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3456473 | CUSTOM ADVANCED CONNECTIONS | 903 BAY STAR BLVD | | | | WEBSTER | TX | 77598 | |
| 3429934 | CUSTOM CONVERTING SOLUTIONS | 1207 BOSTON ROAD | | | | GREENSBORO | NC | 27407 | |
| 3456474 | CUSTOM MACHINING SERVICES | 326 N 400 E | | | | VALPARAISO | IN | 46383 | |
| 3456475 | CUSTOM RACK LLC | 5116 NORTHEAST PARKWAY | SUITE 400 | | | FORT WORTH | TX | 76106 | |
| 3456476 | CUSTOM SHINE LLC | 1257 PENARTH STREET | | | | COMMERCE TWP | MI | 48382 | |
| 3429935 | CUT RITE EDM INC | 51445 ORO DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 3456477 | CVMS SYSTEMS LLC | 1108 W 135TH STREET | | | | GARDENA | CA | 85209 | |
| 3456478 | CVP KOREA | RM 104 SAMSUNG HOMETOWN SANGGA | 182-1 GALSAN-DONG | | | BUPYOUNG-GU | INCHEON | 403 802 | KOREA |
| 3342044 | CWI SECURITY | 45 WEST MEAD AVE. | | | | YAKIMA | WA | 98902 | |
| 3456479 | CWI Security/First Security | 45 WEST MEAD AVE. | | | | YAKIMA | WA | 98902 | |
| 3456480 | Cyber Metrics | 1523 WEST WHISPERING WIND DRIVE | | | | PHOENIX | AZ | 85085 | |
| 3429936 | CYBERPUERTA SA DE CV | EL CARMEN 531 CAMINO REAL | ZAPOPAN | | | JALISCO 45040 | | | MEXICO |
| 3456481 | Cytesa | Calle Pte 128 597 | | | | Huatla de las Salinas Ciudad de Mexico | | 02300 | Mexico |
| 3456482 | D FENN ENTERPRISES | PO BOX 1980 | | | | BENSON | AZ | 85602 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456483 | D&C MERAKI GROUP SA DE CV | GABRIEL GARCIA MARQUEZ 901 COL SANTA CECILIA DMG160811GZ3 | | | | Apodaca | NL | 66636 | Mexico |
| 3431170 | D&D MACHINERY MOVERS INC. | 29469 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| 3424531 | D&D Manufacturing | 500 Terrirotial Drive | | | | Bolingbrook | IL | 60440 | |
| 3342058 | D&D MANUFACTURING | 500 TERRITORIAL DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| 3456484 | D&D Tooling & Manufacturing | 500 Territorial Dr | | | | Bolingbrook | IL | 60440 | |
| 3456485 | D&N Bending | 101 East Pond Drive | | | | Romeo | MI | 48065 | |
| 3456486 | D. B. Roberts Company | 3100 Summit Avenue #100 | | | | Plano | TX | 75074 | |
| 3456487 | D. P. Technology Corporation | 1150 Avenida Acaso | | | | Camarillo | CA | 93012 | |
| 3429937 | D.A. INC | 1800 PATROL RD | | | | CHARLESTOWN | IN | 47111-8509 | |
| 3456488 | D.A. INC | 202 PIKE STREET | | | | CHARLESTON | IN | 47111 | |
| 3431172 | D.B. Roberts | 2300 WESTINGHOUSE BLVD | | | | RALEIGH | NC | 27604 | |
| 3342054 | D.F. BURNHAM & COMPANY | 40750 ENTERPRISE DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 3342373 | D3 TECHNOLOGIES | 4600 W. KEARNEY STREET | SUITE 100 | | | SPRINGFIELD | MO | 65803 | |
| 3429938 | D3VIEW INC | 1602 HILLSIDE LANE | | | | ROCHESTER HILLS | MI | 48307 | |
| 3424787 | Dade Moeller | 438 N Frederick Avenue #302 | | | | Gaithersburg | MD | 20877 | |
| 3456489 | Dade Moller | 1835 Terminal Drive | Suite 200 | | | Richland | WA | 99354 | |
| 3456490 | DADMEX S DE RL DE CV | JOSE MARTI #3207 | COL. FRANCISCO MADERO | | | MONTERREY | NUEVO LEON | 64560 | Mexico |
| 3456491 | Daeah Tech | Songduk-Ri 185-1 Seonghwan-Ub Cheonan Cheonan Cheonan | | | | | | 330725 | South Korea |
| 3456492 | DAEMAR INC. USA | 1635 LAKES PARKWAY | SUITE F | | | LAWRENCEVILLE | GA | 30043 | |
| 3456493 | DAHESA AUTOMATIZACION SA | ARQ. MARIANO GONZALEZ 372 | GUAYMAS Y ESCUINAPA COL. LAS BRISAS | | | SALTILLO | COAHUILA | 25169 | Mexico |
| 3456494 | Daicel | Grand Front Osaka Tower B 3-1 | Ofuka-cho3-1 | Ofuka-choKita-ku | | Osaka | | 530-0011 | Japan |
| 3456495 | Daicel Corporation | 720 OLD LIBERTY CHURCH ROAD | | | | BEAVER DAM | KY | 42320 | |
| 3456496 | Daicel Safety System China | CHENSHAN HOUXIANG TOWN | | | | DANYANG CITY | JIANGSU | 212312 | CHINA |
| 3456497 | Daicel Safety Systems (Thailand) | 241 Moo 4 | 304 Industrial Park | T.Thatoom | A.Srimahaphote,  Tambon Si Maha Phot | Si Maha Phot District | Prachin Buri | 25140 | Thailand |
| 3456498 | DAICEL SAFETY SYSTEMS AMERICA ARIZONA | 4558 E VIRGINIA STREET | | | | MESA | AZ | 85215 | |
| 3456499 | Daicel Safety Systems America Holdings Inc. | 720 OLD LIBERTY CHURCH ROAD | | | | BEAVER DAM | KY | 42320 | |
| 3429942 | DAICEL SAFETY SYSTEMS AMERICA, LLC | 720 OLD LIBERTY CHURCH ROAD | | | | BEAVER DAM | KY | 42320 | |
| 3429943 | DAIKYONISHIKAWA MEXICANA SA DE CV | AVENIDA HIROSHIMA #1000 | INTERIOR 2 | | | SALAMANCA | GUANAJUATO | 36875 | MEXICO |
| 3429944 | DAIMLER | 70546 STUTTGART | | | | | | | GERMANY |
| 3429945 | DAIMLER AG | MERCEDEßTRAßE 137 | | | | 70327 STUTTGART | | | GERMANY |
| 3456500 | Daimler India Commercial Vehicles Pvt. Ltd. | 70546 STUTTGART | | | | | | | GERMANY |
| 3456501 | Daimler Purchasing Coordination | Mercedesstr. 137 | | | | 70327 Stuttgart | | | Germany |
| 3342063 | Daimler Trucks NA | ATTN: ACCOUNTS PAYABLE | AMERICA PO BOX 5800 | | | TROY | MI | 48007-5800 | |
| 3456502 | Daimler Trucks North America | Brian Burton | 4555 North Channel Ave | | | Portland | OR | 97217-7649 | |
| 3456503 | Dakkota Integrated Systems | ATTN:ACCOUNTS PAYABLES | 1875 Holloway Drive | | | Holt | MI | 48842 | |
| 3424611 | Dako Group | 2966 Industrial Row Drive | | | | Troy | MI | 48084 | |
| 3456504 | DALLELY BERENIZ LUNA MIRELES | BOLDO 240 COLONIA EL ALAMO | | | | SALTILLO | COAHUILA | 25088 | Mexico |
| 3429673 | DAM Y CIA., S.A. DE C.V. | AV. BAJA CALIFORNIA #255-B INT. 303 | COL. HIPODROMO | DELEGACION CUAUHTEMOC | | CIUDAD DE MEXICO | | C.P. 06100 | MEXICO |
| 3456505 | DAMN FILTERS | 404 INDUSTRIAL | | | | GODDARD | KS | 67275 | |
| 3456506 | DANHIL CONTAINERS II LTD. | PO BOX 2089 | (3715 LUCIUS MCCELVEY DRIVE) | | | TEMPLE | TX | 76503 | |
| 3342105 | DANHIL CONTAINERS LLC | 6842 TEMPLIN CT. | | | | SAN ANGELO | TX | 76904 | |
| 3456509 | Danhil Containers, LLC, Danhil de Mexico | Deborah L. Moon | C.P.A. | C.R.M. P. O. Box 2089 | | Temple | TX | 76503 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 26 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456507 | Danhil Containers, LLC, Danhil de Mexico | Haley & Olson | P.C. Shad Robinson 100 N. Ritchie Road | Suite 200100 N. Ritchie Road | Suite 200 | Waco | TX | 76712 | |
| 3456508 | Danhil Containers, LLC, Danhil de Mexico | Shad Robinson Haley & Olson | P.C. 100 N. Ritchie Road | Suite 200100 N. Ritchie Road | Suite 200 | Waco | TX | 76712 | |
| 3456510 | DANHIL DE MEXICO SA DE CV | AVE. MIGUEL DE LA MADRID #8877 | PARQUE IND. AEROJUAREZ | | | JUAREZ | Chihuahua | 32695 | Mexico |
| 3430978 | DANHIL DE MEXICO SA DE CV | TECNOLOGIA 110 | PARQUE INDUSTRIAL LA SILLA APODACA | | | APODACA | NUEVO LEON | 66648 | MEXICO |
| 3456511 | DANIEL CASTANEDA RODRIGUE | CALLE JUAN E GARCIA 1117 | COL CENTRO | | | TORREON | COAHUILA | 27000 | Mexico |
| 3456512 | DANIEL JESUS BECERRIL OSN | AV OCAMPO NO. 445 PTE | COL CENTRO | | | TORREON | COAHUILA | 27000 | Mexico |
| 3456513 | DANIEL OLIVA ALVAREZ | AGUSTIN RAZO #523 COL. QUINTA COLONIAL | | | | Apodaca | NL | 66610 | Mexico |
| 3456514 | DANIEL PADILLA LEDEZMA | BLVD LAS TORRES NO 516 | COLONIA LAS TORRES | | | HERMOSILLO | SONORA | 83139 | Mexico |
| 3456515 | Danlaw | COLLETTE BURNSTEIN | 23700 RESEARCH DRIVE | | | FARMINGTON HILLS | MI | 48335 | |
| 3456516 | DANLAW INC | 23700 RESEARCH DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 3456517 | DAP AMERICA INC | 5875 PEACHTREE IND | | | | NORCROSS | GA | 30092 | |
| 3456518 | Darex LLC | 210 East Hersey Street | | | | Ashland | OR | 97520 | |
| 3342123 | DASI SOLUTIONS, LLC | 31 OAKLAND AVE, STE 100 | | | | PONTIAC | MI | 48342 | |
| 3456519 | Dassault Systemes | 300 Baker Avenue | Suite 160 | | | Concord | MA | 01742 | |
| 3456520 | Dassault Systemes Americas Corp. -DSAC | 175 Wyman Street | | | | Waltham | MA | 02451 | |
| 3456521 | DASSAULT SYSTEMES SERVICES LLC | 10715 DAVID TAYLOR DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 3456522 | Dassault Systemes SolidWorks | ALI BAZZI | 10715 DAVID TAYLOR DRIVE | | | CHARLOTTE | NC | 28262 | |
| 3456523 | Dassault Systemes SolidWorks | AMERICAS CORPORATION 175 WYMAN STREET | | | | WALTHAM | MA | 02451 | |
| 3456524 | DATA WEIGHING SYSTEMS INC | 2100 LANDMEIER ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 3456525 | DataFactZ | 22260 Haggerty Rd | | | | Northville | MI | 48167 | |
| 3456526 | Dataforth Corporation | 3331 E Hemisphere Loop | | | | Tucson | AZ | 85706 | |
| 3342128 | DATAFORTH CORPORATION | 3331 E. HEMISPHERE LOOP | | | | TUSCON | AZ | 85706 | |
| 3429951 | DAVALOR MOLD CORPORATION | 46480 CONTINENTAL | | | | CHESTERFIELD | MI | 48047 | |
| 3456527 | DAVE THE BARREL MAN | 817 ROOSEVELT AVE | | | | SAN ANTONIO | TX | 78210 | |
| 3456528 | DAVES PUMP SERVICE, INC | 6715 Martin Way E. | | | | Olympia | WA | 98516 | |
| 3456529 | Davey Bickford | PO Box 298 | | | | OSBORNE PARK | WA | 6917 | AUSTRALIA |
| 3456530 | DAVID EVERARDO LOZANO CISNEROS | Carretera Monclova #640 | Col. Centro | | | Hidalgo | NL | 65600 | Mexico |
| 3456531 | DAVID GONZALEZ FLORES | VILLA LAGUNA #1101 | COL MIRADOR DE LA SILLA | | | GUADALUPE | NL | 67178 | Mexico |
| 3459614 | David Medley and Bonnie Medley | 69800 Powell Road | | | | Armada | MI | 48065 | |
| 3456532 | DAVILA GARCIA JOSE RICARD | RIO AGUANAVAL 127 COL.MAG DALENAS DAGR810920L72 | | | | MEXICO CITY | | 27010 | Mexico |
| 3342145 | DAVIS INSTRUMENTS | 625 EAST BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| 3456533 | DAVIS, MARK | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3456534 | DAY, BILL | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3456535 | DC Ross | 570 Kaikorai Valley Rd Dunedin 9011 PO Box 1266PO Box 1266 | | | | Dunedin | | 9054 | New Zealand |
| 3456536 | DCC CONSTRUCTION | 910 LAPEER ROAD | STE A | | | DAVISON | MI | 48423-8632 | |
| 3456537 | D-Cromwell | AV. JOSE VASCONCELOS NO. 638-A | COL. VALLE DEL CAMPESTRE 5 | SAN PEDRO GARZA GARCIA | | NUEVO LEON | | 66260 | Mexico |
| 3456538 | D-CROMWELL MX S DE RL DE CV | LAZARO CARDENAS 1810-10-5 | COLONIA DEL PASEO RESIDENCIAL | | | MONTERREY | NL | 64920 | Mexico |
| 3456539 | DE FABRIECK SA DE CV | CIPRES 218 | COL DEL VALLE | | | SALTILLO | COAHUILA | 25160 | Mexico |
| 3456540 | DE LA CRUZ ARIAS, JAVIER | CARRETERA PRESA LA AMISTAD KM 7 | PARQUE INDUSTRIAL | | | ACUÑA | COAHUILA | 26220 | Mexico |
| 3429955 | DE LA GARZA SILVEYRA JUAN DANIEL | RIO NILO #1277 | COL MAGDALENAS | | | TORREON | COAHUILA | 27010 | MEXICO |
| 3456541 | DE LA PAZ CLEANING SERVICES | 513 RODEO TR. | | | | DEL RIO | TX | 78840 | |
| 3429956 | DE LAGE LANDEN | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087-8608 | |
| 3429957 | DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456542 | De Lage Landen Financial Services | Lease Processing Center | 1111 Old Eagle School Rd. | | | Wayne | PA | 19087 | |
| 3342068 | De Lage Landen Financial Services | P.O. BOX 41601 | | | | PHILADELPHIA | PA | 19101-1601 | |
| 3456543 | DE LEON MUNOZ FELIX OMAR | JESUS SILVA 371-A ZONA CENTRO LEMF780810UEA | | | | MONCLOVA | CO | 25700 | Mexico |
| 3456544 | DE LUNA TREVIÑO NANCY MAR | NOGAL NO 607 | COL ESTANCI AS DE SANTA ANA BAUTIST LUTN640918G27 | | | MONCLOVA | COAH | 25733 | Mexico |
| 3456545 | DE LUXE RENTA CAR SA DE CV | 5 DE MAYO 1093-A SUR | COL. CENTRO | | | ACUÑA | COAH | 26200 | Mexico |
| 3456546 | DE LUXE RENTA CAR SA SE CV | 5 DE MAYO 1093-A SUR | COL. CENTRO | | | ACUÑA | COAH | 26200 | Mexico |
| 3456547 | DECA VIBRATOR INDUSTRIES INC | 9830 WEST 190TH STREET | UNIT E | | | MOKENA | IL | 60448 | |
| 3456548 | Decker | 703 N. CLARK STREET PO BOX 360 | | | | ALBION | MI | 49224 | |
| 3429958 | DECKER MANUFACTURING CORP. (MI) | 703 N. CLARK STREET | PO BOX 360 | | | ALBION | MI | 49224 | |
| 3456549 | DECORACIONES ZAR ZAR SA DE CV | CALLE ACUNA 346 SUR COL CENTRO | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3429959 | DEDOES IND. INC. | 1060 W. WEST MAPLE ROAD | | | | WALLED LAKE | MI | 48390 | |
| 3456550 | DEEVEY, JEFFREY | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3429960 | DEL RIO WELDERS EQUIPMENT INC | 310 VETERANS BLVD. | PO BOX 1408 | | | DEL RIO | TX | 78840 | |
| 3456551 | DELANO DESIGN LLC | 18115 RIVERSIDE DRIVE | | | | BEVERLY HILLS | MI | 48025 | |
| 3456552 | Delfingen Industry | 840 WEST LONG LAKE ROAD | | | | TROY | MI | 48098 | |
| 3429961 | DELFINGEN US INC | 840 WEST LONG LAKE ROAD | | | | TROY | MI | 48098 | |
| 3342176 | DELL INC | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 3342178 | DELL MARKETING L.P. | PO BOX 676021 | C/O DELL USA L.P. | | | DALLAS | TX | 75267-6021 | |
| 3429964 | DELL MARKETING LP | C/O DELL USA INC | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3581 | |
| 3456553 | DELL MEXICO,S.A. DE C.V. | Av. Paseo de la Reforma #2620 | Col. Lomas Altas | | | Mexico | DF | 11950 | Mexico |
| 3456554 | Delphi Automotive | 1401 Crooks Rd. | | | | Troy | MI | 48084 | |
| 3456555 | Delphi Automotive Systems | An Den Nahewiseen 16-18 | | | | Langenlonsheim | Germany | D-55450 | Germany |
| 3429969 | DELPHI AUTOMOTIVE SYSTEMS, LLC | 5725 DELPHI DRIVE | | | | TROY | MI | 48098 | |
| 3342192 | DELPHI CONNECTION SYSTEMS | 5820 DELPHI DRIVE | | | | TROY | MI | 48098 | |
| 3456556 | DELPHI CONNECTION SYSTEMS (HUNGARY) | BUZAVIRAG | UT. 13 | | | TATABANYA | | 2800 | HUNGARY |
| 3429972 | DELPHI CONNECTION SYSTEMS INDIA PVT LTD | THIRUVANIYOOR VETTIKAL RD | | | | KOCHI | | 682308 | INDIA |
| 3456557 | Delphi Corporation | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| 3456558 | Delphi Corporation, Delphi Automotive Systems, Inc., Delphi Technologies, Inc. and Delco Electronics LLC | AN DEN NAHEWISEEN 16-18 POSTFACH 148 | | | | LANGENLONSHEIM | | D-55450 | GERMANY |
| 3456559 | Delphi GmbH | RATHSBERGSTR. 25 | | | | D-90411 NURNBERG | | | Germany |
| 3456560 | Delphi Int'l Operations Luxembourg SARL | Avenue De Luxembourg | | | | Bascharage | | L-4940 | Luxembourg |
| 3429975 | DELPHI PACKARD ELECTRICAL | 5725 DELPHI DRIVE | DIVISION 1290 | | | TROY | MI | 48098 | |
| 3429976 | DELTA CONTRACTING SERVICES | 42838 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 3456561 | DELTA NETWORK SERVICES | 510 HIGHLAND AVENUE | PMB 355 | | | MILFORD | MI | 48381 | |
| 3456562 | DELTA PLUMBING CO | 395 W LINCOLN | | | | MADISON HTS | MI | 48071 | |
| 3456563 | DELTA SALES ASSOCIATES INC | 8171 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| 3429977 | DELTAPLAST MEXICO | BOULEVARD SAN PEDRO S/N | PARQ IND FERROPUERTO | | | TORREON | COAHUILA | 27400 | MEXICO |
| 3456564 | Deltaplast Mexico, SA de CV | BOULEVARD SAN PEDRO S/N PARQ IND FERROPUERTO TORREON | | | | COAHUILA | | 27400 | MEXICO |
| 3456565 | Deluxe Stamping & Die | 6690 Sterling Dr N | | | | STERLING HEIGHT | MI | 48312 | |
| 3456566 | DEMO Injection | ZAE N 2 Les Portes de L'Oise | | | | Chambly | | 60230 | France |
| 3456567 | Dennemeyer & Co LLC | 55, rue de Bruyeres | | | | Howald | Luxembourg | 1274 | Germany |
| 3342221 | DENNEMEYER & CO. | 175 N. FRANKLIN ST. | SUITE 400 | | | CHICAGO | IL | 60606-1855 | |
| 3456568 | Desarrollo de Especialidades Quimicas,S.A. de C.V. | Nogalar 208 Col. Antiguo Nogalar | | | | San Nicolas de los Garza | NL | 66484 | Mexico |
| 3456569 | DESERT EDM | 300 VENTURE DRIVE | SUITE 103 | | | TEMPE | AZ | 85281 | |
| 3456570 | DESERT MACHINE LLC | 13596 ROAD 4 NE | | | | MOSES LAKE | WA | 98837 | |
| 3456571 | DESERT WINDS INC | 4017 ROAD 6.5 NE | | | | MOSES LAKE | WA | 98837 | |
| 3456572 | DESIGN INTEGRATED TECHNOLOGY | 100 E FRANKLIN STREET | | | | WARRENTON | VA | 20186 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 28 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456573 | Desmex | BLVD. JOSE MARIA MORELOS NO 3649 COL. PURISIMA DE JEREZ LEON | | | | GUANAJUATO | | 37290 | Mexico |
| 3456574 | DESMEX DE MEXICO SA DE CV | JOSE MA. MORELOS # 3649 | COLONIA PURISIMA DE JEREZ | | | LEON | GT | 37290 | Mexico |
| 3456575 | DESOUTTER MEDICAL USA INC | 224 ROLLING HILL ROAD | STE 12A | | | MOORESVILLE | NC | 28117 | |
| 3456576 | DESOUTTER TOOLS MEXICO SA | BLVD ABRAHAM LINCOLN #13 | COL LOS REYES | ZONA INDUSTRIAL | | TLALNEPANTLA DE BAZ | ESTADO DE MEXIC | 54073 | Mexico |
| 3456577 | Despensas Industriales de la Laguna S.A. de C.V. (TOR) | BLVD. ARMANDO DEL CASTILLO #605 | PARQUE INDUSTRIAL LAGUNERO | | | GOMEZ PALACIO | DGO | 35078 | Mexico |
| 3456578 | DE-STA-CO/CAMCO PRODUCTS | 1444 S WOLF ROAD | | | | WHEELING | IL | 60090 | |
| 3456579 | DESUMEX, S.A. DE C.V. | Casma #551 | Col. Linda Vista | | | Monterrey | NL | 7730 | Mexico |
| 3456580 | DETROIT BAND SAW WORKS INC | 27790 JOY ROAD | | | | LIVONIA | MI | 48150 | |
| 3456581 | Detroit Edison Company | One Energy Plaza | | | | Detroit | MI | 48226 | |
| 3429981 | DETROIT MANUFACTURING SYSTEMS | 12701 SOUTHFIELD ROAD | | | | DETROIT | MI | 48223 | |
| 3456582 | DETROIT MANUFACTURING SYSTEMS (DMS) | 12701 SOUTHFIELD ROAD | BLDG A | | | Detroit | MI | 48223 | |
| 3456583 | Detroit Medical Center | 3990 John R Street | | | | Detroit | MI | 48201 | |
| 3342233 | DEWITT BARRELS, INC. | 1125 COMSTOCK STREET | | | | MARNE | MI | 49435 | |
| 3456584 | DFW MOVERS & ERECTORS INC | 3201 N. SYLVANIA AVENUE | | | | FORTH WORTH | TX | 76111 | |
| 3342236 | DGI SUPPLY | A DO-ALL COMPANY | 1480 S WOLF ROAD | | | WHEELING | IL | 60099 | |
| 3456585 | DGI Supply a DoALL Company | 1480 SOUTH WOLF ROAD | | | | WHEELING | IL | 60090 | |
| 3456586 | DHL EXPRESS MEXICO, S.A. | AVE FUERZA AEREA MEX 540 COL FEDERAL DEM8801152E9 | | | | MEXICO | DF | 15700 | Mexico |
| 3456587 | Diagraph ITW Mexico | S de RL de CV CARRETERA HUINALA KM 2.8 404 ED.C COL EL MILAGRA | | | | APODACA | NL | 66640 | MEXICO |
| 3456588 | DIAMOND SHINE CONCRETE | 6931 23 MILE ROAD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 3456589 | DIAMOND TOOL & ABRASIVES INC | 39 W 207 HIGHLAND AVE | | | | ELGIN | IL | 60124 | |
| 3429982 | DIANA ELENA PANTOJA HERNANDEZ | BLVD RODRIGUEZ TRIANA NO 50 | | | | TORREON | COAHUILA | 27148 | MEXICO |
| 3456590 | DIANA ELIZABETH MACIEL BE | CALZADA URANO 330 | FRACC. A. SAN IGNACIO | | | TORREON | COAHUILA | 27050 | Mexico |
| 3456591 | DIAZ AVINA, VICTOR HUGO | CARRETERA PRESA LA AMISTAD KM 7 | PARQUE INDUSTRIAL | | | ACUÑA | COAHUILA | 26220 | Mexico |
| 3456592 | DICEX LOGISTICA,S.A. DE C.V. | Belisario Dominguez # 2376 | Col. Obispado | | | Monterrey | NL | 67140 | Mexico |
| 3342254 | DICKINSON-WRIGHT PLLC | 350 S. MAIN STREET | SUITE 300 | | | ANN ARBOR | MI | 48104 | |
| 3456593 | Die Cad Group | 3258 Clear Vista Court NE | | | | Grand Rapids | MI | 49525 | |
| 3342257 | DIE MATIC CORPORATION | 201 EASTVIEW DRIVE | | | | BROOKLYN HEIGHTS | OH | 44131-1074 | |
| 3456594 | DIES PLUS INC | 1425 E. INDUSTRIAL DR. | | | | ITASCA | IL | 60143 | |
| 3456595 | Digikey | 701 Brooks Avenue South | | | | Thief River Falls | MN | 56701 | |
| 3456596 | DIGI-KEY CORP | 701 BROOKS AVE S. | | | | THIEF RIVER FALLS | MN | 56701 | |
| 3429984 | DIGITAL AGE TECHNOLOGIES | 1333 SOUTH OAK RAOD | | | | DAVISON | MI | 48423 | |
| 3429986 | DIGITAL DESIGNS INC. | 14045 BALLANTYNE CORPORATE PLACE | SUITE 140 | | | CHARLOTTE | NC | 28277 | |
| 3456597 | DIGITAL DOLPHIN SUPPLIES | 811 NORTH CATALINA AVE | SUITE 1104 | | | REDONDO BEACH | CA | 90277 | |
| 3456598 | Diinsel S.A. de C.V. | Paseo Olga 3008 | Col. ampliación Valle del Mirador | | | San Pedro Garza Garcia | NL | 66260 | Mexico |
| 3456599 | Dimaso de La Laguna S.A. de C.V. (TOR) | Calzda. Emmilio Carranza 669 | Col. Aviacion | | | Torreon | COAH | 27050 | Mexico |
| 3342269 | DIMENSIONAL CONTROL SYSTEMS | 580 KIRKS BOULEVARD | SUITE 309 | | | TROY | MI | 48084 | |
| 3342272 | DIONEX ML | WESTERN REGIONAL OFFICE | 470-D LAKESIDE DR. | | | SUNNYVALE | CA | 94086 | |
| 3456600 | Dipsol of America (81144) | 34005 Schoolcraft Rd. | Angel Socha | | | Livonia | MI | 48150 | |
| 3342275 | DIRECT CONNECT SYSTEMS | 8246 GOLDIE | | | | COMMERCE TWP | MI | 48390 | |
| 3429989 | DIRECTIONS ON MICROSOFT | 1410 MARKET STREET | SUITE 200 | | | KIRKLAND | WA | 98033 | |
| 3456601 | DISENO DE CONTROL Y MATERIALES DE RIO BRAVO SA DE CV | CALLE QUINTA 103 HIJOS DE EJIDATARIOS | | | | RIO BRAVO | TAMAULIPAS | 88920 | Mexico |
| 3456602 | DISENO Y MANUFACTA DIGITAL SA DE CV | ALFARO SIQUEIROS 6B PUEBLO NUEVO | | | | QUERETARO | QUERETARO | 76900 | Mexico |
| 3456603 | DISTRIBUCIONES INDUSTRIAL | Ave. Bravo Ote 601 | Col. Centro | | | Torreon | COAHUILA | 27000 | Mexico |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 29 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456604 | DISTRIBUDORA ARCA CONTINE | SAN JERONIMO PTE 813 SAN JERONIMO DJB850527F30 | | | | MONTERREY | NL | 64640 | Mexico |
| 3456605 | DISTRIBUDORA DE FILTROS BOMBAS Y BEBEDEROS PARA AGUA SA DE CV | AVE REVOLUCION 725 | COL JARDIN ESPANOL | | | MONTERREY | NL | 64820 | Mexico |
| 3456606 | DISTRIBUDORA EL CALVARIO SA DE CV | CARRETERA APODACA SANTA ROSA #400 | | | | Apodaca | NL | 66605 | Mexico |
| 3456607 | DISTRIBUDORA ELECTROMECA | BLVD BENITO JUAREZ 1216 CENTRO DEM730515QD5 | | | | MONCLOVA | CU | 25700 | Mexico |
| 3456608 | DISTRIBUDORA HISCO, S.A. | CARRET SABINAS ROSITA 495 COL FUNDADORES DHI910520CC6 | | | | SABINAS | CO | 26740 | Mexico |
| 3456609 | DISTRIBUDORA INDUSTRIAL C.C., S.A. DE C.V. | CORREGIDORA 613 SUR | CENTRO DE SAN NICOLAS | | | SAN NICOLAS DE LOS GARZA | NL | 66400 | Mexico |
| 3429992 | DISTRIBUDORA LAGUENRA DEL NORTE SA DE CV | AV. JUAREZ 5735 COL. LAS TORRES | | | | TORREON | COAHUILA | 27085 | MEXICO |
| 3456610 | DISTRIBUDORA MEGAMAK SA DE CV | BLVD LOPEZ PORTILLO #620-A | FRACC. RES. PUERTASDEL NORTE | | | GENERAL ESCOBEDO | NL | 60066 | Mexico |
| 3429993 | DISTRIBUDORA PESI,S.A. DE C.V. | NAYARIT #292 A ESQ. CON ARIZONA | COL. SAN BENITO | | | HERMOSILLO | SONORA | 83190 | MEXICO |
| 3456611 | Distribudora Reyes G SA de CV (TOR) | Diagonal Reforma #1445 Ote. | Col. Santa Maria | | | Torreon | COAH | 27020 | Mexico |
| 3456612 | Distribudora Reyes G, S.A. de C.V. | Tapachula 309 A Parque Industrial Carlos A. Herrera Araluce | CP | | | Gomez Palacio | Dgo. | 35079 | MEXICO |
| 3456613 | Ditemsa, SA de CV | Blvd. Luis Echeverría 1280 | | | | Saltillo | CU 25240 | | Mexico |
| 3342282 | DIVERSIFIED CONVERTING TECHNOLOGIES | 480 THOMPSON ROAD | | | | WOODVILLE | WI | 54028 | |
| 3456614 | DIVERSIFIED WIRE & CABLE | 6250 15 MILE ROAD | | | | Sterling Heights | MI | 48312 | |
| 3456615 | DIXIE TOOL | 275 Kings Hwy. #102 | | | | Brownsville | TX | 78521 | |
| 3456616 | Dixie Tool Crib Inc. (81289) | 613 Industrial Blvd. | | | | Austin | TX | 78745 | |
| 3429995 | DIXON TOOL CO LTD | 5420 WALKER ROAD | | | | OLDCASTLE | ON | N0R1L0 | CANADA |
| 3459560 | DKB/MCS | 561 N. Wolf Rd. | | | | Wheeling | IL | 60090 | |
| 3456617 | DL Manufacturing | 6462 Ridings Road | | | | Syracuse | NY | 13206 | |
| 3456618 | DMD CUSTOM CRATES & BOXES INC | 12570 WEAVER ROAD | | | | HORIZON | TX | 79928 | |
| 3456619 | DME Company LLC | 29111 Stephenson Highway | | | | Madison Heights | MI | 48071 | |
| 3456620 | DMG MORI MEXICO SA DE CV | ACCESO III #14 BODEGA 11 PARQUE IND BENITO JUAREZ DMS010309DR0 | | | | QUERETARO | QO | 76120 | |
| 3456621 | DMN INC | 4001 COMMERCIAL CENTER DRIVE | SUITE 6 | | | MARION | AR | 72364 | |
| 3456622 | DNA CONSULTANTS - DARREN CHIN | 152 7TH CONCESSION ROAD EAST | | | | MILLGROVE | ON | L0R 1V0 | CANADA |
| 3342299 | DNV GL BUSINESS ASSURANCE | USA INC | 1400 RAVELLO DRIVE | | | KATY | TX | 77449 | |
| 3342300 | DNV ZERTIFIZIERUNG UND | UMWELTGUTACHTER GMBH | SCHNIERINGSHOF 14 | | | ESSEN | | 45329 | GERMANY |
| 3456623 | Doers & Company | 28 Hanover Road | | | | Reisterstown | MD | 21136 | |
| 3429997 | DOGGETT EQUIPMENT SERVICES LTD | 4001 N. PAN AM EXPRESSWAY | | | | SAN ANTONIO | TX | 78219 | |
| 3404172 | DOMINGUEZ, JOSE | CAOBA 8742 | JARDINES DE UNIVERSIDAD | | | TORREON | COA | 27087 | MEXICO |
| 3456624 | DOMOS TELECOMUNICACIONES SA DE CV | JOSE BENITEZ 651 | COL OBISPADO | | | MONTERREY | NL | 64060 | Mexico |
| 3456625 | Don Schiemann | 784 LAKEVIEW AVENUE | | | | BIRMINGHAM | MI | 48009 | |
| 3456626 | DONALDSON COMPANY INC | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440-1299 | |
| 3456627 | DONGGUAN YIZE MOULD CO. LTD | NO. 122 | HEXING ROAD | SOUTH SHA TOU DISTRICT | CHANG AN | DONGGUAN CITY | GUANG DONG PROV | 523866 | CHINA |
| 3456628 | Dontzin Nagy & Fleissig, LLP | 980 MADISON AVE 2nd Floor | | | | NEW YORK | NY | 10075 | |
| 3456629 | DORAMAXX CONSULTING | 77 PARK ROAD | | | | GONDENS BRIDGE | NY | 10526 | |
| 3342309 | DORAMAXX CONSULTING | EMIL W CIURCZAK | 77 PARK ROAD | | | GOLDENS BRIDGE | NY | 10526 | |
| 3456630 | DOUGLAS ELECTRIC SERVICES LLC | 2309 E. CARNATION ST | | | | DOUGLAS | AZ | 85607 | |
| 3456631 | DOUGLAS ELECTRICAL COMPONENTS | 5 MIDDLEBURY BLVD | | | | RANDOLPH | NJ | 07869 | |
| 3456632 | Douglas Thomas | 16919 KEPPEN | | | | ALLEN PARK | MI | 48101 | |
| 3456633 | DOUG'S DOOR SERVICE | 303 WESTWARD WAY | | | | DEL RIO | TX | 78840 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456634 | DOVE EQUIPMENT DE MEXICO, | Av. Solidaridad #1045 | Col. Unidad Nacional | | | Santa Catarina | NL | 66350 | Mexico |
| 3429999 | DOW CORNING CORPORATION | 2200 WEST SALZBURG ROAD | PO BOX 994 | | | MIDLAND | MI | 48640 | |
| 3456635 | Dowa Mining | 22F | Akihabara UDX 4-14-1 | Sotokanda Chiyoda-kuChiyoda-ku | | Tokyo | | 101-0021 | Japan |
| 3430000 | DPMG - DEMAR PROMOTIONAL MARKETING GROUP LLC | 8910 BRADY | | | | REDFORD | MI | 48239 | |
| 3456636 | DR KENNETH K KUO | 1217 SMITHFIELD STREET | | | | STATE COLLEGE | PA | 16801 | |
| 3430001 | DR LEGACY PRODUCTIONS | 4644 ROCHESTER ROAD | | | | ROYAL OAK | MI | 48073 | |
| 3456637 | Dr. Ali Moiin | 1575 West Big Beaver Road | Building C, Suite C12 | | | Troy | MI | 48084 | |
| 3424656 | Dr. Jay Gowdy | 210 Dombey Drive | | | | Pittsburgh | PA | 15237 | |
| 3342084 | Dr. Sanjay Govindjee | 3912 North Peardale Drive | | | | Lafayette | CA | 94549 | |
| 3456638 | Dr. Schleuniger | SOTAX AG | Nordring 1 | | | Aesch | | 4147 | Switzerland |
| 3456639 | Dr. Susan Selke | Michigan State University | 448 Wilson Road | Packaging, Room 130 | | East Lansing | MI | 48824 | |
| 3456640 | DraexImaier Automotive of America | 1751 East Main Street | PO Box 1345 | | | Duncan | SC | 29334 | |
| 3456641 | DraexImaier Global | 1751 East Main Street | | | | Duncan | SC | 29334 | |
| 3456642 | DRAMAKO SC | FERNANDO MONTES DE OCA 126 | COLONIA CONDESA | | | MEXICO | | 6140 | Mexico |
| 3456643 | DRAYGON ENTERPRISES INC | 313 SEABOARD AVE | | | | VENICE | FL | 34285 | |
| 3456644 | DREAM WEAVER DESIGNS LLC | 4901 PAN AMERICAN PL NE | | | | ALBUQUERQUE | NM | 87109 | |
| 3456645 | DriveCam | 8911 BALBOA AVENUE SUITE 200 | | | | SAN DIEGO | CA | 92123 | |
| 3430002 | DRIVECAM LYTX INC | 8911 BALBOA AVENUE | SUITE 200 | | | SAN DIEGO | CA | 92123 | |
| 3430003 | DRONCO S.A. DE C.V. | CALZADA LAZARO CARDENAS 216-A OTE | PARQUE IND. LAGUNERO | | | GOMEZ PALACIO | DURANGO | 35078 | MEXICO |
| 3456646 | DRUCK INC | 1100 TECHNOLOGY PARK DRIVE | | | | BILLERICA | MA | 01821 | |
| 3456647 | DS WATERS OF AMERICA | 5660 NEW NORTHSIDE DRIVE SUITE 500 | | | | ATLANTA | GA | 30328 | |
| 3456648 | DSA SYSTEMS INC | 1389 WHEATON DRIVE | | | | Troy | MI | 48083 | |
| 3456649 | DSI SEWING MACHINE | 1045 Calle Escondida | | | | Brownsville | TX | 78526 | |
| 3456650 | DSM Engineering Plastics | 2267 WEST MILL ROAD | | | | EVANSVILLE | IN | 47720 | |
| 3430004 | DSM ENGINEERING PLASTICS INC. | 2267 WEST MILL ROAD | | | | EVANSVILLE | IN | 47720 | |
| 3342340 | DSPACE INC | 50131 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| 3456651 | DSV SOLUTIONS SA DE CV | AV OCTAVIO PAZ 108 | COMPLEJO IND. CHIHUAHUA | | | CHIHUAHUA | | 31136 | Mexico |
| 3342341 | DT FOWLER MFG CO | 101 N MAPLELEAF ROAD | PO BOX 70 | | | LAPEER | MI | 48446 | |
| 3456652 | Duggan Manufacturing | 50150 Ryan Road | S 15 | | | Shelby Township | MI | 48317 | |
| 3430005 | DUGGAN MANUFACTURING | 50150 RYAN ROAD | SUITE 15 | | | SHELBY TWNSHP | MI | 48317 | |
| 3430006 | DUGGAN MANUFACTURING INC | 50150 RYAN ROAD | SUITE 15 | | | SHELBY TOWNSHIP | MI | 48317 | |
| 3456653 | Duggan's Manufacturing | 50150 RYAN ROAD SUITE 15 | | | | SHELBY TWNSHP | MI | 48317 | |
| 3456654 | Dukane | 2900 Dukane Drive | | | | St. Charles | IL | 60174 | |
| 3456655 | Dukane Corp. | 2900 Dukane Drive | | | | St. Charles | IL | 60174 | |
| 3456656 | Duke University | 615 Chapel Drive Box 90563 | | | | Durham | NC | 27708 | |
| 3424747 | Dun & Bradstreet | 103 JFK Parkway | | | | Short Hills | NJ | 07078 | |
| 3342086 | Duncan Crane Service | P.O. Box 582 | | | | Moses Lake | WA | 98837 | |
| 3456657 | Dunn & Bradstreet, Inc. | Po Box 75434 | | | | Chicago | IL | 60675-5434 | |
| 3430007 | DURA AUTOMOTIVE | 1855 ROBERTSON ROAD | | | | MOBERLY | MO | 65270 | |
| 3456658 | Dura Automotive Systems LLC | 1855 ROBERTSON ROAD | | | | MOBERLY | MO | 65270 | |
| 3456659 | DURAGUARD LLC | G 5161 E COURT STREET | | | | BURTON | MI | 48439 | |
| 3456660 | DUSTY'S FLOWERS | 26 BURWOOD | | | | SAN ANTONIO | TX | 78216 | |
| 3342362 | DW SALES, INC. | 6594 DIPLOMAT DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 3456661 | Dynacast | 25952 COMMERCENTRE DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 3430008 | DYNACAST INCORPORATED | 25952 COMMERCENTRE DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 3430009 | DYNAMAX, INC. | 637 E. BIG BEAVER RD. | SUITE 209 | | | TROY | MI | 48083 | |
| 3456662 | Dynamic Intelligent Solutions | 22832 Macomb Industrial Dr | | | | Clinton Township | MI | 48036 | |
| 3342368 | DYNAMIC SUPPLY SOLUTIONS | 6689 ORCHARD LAKE ROAD | SUITE 174 | | | WEST BLOOMFIELD | MI | 48322 | |
| 3456663 | Dynamic Surface Technologies | LOREN EPLER 7784 RONDA DRIVE | | | | CANTON | MI | 48187 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 31 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456664 | DYNAMIC SURFACE TECHNOLOGIES INT'L | 7784 RONDA DRIVE | | | | Canton | MI | 48187 | |
| 3456665 | DYNAMORE GMBH | INDUSTRIESTR. 2 | | | | STUTTGART | | 70565 | GERMANY |
| 3456666 | E.I. du Pont de Nemours & Co. | Homero 206 col. | Chapultepec Morales | | | Mexico | DF | 11570 | Mexico |
| 3456667 | E.P.M.P. LTD | 2251 RUDELOFF ROAD | | | | SEGUIN | TX | 78156 | |
| 3424592 | EA&S Investments | 320 Martin Street | Suite 200 | | | Birmingham | MI | 48009 | |
| 3456668 | EAGLE GROUP USA | 6001 NORTH ADAMS ROAD | SUITE 205 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 3456669 | EAGLE IMPORTACION SA DE CV | CLZ LAZARO CARDENAS 170 PARQ IND | | | | GOMEZ PALACIO | DURANGO | 35070 | Mexico |
| 3456670 | EAGLE TECHNOLOGY MEXICO SA DE CV | SANTA GENOVEVA 1228 | COL. LA PURISIM.... | | | GUADALUPE | NUEVO LEON | 67129 | Mexico |
| 3456671 | EARL CONTRACTING COMPANY INC | 804 BENNETT DRIVE | | | | COLDWATER | MI | 49036 | |
| 3456672 | Eastern Cascade Distributing | 410 Peters Street East | | | | Wenatchee | WA | 96801 | |
| 3342406 | EASTERN OIL COMPANY | 590 S PADDOCK | | | | PONTIAC | MI | 48341 | |
| 3456673 | East-Lind Heat Treat, Inc. | 32045 Dequindre | | | | Madison Heights | MI | 48071 | |
| 3456674 | Eastman Fire Protection, Inc. | 1450 Souter | | | | Troy | MI | 48083-2871 | |
| 3430012 | EASTSIDE WELDING & FABRICATION | 10828 RD. 5.2.NE | | | | MOSES LAKE | WA | 98837 | |
| 3424482 | Eastside Wood Recycling | 7883 Stanley Rd. NE | | | | Moses Lake | WA | 98837 | |
| 3430013 | EASY EMPAQUES SA DE CV | HEROE DE NACOZARI 1314 | COL. TALLERES | | | MONTERREY | NUEVO LEON | 64480 | MEXICO |
| 3456675 | EBER JONADAB CORONADO FER | PROGRESO 208 CENTRO COFE7607169D5 | | | | FRONTERA | COAH | 25600 | Mexico |
| 3342410 | EBIX INC | KARLA KELLER | 5 CONSOURSE PARKWAY | SUITE 3000 | | ATLANTA | GA | 30328 | |
| 3456676 | EBIX INC. | 5 CONCOURSE PARKWAY | SUITE 3200 | | | ATLANTA | GA | 30328 | |
| 3430014 | EBV EXPLOSIVES D/B/A GENERAL DYNAMICS | PO BOX 1386 | | | | JOPLIN | MO | 64802 | |
| 3456677 | EBV Explosives Environmental Company dbs General Dynamics Ordnance and Tactical Systems Munition Services | PO BOX 1386 | | | | JOPLIN | MO | 64802 | |
| 3456678 | ECHEVERRIA GONZALEZ OSCAR | AVE NOGAL #26 COL SANTA MONICA EEGO08090959A | | | | MONCLOVA | COAH | 25720 | Mexico |
| 3430015 | ECI SPINNOMATIC LLC | 180 SHAFER DRIVE | | | | ROMEO | MI | 48065 | |
| 3430016 | ECLIPSE CONSULTING | TECHNICAL SERVICES | 7017 N 10TH STREET#302 | | | MCALLEN | TX | 78504 | |
| 3456679 | ECLIPSE CONSULTING TECHNICAL SVCS | 7017 N 10TH STREET #302 | | | | MCALLEN | TX | 78504 | |
| 3424645 | Eclipse Mold | 50300 PATRICIA ST | | | | Chesterfield | MI | 48051-3802 | |
| 3456680 | Eclipse Mold, Inc. | 23155 Fifteen Mile Road | | | | Clinton Township | MI | 48035-3173 | |
| 3456681 | ECODELI COMERCIAL SA DE CV | AV RESTAURADORES OTE # 1001 INT2 | COL LOS ARCOS | | | LEON | GUANAJUATO | 37490 | Mexico |
| 3456682 | ECOSERVICIOS DE NORTE SA | CALLE MANANTIAL #1494 | COL FUENTES DE VALLE | | | JUAREZ | Chihuahua | 32500 | Mexico |
| 3456683 | Edison Welding Institute | 1250 Arthur E. Adams Drive | | | | Columbus | OH | 43221-3585 | |
| 3456684 | EDITORA EL SOL DE AGUA PRIETA S DE RL | Calle 3 Ave. 9 # 899 Esquina | Colonia Centro | | | Agua Prieta | SONORA | 84200 | Mexico |
| 3456685 | EDITORIAL ACUÑA, S.A. DE C.V. | NICOLAS BRAVO No. 1200 SUR | | | | ACUÑA | COAH | 26200 | Mexico |
| 3456686 | EDITORIAL DE COMERCIO EXTERIOR, S.A. DE C.V. | AV. ESTADO DE MEXICO # 9 | COLONIA CENTRO METEPEC | | | EDO. DE MEXICO | | 52140 | Mexico |
| 3342422 | EDMUND INDUSTRIAL OPTICS | 101 EAST GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007-1380 | |
| 3456687 | EDS Manufacturing | 765 N. Target Range Rd | | | | Nogales | AZ | 85621 | |
| 3456688 | EDUARDO JAVIER MARTINEZ ADAN | MANUEL ACUNA PTE 1010 CENTRO | | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3456689 | EDUARDO NINO VAQUERA | 5 DE FEBRERO OTE. #275 | COLONIA BENITO JUAREZ | | | ACUÑA | COAHUILA | 26215 | Mexico |
| 3456690 | EDUARDO RAMIREZ GARCIA | C. FRANCISCO ZARCO #100 | | | | ACUÑA | COAHUILA | 26260 | Mexico |
| 3456691 | EDUXEI SA DE CV | CARR NACIONAL KM 267 #110 L-22 | COL EL ENCINO EDU140115712 | | | MONTERREY | NL | 64987 | Mexico |
| 3430018 | EFC INTERNATIONAL | 1940 CRAIGSHIRE ROAD | | | | ST. LOUIS | MO | 63146 | |
| 3430019 | EFC INTERNATIONAL | 337 CURIE DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 3456692 | EFICA INGENIERIA Y MAQUINADOS SA DE CV | SANTIAGO TAPIA PTE #1322 | | | | MONTERREY | NL | 64000 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456693 | EFRAIN CARDENAS PENA | VICTORIA 795 | COLONIA CENTRO | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3456694 | EFREN MARTINEZ CALDERON | PUEBLA 491 | | | | SAN BUENAVENTURA | COAHUILA | 25550 | Mexico |
| 3456695 | EGON GROSSHAUS GMBH & CO KG | BONZELERHAMMER | | | | LENNESTADT | | 57368 | GERMANY |
| 3456696 | Egon Grosshaus GmbH & Co. KG | BONZELERHAMMER 6 | | | | LENNESTADT | | 57368 | GERMANY |
| 3456697 | EHAD INC / MIRAGE WATER | 322 BREESPORT | SUITE D | | | San Antonio | TX | 78216 | |
| 3456698 | EHD MANUFACTURING GROUP LLC | 749 LAKE CREST DRIVE | | | | HOOVER | AL | 35226 | |
| 3431289 | EIFEL MOLD & ENGINEERING | 31071 FRASER DRIVE | | | | FRASER | MI | 48026 | |
| 3456699 | EIRICH MACHINES INC | 4033 RYAN ROAD | | | | GURNEE | IL | 60031 | |
| 3342432 | EIRICH MACHINES INC | RICHARD ZAK | 4033 RYAN ROAD | | | GURNEE | IL | 60031 | |
| 3456700 | Eisenmann, S.A. de C.V. | Blvd. 15 de Mayo 2933 | Fracc. Las Hadas | | | Puebla | | 72070 | Mexico |
| 3456701 | Eissmann Automotive | 599 Ed Gardner Dr. | | | | Pell City | AL | 35125 | |
| 3430022 | EISSMANN AUTOMOTIVE DETROIT DEVELOPMENT LLC | 5700 CROOKS ROAD | SUITE 300 | | | TROY | MI | 48098 | |
| 3342433 | EISSMANN AUTOMOTIVE HUNGARIA KFT | BOTTYAN JANOS 8/A | | | | NYIREGYHAZA | | 4400 | HUNGARY |
| 3342435 | EISSMANN AUTOMOTIVE NORTH AMERICA INC | 599 ED GARDNER DRIVE | | | | PELL CITY | AL | 35125 | |
| 3456702 | EJB DE MEXICO SA DE CV | EL SABINAL 105 PARQUE INDUSTRIAL | | | | GUADALAUPE | NUEVO LEON | 66645 | Mexico |
| 3456703 | El Cirujano, S.A. de C.V. (TOR) | Av. Abasolo #468 Ote. | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3456704 | El Dorado Engineering, Inc. | 9089 South 1300 West Suite 150 | | | | West Jordan | UT | 84088 | |
| 3456705 | EL PALENQUE RESTAURANT SA | HUEMAC 1124 COLONIA ANAHU AC PRE9704238U8 | | | | MONCLOVA | COAH | 25750 | Mexico |
| 3424416 | El Palenque Restaurant SA DE CV | Huemac #1124 Col. Anahuac | | | | Monclova Coahuila | | | Mexico |
| 3456706 | El Paso Industrial Supplies Mexico SA de CV | Callejon de Capellania 91 | | | | San Pedro Garza Garcia | NL | 66250 | Mexico |
| 3430024 | EL PASO INDUSTRIAL SUPPLY | 119 NORTH COTTON | | | | EL PASO | TX | 79901 | |
| 3456707 | ELASITC BERGER SA | LA CERDANYA 24 | | | | TERRASSA | | 8226 | SPAIN |
| 3456708 | Elastic Berger | ATTN: MARK GOHRINGALDORF | OBERE SCHLOBSTRA BE 114 | | | D-73553 | | | GERMANY |
| 3456709 | ELASTIC BERGER GMBH & CO KG | OBERE SCHLOSSSTRASSE 114 | | | | ALFDORF | DEUTSCHLAND | 73553 | GERMANY |
| 3430025 | ELECTRA-FINISH, INC. | 201 ART BRYAN DRIVE | | | | ASHEBORO | NC | 27203 | |
| 3342441 | ELECTRIC CONTROL & INSTRUMENTS | 301 MEXICO BLVD. G-7 103 | | | | BROWNSVILLE | TX | 78620 | |
| 3456710 | ELECTRICA A-B SA DE CV | DONATO GUERRA 731 | COLONIA MEXICALTZINGO | | | GUADALAJARA | JALISCO | 44180 | Mexico |
| 3430026 | ELECTRICA CHIAPAS | CALLE 5 AVE. 22 Y 23 #2298 | | | | AGUA PRIETA | SONORA | | MEXICO |
| 3456711 | ELECTRICA GABA S DE RL MI | PETUNIA #322 FRACC LOS GIRASOLES | | | | ESCOBEDO | NL | 66050 | Mexico |
| 3456712 | ELECTRICAL DISCHARGE SA DE CV | VALLE DEL MAR # 5832 | COL.COLINAS DE VALLE VERDE | | | MONTERREY | NUEVO LEON | 64117 | Mexico |
| 3456713 | ELECTRICAL HUB | 3223 164TH STREET SW | UNIT A | | | LYNNWOOD | WA | 98087 | |
| 3342444 | ELECTRO CHEMICAL FINISHING | 2610 REMICO SW | | | | WYOMING | MI | 48509 | |
| 3456714 | Electro DISTRIBUIDORA DIA | VENUZTIANO CARRANZA 102 ZONA CENTRO EDD760614PL0 | | | | MONCLOVA | CO | 25700 | Mexico |
| 3456715 | ELECTRO MATERIALES DEL NORTE DE PIEDRAS NEGRAS, S.A. | CARR. PRESA LA AMISTAD KM. 5 | PARQUE IND. AMISTAD | | | ACUÑA | COAH | 26220 | Mexico |
| 3456716 | ELECTROCONSTRUCTORA Y REFRIGERACION ACUÑA, S.A. DE C.V. | RAYON # 155 PTE. | | | | ACUÑA | COAH | 26200 | Mexico |
| 3456717 | ELECTROEQUIPOS INDUSTRIAL | HIDALGO 430 SUR ZONA CENTRO EID770903NT7 | | | | MONCLOVA | CO | 25700 | Mexico |
| 3456718 | ELECTROFISA,S.A. DE C.V. | Carretera a Colombia #1222 | Colonia Niños Heroes | | | Escobedo | NL | 67140 | Mexico |
| 3342446 | ELECTROMAGNETIC WORKS INC | 5707 DAVIES AVE CSL | | | | QUEBEC | QC | H4W2R3 | CANADA |
| 3456719 | ELECTRONICA DE ACUNA SA DE CV | BLVD ADOLFO LOPEZ MATEOS 1330 | BENITO JUAREZ | | | ACUÑA | COAHUILA | 26215 | Mexico |
| 3456720 | Electronica Luna,S.A. de C.V. | Carretera a Laredo. Num. 108 A | Col. Iturbide San Nicolas de los Garza | | | San Nicolas | NL | 66422 | Mexico |
| 3456721 | ELECTRONICA Y ALARMAS DE SEGURIDAD INTEGRAL S.A. DE C.V. | CARR. A CD. ACUÑA No. 1108-B | | | | PIEDRAS NEGRAS | COAH | 26000 | Mexico |
| 3456722 | ELECTRO-TECH SYSTEMS INC | 3101 MT CARMEL AVENUE | | | | GLENSIDE | PA | 19038 | |
| 3456723 | ELEGANT LIMOUSINE AND CHARTER | 5157 BLANCO ROAD | BLDG 3 | | | San Antonio | TX | 78216 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 33 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456724 | ELEKTRO-SCHWEISSTECHNIK-D | TUBINGER STR. 7 DRESDEN GM | | | | | | D-01189 | Germany |
| 3430030 | ELEMENT MATERIAL TECHNOLOGY - WARREN | 27485 GEORGE MERRELLI DRIVE | | | | WARREN | MI | 48092 | |
| 3430031 | ELEMENT MATERIAL TECHNOLOGY - WIXOM | 51229 CENTURY COURT | | | | WIXOM | MI | 48393-2074 | |
| 3342452 | ELEMENT MATERIALS TECHNOLOGY | 3200 S. 166TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 3456725 | Element Materials Technology Wixom | 51229 Century Court | | | | Wixom | MI | 48393-2074 | |
| 3456726 | Elgiloy | 27485 MERRELLI DRIVE | | | | WARREN | MI | 48092 | |
| 3456727 | ELIDA LOURDES AVALOS LIRA | ANTIGUA CARR TORREON SAN PEDRO KM 1.5 S | NUM. ZONA INDUSTRIAL TORREON | | | TORREON | COAHUILA | 27019 | Mexico |
| 3456728 | ELIETH GUADALUPE LOPEZ MEDINA | CALLE 10 #2101 | COLONIA ESPERANZA | | | AGUA PRIETA | SONORA | 84260 | Mexico |
| 3342457 | ELITE MOLD & ENGINEERING | JOSEPH MANDEVILLE | 5154 FILOMENA DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| 3430032 | ELITE MOLD & ENGINEERING, INC | 51548 FILOMENA DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 3430033 | ELITE PEST MANAGEMENT | 28351 GRATIOT AVE | SUITE 10 | | | ROSEVILLE | MI | 48066 | |
| 3430034 | ELIZABETH CARBIDE DIE | 601 LINDEN STREET. | | | | MCKEESPORT | PA | 15132 | |
| 3456729 | ELIZABETH CARBIDE OF NC | 5801 E. US HWY 64 | | | | LEXINGTON | NC | 27292 | |
| 3456730 | Elizabeth Scheu & Kniss | 1500 W. Ormsby Avenue | | | | Louisville | KY | 40210 | |
| 3456731 | ELIZABETH-HATA INTERNATIONAL | 14559 ROUTE 30 | 101 PETERSON DRIVE | | | NORTH HUNTINGDON | PA | 15642 | |
| 3342464 | ELIZE INCORPORATED | 1-14-29 SHIMANOUCHI | CHOU-KU | | | OSAKA | | 542-0082 | JAPAN |
| 3456732 | ELLISON TECHNOLOGIES | 19625 62ND AVENUE S. | SUITE A109 | | | KENT | WA | 98032 | |
| 3430035 | ELLSWORTH ADHESIVES SPECIALTY CHEMICAL | W129 N10825 WASHINGTON DRIVE | | | | GERMANTOWN | WI | 53022 | |
| 3456733 | ELSA EUGENIA MORTON GARZA | C HIDALGO #290 A | COL CENTRO | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3456734 | ELVIA SOCORRO EXCOBAR MARTINEZ | CARR. PRESA LA AMISTAD 3255D COL. | PARQ. INDUSTRIAL AMISTAD | | | ACUÑA | COAHUILA | 26220 | Mexico |
| 3342473 | ELYSIUM INC. | P.O. BOX 990 | | | | SOUTHFIELD | MI | 48037-0900 | |
| 3456735 | Elysium, Inc. | P.O. BOX 990 | | | | SOUTHFIELD MI | MI | 48037-0900 | |
| 3342474 | EMA DESIGN AUTOMATION | 225 TECH PARK DRIVE | PO BOX 23325 | | | ROCHESTER | NY | 14692 | |
| 3456736 | EMD MILLIPORE CORPORATION | 290 CONCORD ROAD | | | | BILLERICA | MA | 10005 | |
| 3456737 | Emed Company, Inc. (81356) | P. O. Box 369 | | | | Buffalo | NY | 14240 | |
| 3430036 | E-MEDIA PLUS INC. | 30 VAN ORDEN PLACE | | | | HACKENSACK | NJ | 07601 | |
| 3456738 | EMERALD AUTOMATION | 9228 W. CLEARWATER DRIVE | | | | KENNEWICK | WA | 99336 | |
| 3456739 | Emerge Technology Group | 1600 N. Milwaukee Ave. | Suite 708 | | | Lake Villa | IL | 60046 | |
| 3456740 | Emhart Teknologies | 49201 Gratiot Ave. | | | | Chesterfield | MI | 48051 | |
| 3342481 | EMHART TEKNOLOGIES | ALFRIDA CORIDEO | 4 SHELTER ROCK LANE | | | DANBURY | CT | 06810 | |
| 3456741 | EMI CORPORATION | 28300 EUCLID AVENUE | | | | WICKLIFFE | OH | 44092 | |
| 3431069 | EMI PLASTICOS INTERNACION | PRIV. ARTEMIO ELIZONDO | 1020-A COL CENTRO | | | APODACA | NL | 66600 | MEXICO |
| 3456742 | EMI Plastics Equipment | 427 W. Pike Street | | | | Jackson Center | OH | 45334 | |
| 3456743 | EMMA ROCIO GONZALEZ CISMEROS | CIRCUITO CASA DEL CERRO #107 | VILLAS CENTENARIO | | | TORREON | COAHUILA | 27054 | Mexico |
| 3456744 | EMPAQUES CANTU, SA DE CV | AVE. LOS ANGELES #1000 | BODEGA #84 | | | SAN NICOLAS DE LOS GARZA | NL | 66480 | Mexico |
| 3456745 | Empaques de Cartón Titan | Torre Corporativa Durango Potasio 150 Ciudad IndustrialCiudad Industrial | | | | Durango | | 34220 | Mexico |
| 3456746 | Empaques Jota Be | SALTILLO 400 NO.604 CAMPESTRE LA ROSITA | | | | TORREON | COAHUILA | | MEXICO |
| 3456747 | EMPAQUES JOTA BE, SA DE C | PASEO DE LA ROSITA 802 DEPT 4 | CAMPESTRE LA ROSITA | | | TORREON | COAHUILA | 27250 | Mexico |
| 3456748 | Empire Electronics | 214 E. Maple Rd. | | | | Troy | MI | 48083-2716 | |
| 3456749 | Empire Electronics, Inc. | 214 E MAPLE ROAD | | | | TROY | MI | 48083 | |
| 3456750 | Empower Materials | 91 Lukens Drive Suite E | | | | New Castle | DE | 19720 | |
| 3424593 | Empower Software Solutions | 315 East Robinson Street | Suite 450 | | | Orlando | FL | 32801 | |
| 3456751 | EMSCAN CORPORATION | #1 | 1715-27th AVENUE NE | | | CALGARY | AB | T22 7E1 | CANADA |
| 3456752 | ENA USA | 618 Grassmere Park Drive Suite 12 | | | | Nashville | TN | 37211 | |
| 3456753 | Endomedica Moncloca SA DE CV | Blvd. Tecnologico 1201 Col. Tecnologico | | | | | | | MEXICO |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456754 | ENDOMEDICA MONCLOVA SA DE | BLVD. TECNOLOGICO 1201 RESIDENCIAL TECNOLOGICO EMO021125GKA | | | | MONCLOVA | COAH | 25716 | Mexico |
| 3342384 | Endress & Hauser, Inc. | 2350 Endress Place | | | | Greenwood | IN | 46143 | |
| 3456755 | Endura | 3 Starlaw Park | | | | Livingston | West Lothian | EH54 8SF | United Kingdom |
| 3456756 | Enercon Industries | TORRE DEL MAR 119 VALLE DE TORREMOLINOS | | | | GUADALUPE | NL | 67117 | Mexico |
| 3430043 | ENERGIA ELECTRICA SA DE CV | CALLE 21 Y AVE 6 S/N | COLONIA EJIDAL II | | | AGUA PRIETA | SONORA | 84200 | MEXICO |
| 3456757 | Engel Machinery | Ludwig-Engel-Straße 1 | | | | Schwertberg | | 4311 | Austria |
| 3456758 | ENGINEERED FASTENER CO. | 1675 Hylton Rd | | | | Pennsauken Township | NJ | 08110 | |
| 3456759 | Engineered Lubricants Co. | 11525 Rock Island Court | P.O. Box 17453 | | | Maryland Heights | MO | 63043 | |
| 3456760 | ENGINEERED QUALITY SOLUTIONS INC | 32230 CAMBORNE LANE | | | | LIVONIA | MI | 48154 | |
| 3342385 | Engineering Laboratories Inc. | 360 West Oakland Ave. | | | | OAKLAND | NJ | 07436 | |
| 3456761 | Engineering Tooling Component Services | 2710 West Caro Rd | | | | Caro | MI | 48723 | |
| 3456762 | Enginuity | 203 Lynndale Court | | | | Mechanicsburg | PA | 17050 | |
| 3456763 | ENLACES EMPRESARIALES DE ACUNA SA DE CV | C NOCHE BUENA 1005 CEDROS | | | | ACUÑA | COAHUILA | 26233 | Mexico |
| 3424435 | Enlaces Empresariales de acuna SA DE CV | Calle Noche Buena #1005 | Colonia Cedros | | | Cd. Acuna | Coahuila | C.P. 26233 | Mexico |
| 3456764 | Enplast | ANGELA WALKER C/O RMA | LLC 616 111TH STREET | | | ARLINGTON | TX | 76011 | |
| 3456765 | ENPLAST AMERICAS | 616 11th STREET | | | | ARLINGTON | TX | 76011 | |
| 3456766 | ENRIQUE AGUILERA VILLARRE | OAXACA 904 COLONIA REGINA AUVE5906038P8 | | | | MONCLOVA | COAH | 25720 | Mexico |
| 3456767 | ENSAFE INC | 4545 FULLER DRIVE | | | | IRVING | TX | 75038 | |
| 3456768 | ENSANANZA E INVESTIGACION SUPERIOR AC | AV RUTA DEL AGUILA #2121 | COL EJIDO.... | | | TORREON | COAH | 27367 | Mexico |
| 3456769 | Entec Polymers | BRANDI SHEFIELD | CBA 1900 SUMMIT TOWER BLVD. SUITE 900SUITE 900 | | | ORLANDO | FL | 32810 | |
| 3456770 | Entec Polymers LLC | 1900 Summit Tower Blvd. Suite 900 | | | | Orlando | FL | 32810 | |
| 3456771 | ENTERPRISE HOLDINGS INC | PO BOX 402383 | | | | ATLANTA | GA | 30384 | |
| 3430044 | ENTIDAD MEXICANA DE ACREDITACION | CALLE MANUAL MARIA CONTRERAS NO. 133 | SEGUNDO PISO. | | | COL. CUAUHTEMOC | D.F. | 6597 | MEXICO |
| 3456772 | Enview Technologies | 330 S State St | | | | Ann Arbor | MI | 48104 | |
| 3456773 | ENVIRO SOLUTIONS | 7439 HUNTRES LAND | | | | San Antonio | TX | 78249 | |
| 3456774 | ENVIRONICS INC | 69 INDUSTRIAL PARK RAOD EAST | | | | TOLLAND | CT | 06084 | |
| 3456775 | ENVIRONMENTAL EXPRESS | 2345A CHARLESTON REGIONAL PARKWAY | | | | CHARLESTON | SC | 29492 | |
| 3456776 | Environmental Health Service | 1600 Clifton Road | | | | Atlanta | GA | 30329-4027 | |
| 3342513 | ENVIROTRONICS | 3881 N. GREENBROOKE S.E. | | | | GRAND RAPIDS | MI | 49512 | |
| 3456777 | EPIC IRON | 8072 N 88TH LANE | | | | PEORIA | AZ | 85345 | |
| 3456778 | EQUIMM SA DE CV | C. RIO VERDE #1080 | COL. MAGDALENAS | | | TORREON | COAHUILA | 27010 | Mexico |
| 3456779 | Equipamientos de Alta Tecnologia | Pseo. De Zorrilla 1 - C.P | | | | Valloadolid | | 47007 | Spain |
| 3456780 | EQUIPANDOSE SA DE CV | 53 NUM 501 B CENTRO | | | | MERIDA | YUCATAN | 97000 | Mexico |
| 3342517 | EQUIPMENT PLUS | P.O. BOX 162447 | | | | FORT WORTH | TX | 76161-2447 | |
| 3456781 | Equipo Automotoriz Americana, S.A. de C.V. | Calle 13 Ote. 625 Col. Industrial Agua Prieta Agua | | | | PrietaSonora | | 84269 | Mexico |
| 3456782 | Equipo Automotoriz Americana, S.A. de C.V. | Carretera Santa Rosa KM 3.5 Interior A | | | | Nuevo Leon | | CP. 66600. | MEXICO |
| 3429660 | EQUIPO AUTOMOTRIZ AMERICANA S.A. DE C.V. | CALLE 13 ORIENTE | 625 PARQUE INDUSTRIAL | | | AGUA PRIETA | SONORA | 84269 | MEXICO |
| 3456783 | Equipo Automotriz Americana Sa de CV | Carreteera Santa Rosa KM 3.5 | | | | Apodaca | Nuevo Leon | 66600 | Mexico |
| 3456784 | EQUIPO HIDRAULICO NEUMATI | AV ESCOBEDO 1665 OTE | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3456785 | Equipos Industriales de Control,S.A. de C.V. | Ave. Lazaro Cardenas 4320-L21 | Fracc. Las Torres | | | Monterrey | NL | 64930 | Mexico |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 35 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456786 | EQUIPOS PARA CARNICERIAS SA DE CV | FELIX U GOMEZ 301 NTE | COL. OBRERA | | | MONTERREY | NUEVO LEON | 64010 | Mexico |
| 3456787 | EQUIPOS REFACCIONES Y CONTROLES DE OCCIDENTE SA DE CV (ERCO) | ZENZONTLE #904 | FRACC. 8 DE JULIO | | | GUADALAJARA | JALISCO | 44910 | Mexico |
| 3456788 | Equipos Y Servicios Westek SA de CV | Casas Grandes 3412 Narcarte Luz SA de CV | | | | Mexico | Distrito Federa | 3020 | Mexico |
| 3456789 | EQUIPOS Y SISTEMAS PARA MEDIR Y TRATAR AGUA, S.A. DE C.V. | Calle Matehuala Oriente 109 | | | | Monterrey | NL | 64105 | Mexico |
| 3456790 | ERGONEERS OF NORTH AMERICA INC | 9755 SW BARNES ROAD | SUITE 680 | | | PORTLAND | OR | 97225 | |
| 3456791 | ERI ECONOMIC RESEARCH INSTITUTE | 8575 164TH AVENUE NE | | | | REDMOND | WA | 98052 | |
| 3424418 | Erick Gerardo Peña Gomez | Guadalajara 907 Colonia Gudalajara | | | | Monclova Coahuila | | | Mexico |
| 3456792 | Erie Shop | RAFAEL LEAL OCAMPO ANT. CAMINO A SAN JAVIER KM 1 KM 1 | | | | | NL | 66640 | MEXICO |
| 3431190 | ERIEZ MANUFACTURING | 2200 ASBURY ROAD | | | | ERIE | PA | 16506 | |
| 3456793 | Erik Gerardo Pena Gomez | República del Salvador 308-A | | | | Colonia Guadalupe | Monclova | | Mexico |
| 3456794 | Ernest Industries | 39133 Webb Drive | | | | Westland | MI | 48185 | |
| 3456795 | ESA HOSPITALITY LLC | 11525 N COMMUNITY HOUSE ROAD | SUITE 100 | PO BOX 49550 | | CHARLOTTE | NC | 28277-9550 | |
| 3456796 | ESI | 111 5th Avenue | 12th Floor | | | New York | NY | 10011 | |
| 3456797 | ESI NORTH AMERICA INC | 32605 W 12 MILE ROAD | SUITE 350 | | | FARMINGTON HILLS | MI | 48334 | |
| 3456798 | Espec | 4141 C. Parkway | | | | Hudsonville | MI | 49426 | |
| 3456799 | ESPROS | STEVEN FREEDMAN 7107 OHMS LANE MINNEAPOLIS MN 55439 | | | | MINNEAPOLIS | MN | 55439 | |
| 3342537 | ESPROS PHOTONICS | STEVEN FREEDMAN | 7107 OHMS LANE | | | MINNEAPOLIS | MN | 55439 | |
| 3456800 | ESPROS Photonics AG | STEVEN FREEDMAN 7107 OHMS LANE | | | | MINNEAPOLIS | MN | 55439 | |
| 3456801 | Espros Photonics Corporation | St. Gallerstrasse 135 | | | | Sargans | | CH-7320 | Switzerland |
| 3456802 | ESPROS PHOTONICS INC | 7107 OHMS LANE | | | | MINNEAPOLIS | MN | 55439 | |
| 3456803 | ESSC Test Laboratory | 44461 Phoenix Dr | | | | Sterling Heights | MI | 48314 | |
| 3456804 | EST Testing Solutions | 345 East 48th Street | | | | Holland | MI | 49423 | |
| 3456805 | ESTEBAN REY CHAVEZ HERNANDEZ | SANTA EULALLA 1645 COLONIA 5 DE MAYO | | | | ACUÑA | COAHUILA | 26237 | Mexico |
| 3459561 | ESTL-II | 35480 Forton Court | | | | Clinton Twp. | MI | 48035 | |
| 3456806 | ESTRATEC SA DE CV | BAHIA DEL ESPIRITU SANTO 125 | COL VERONICA ANZURES | | | DEL MIGUEL HIDALGO | DF | 11300 | Mexico |
| 3456807 | Estructuras Y Manufacturados De Acero, SA de CV | Carr. 57 Km 8 Col Estancias de Santa Ana | | | | Monclova | COAH | 25725 | Mexico |
| 3430048 | ET HORN COMPANY, THE | 16141 HERON AVENUE | | | | LA MIRADA | CA | 90638 | |
| 3456808 | ETAS Inc. | 3021 Miller Road | | | | Ann Arbor | MI | 48103 | |
| 3456809 | Ethertronics | 5501 Oberlin Drive | Suite 100 | | | San Diego | CA | 92121 | |
| 3456810 | ETI Group | 1002 NW Whitman St. | | | | Camas | WA | 98607 | |
| 3456811 | EULOGIO CANO RODRIGUEZ | VALLE DE MORELIA N 713 | VALLE DE HUINALA. | | | Apodaca | NUEVO LEON | 66634 | Mexico |
| 3456812 | EUROAMERICA IN MOTION SA | ARMANDO BIRLAIN 2001 | 8C | COL CENTRO SUR | | QUERETARO | QRO | 76090 | Mexico |
| 3456813 | EUROAMERICA LLC | 300 EVERGREEN DRIVE | | | | BELLEFONTAINE | OH | 43311 | |
| 3456814 | EVANTA VENTURES INC | 222 SW COLUMBIA STREET | 10TH STREET | | | PORTLAND | OR | 97201 | |
| 3456815 | EVER SO GREEN LLC | 3571 W GRAND RIVER | | | | HOWELL | MI | 48843 | |
| 3456816 | Ever-Roll Specialties | 3988 LAWRENCEVILLE DRIVE | | | | SPRINGFIELD | OH | 45504 | |
| 3430049 | EVER-ROLL SPECIALTIES COMPANY | 3988 LAWRENCEVILLE DRIVE | | | | SPRINGFIELD | OH | 45504 | |
| 3430050 | EVONIK CORPORATION | 299 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 3430051 | EVONIK CORPORATION | 7201 HAMILTON BLVD | | | | HAMILTON | PA | 18195 | |
| 3456817 | EVOQUA WATER TECHNOLOGIES | 601 S SNOQUALMIE STREET | | | | SEATTLE | WA | 98108 | |
| 3456818 | EVOQUA WATER TECHNOLOGIES LLC | 10 TECHNOLOGY DRIVE | | | | LOWELL | MA | 01851 | |
| 3456819 | EXACOLOR LABORATORIES | Barranquilla 150 Col. Alta Vista | | | | Monterrey | NL | 64840 | Mexico |
| 3456820 | Exair Corporation | 11510 Goldcoast Drive | | | | Cincinnati | OH | 45249-1621 | |
| 3456821 | Excel Packaging Systems, Inc. | 11799 Jersey Blvd. | | | | Rancho Cucamonga | CA | 91730 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456822 | EXCELSIOR INC | 4982 27TH AVENUE | | | | ROCKFORD | IL | 61109 | |
| 3342563 | EXFIL | 37007 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 | |
| 3456823 | EXIPNOS GMBH | BRANDISSTRASSE 4 | | | | MERSEBURG | | D-06217 | GERMANY |
| 3342567 | EXOTIC AUTOMATION & SUPPLY | 34700 GRAND RIVER AVE. | | | | FARMINGTON HILLS | MI | 48335 | |
| 3430055 | EXOVA, INC. | 1920 CONCEPT DRIVE | | | | WARREN | MI | 48091 | |
| 3456824 | EXPEDITORS INTERNATIONAL | AVE INSURGENTES SUR#730 PISO 3 COLONIA DEL VALLE EIM950580293A | | | | BENITO JUAREZ | DF | 3100 | Mexico |
| 3456825 | Experi-Metal Inc. | 6385 Wall Street | | | | STERLING HEIGHT | MI | 48312 | |
| 3456826 | EXPERT DIGITAL IMAGING INC | 30 BANKS ROAD | | | | SWAMPSCOTT | MA | 01907 | |
| 3456827 | EXPLOSIVES TEST CENTER LLC | 405 CASCADE CT | | | | JOHNSTOWN | CO | 80534 | |
| 3342573 | EXPLOSIVES TEST CENTER LLC | GRAHAM WALSH | 4142 HEATHMOOR DR | | | COLORADO SPGS | CO | 80922-5305 | |
| 3456828 | Exponent | 149 Commonwealth Drive | | | | Menlo Park | CA | 94025 | |
| 3424712 | Express Employment Professionals | 131 W 4th Avenue | | | | Moses Lake | WA | 98837 | |
| 3424411 | Express Jimenez SA DE CV | Kennedy #121 Col | | | | El Pueblo | | | Mexico |
| 3456829 | EXPRESS JIMENEZ, S.A. DE C.V. | CONSTITUCION Y REVOLUCION 1001 | COL. BUENOS AIRES | | | MONCLOVA | COAH | 25770 | Mexico |
| 3456830 | EXPRO | 738 Highway 6 South 1000 | | | | Houston | TX | 77079 | |
| 3456831 | EXTRA PUBLICIDAD Y SERVIC | BRASIL 607-A | COL. GUADALUPE | | | MONCLOVA | COAHUILA | 25750 | Mexico |
| 3424623 | Extra Space Storage | 2795 E. Cottonwood Pkwy | Suite 400 | | | Salt Lake City | UT | 84121 | |
| 3456832 | ExxonMobil | 5959 Las Colinas Boulevard | | | | Irving | TX | 75039-2298 | |
| 3456833 | Eye Lighting International of N.A. Inc. | 9150 Hendricks Road | | | | Mentor | OH | 44060 | |
| 3456834 | eyeSight Technologies Ltd. | 16703 NE 41 Street | | | | Redmond | WA | 98052 | |
| 3456835 | EZ DEPA INMOBILIARIA SA D | BLVD. BENITO JUAREZ #300 COL EL PUEBLO EDI140724GU8 | | | | MONCLOVA | COAH | 25730 | Mexico |
| 3430058 | FABER INDUSTRIAL SUPPLY | 423 E. BROADWAY | | | | MOSES LAKE | WA | 98837 | |
| 3456836 | FABRICACIONES METALICAS D | BLVD. BENITO JUAREZ 703-B COL. ROMA FMC980915BPA | | | | FRONTERA | CO | | Mexico |
| 3456837 | Fabricaciones Y Ajustes Industriales SA de CV | Luis G Urbina 3915 | | | | Monterrey | NL | 64560 | Mexico |
| 3342606 | FACIL NORTH AMERICA INC | 2242 PINNACLE PARKWAY | | | | TWINSBURG | OH | 44087 | |
| 3456838 | FAIRCHILD CINEMAS | 5020 CONVENTION DRIVE | | | | PASCO | WA | 99301 | |
| 3456839 | FALCCOS DE MEXICO SA DE CV | ESTADOS UNIDOS 117 | FRACC. IND. UNIDAD NACIONAL II | | | SANTA CATARINA | NL | 66358 | Mexico |
| 3424432 | Falcomex SA DE C.V | Carretera Presa de la Amistad km 7 en Cd. | | | | Acuña | Coahuila | | Mexico |
| 3456840 | FALCOMEX, S.A. DE C.V.JAROPAMEX, S.A. DE C.V.STROSSHE-MEX, S.A. DE C.V.TAKATA DE MEXICO, S.A. DE C.V.INDUSTRIAS IRVIN DE MEXICO, S.A. DE C.V.EQUIPO AUTOMOTRIZ AMERICANA, S.A. DE C.V. | Carretera Santa Rosa KM 3.5 Interior A in Apodaca Nuevo Leon | | | | Apodaca | | CP. 66600. | Mexico |
| 3456841 | FANTA EQUIPMENT COMPANY | 6521 Storer Avenue | | | | Cleveland | OH | 44102 | |
| 3430060 | FANUC AMERICA CORPORATION | 3900 W HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309-3253 | |
| 3456842 | FANUC FA AMERICA | 1800 LAKEWOOD BLVD. | | | | HOFFMAN ESTATES | IL | 60192 | |
| 3456843 | FANUC MEXICO SA DE CV | Circuito Aguascalientes #136 | Parque Industrial del Valle de Aguascalientes | San Francisco de los Romo | | AGUASCALIENTES | | 20358 | Mexico |
| 3456844 | FANUC Robotics | CIRCUITO AGS NTE | No136 PARQUE INDUSTRIAL DELVALL | | | AGUASCALIENTES | | 20355 | MEXICO |
| 3424682 | Faraday Future | 18455 S. Figueroa Street | | | | Gardena | CA | 90248 | |
| 3430061 | FARADAY FUTURE INC. | 18455 S. FIGUEROA STREET | | | | GARDENA | CA | 90248 | |
| 3456845 | FARMACIA NUEVA | Calle 3 Ave. | 5 #500 Col. Centro | | | Agua Prieta | SONORA | | Mexico |
| 3456846 | FARMACIA SONORA DE AGUA PRIETA S.A. de. C.V. | CALLE 6 OTE 500 | | | | AGUA PRIETA | SONORA | 84200 | Mexico |
| 3456847 | FARMACIAS SIMILARES | CALLES 3 Y 4 AVE. PANAMERICANA #307 | | | | AGUA PRIETA | SONORA | 84200 | Mexico |
| 3456848 | FARNELL EQUIPMENT COMPANY | 2950 TODD DRIVE | | | | TROY | MI | 48084 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 37 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456849 | FARO TECHNOLOGIES | 250 TECHNOLOGY PARK DRIVE | | | | LAKE MARY | FL | 32746 | |
| 3456850 | FASI CONSULTING LLC | 2114 MOHICAN DRIVE | | | | ROUND LAKE HTS | IL | 60073 | |
| 3456851 | FASTENAL | 5411 Bandera Road Suite 301 | | | | Leon Valley | TX | 78238 | |
| 3456852 | FASTENAL MEXICO S DE RL | CARR.MIGUEL ALEMAN KM 14.2 | COL ENCAMACION | | | Apodaca | NL | 66633 | Mexico |
| 3456853 | Fawn Industries, Inc. | 225 International Circle | Suite 200 | | | Hunt Velley | MD | 21030 | |
| 3430064 | FAWN PLASTICS | 225 INTERNATIONAL CIRCLE | SUITE 200 | | | HUNT VALLEY | MD | 21030 | |
| 3429661 | FCA MEXICO SA DE CV | PROL. PASEO DE LA REFORMA 1240 | SANTA FE CUAJIMALPA | | | CIUDAD DE MEXICO | | 5109 | MEXICO |
| 3456854 | FCA MEXICO SA DE CV | PROL. PASEO DE LA REFORMA 1240 | SANTA FE CUAJIMALPA | | | CIUDAD DE MEXICO | | 05109 | Mexico |
| 3430065 | FCA US LLC | 1000 CHRYSLER DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3430066 | FED EX OFFICE | 2785 UNIVERSITY DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3456855 | FEDERAL MOGUL POWERTRAIN | 241 WELSH POOL RD. | | | | EXTON | PA | 19341 | |
| 3456856 | Federal-Mogul | 241 WELSH POOL ROAD | | | | EXTON | PA | 19341 | |
| 3424717 | Fedex | 128 Dearborn Street | | | | Buffalo | NY | 14207 | |
| 3342658 | FEDEX FREIGHT | PO BOX 223125 | | | | PITTSBURG | PA | 15250-2125 | |
| 3456857 | FERGUSON ENTERPRISES | 11824 WHEELER ROAD NE | | | | MOSES LAKE | WA | 98837 | |
| 3459562 | Fernando Bustos de Pena | Calle Tlahuacas 237-B, Col Santa Maria | | | | Torreon | Coahuila | 27020 | Mexico |
| 3456858 | Fernando Pedro Vasquez Ramos | Calle Cartagena 1060 Interior 3 Col. Las Cumbres | | | | MORELOS | | 62500 | MEXICO |
| 3456859 | FERNANDO VALDEZ VARA | CALLE RIO AGUANAVAL 220 | FRACC. LA RIBERA | | | ACUÑA | COAHUILA | 26070 | Mexico |
| 3456860 | FERRARI | UFFICIO AMMINISTRAZIONE | VIA ABETONE INFERIRORE 4 | | | MARANELLO | MO | I-41053 | ITALY |
| 3456861 | FERRELLGAS L.P. | 5514 E. HOUSTON | | | | SAN ANTONIO | TX | 78220 | |
| 3430068 | FERRETERIA DIS MAT | CALLE 25 AV. 30 | | | | AGUA PRIETA | SONORA | 84200 | MEXICO |
| 3456862 | FERRETERIA INDUSTRIAL EL AGUILA, S.A. DE C.V. | MADERO # 705 PTE. | | | | ACUÑA | COAH | 26000 | Mexico |
| 3456863 | FERRETERIA SAN CARLOS S.A. DE C.V. | 5 DE MAYO N.206 NTE. | ZONA CENTRO | | | Apodaca | NL | 66600 | Mexico |
| 3430072 | FERRETERIA Y ACEROS LOMA SA DE CV | EMILIANO ZAPATA #451 | | | | APODACA | NUEVO LEON | 66610 | MEXICO |
| 3456864 | FERROQUI CONSRUCCIONES SA DE CV | CALLE BUGAMBILIA 203 AMISTAD | | | | ACUÑA | COAHUILA | 26248 | Mexico |
| 3456865 | FERRYMAT DE PIEDRAS NEGRAS SA DE CV | AVE. LAZARO CARDENAS 2304 CENTRAL | | | | PIEDRAS NEGRAS | COAHUILA | 26060 | Mexico |
| 3456866 | FERVISA INGENIERIA, S.A. DE C.V. | CEDRO 701 | COL LOS TABACHINES | | | SAN NICOLAS DE LOS GARZA | NL | 66425 | Mexico |
| 3456867 | Festo Pneumatic S.A de C.V. | PRIV. DR. MORA #2808 | COL. DEL NORTE | | | MONTERREY | NL | 64500 | Mexico |
| 3430076 | FETTE COMPACTING AMERICA INC | 400 FORGE WAY | | | | ROCKAWAY | NJ | 07866 | |
| 3456868 | Fibers Mundial | NICK PASTORELLI | 4225 SANTA MARIA STREET | | | CORAL GABLE | FL | 33146 | |
| 3456869 | FIBERS MUNDIAL LLC | 4225 SANTA MARIA STREET | | | | CORAL GABLES | FL | 33146 | |
| 3456870 | FICHTHORN GMBH & CO | NORDSTRASSE 20 | | | | SCHWELM | | 58332 | GERMANY |
| 3456871 | Fichthorn GmbH & Co. KG | DIRK BERTRAM | NORDSTRASSE 20 | | | SCHWELM | | 58332 | GERMANY |
| 3430077 | FIDELITY MANAGEMENT TRUST COMPANY | 82 DEVONSHIRE STREET | | | | BOSTON | MA | 02109 | |
| 3456872 | FIELD INSTRUMENTS & CONTROLS | 9629 N. COLFAX | | | | SPOKANE | WA | 99218 | |
| 3456873 | Fiesta Bolt | 714 S. Santa Rosa | | | | San Antonio | TX | 78204 | |
| 3456874 | FIKE CORPORATION | 704 SW 10TH STREET | | | | BLUE SPRINGS | MO | 64015 | |
| 3456875 | FILE MANAGEMENT DE MEXICO SA DE CV | JOAQUIN SERRANO 199 CIUDAD INDUSTRIAL | | | | TORREON | COAHUILA | 27019 | Mexico |
| 3456876 | Filter Technology Company | 9018-B Scranton Street | | | | Houston | TX | 77075 | |
| 3456877 | Filtros y Telas S.A. de C.V. | Lago Murtiz #27 Col. Anahuac | | | | Mexico | DF | 11320 | Mexico |
| 3456878 | Fine Chemicals Inc. | 100 Allstate Parkway | Suite 501 | | | Markham | ON | L3R 6H3 | Canada |
| 3456879 | Finn-Power USA | 1629 Prime Court | Ste 400 | | | Orlando | FL | 32809 | |
| 3342688 | FIRE SYSTEMS OF MICHIGAN | 26109 GRAND RIVER | | | | REDFORD | MI | 48240 | |
| 3456880 | FIRETRACE INTERNATIONAL | 8435 N 90TH STREET | STE 2 | | | SCOTTSDALE | AZ | 85258 | |
| 3456881 | FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DRIVE | | | | TROY | MI | 48083 | |
| 3456882 | First Option | 8918 Tesoro Dr.STE 600 | | | | San Antonio | TX | 78217 | |
| 3424468 | First Option | 8918 Tesoro Dr Suite 500 | | | | San Antonio | TX | 78217 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456883 | First Security Inc. | 1421 N Meadowwood Lane | Suite 60 | | | Liberty Lake | WA | 99019 | |
| 3342696 | FIRST SYSTEM CORP | 683-4 ZAIJI, KOURA CHO | INUGAMI GUN | | | SHIGA | | 5220244 | JAPAN |
| 3456884 | Firstronic LLC | 1655 Michigan Street NE | | | | Grand Rapids | MI | 49503 | |
| 3456885 | Fischer Automotive | 1084 DORIS ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 3430078 | FISCHER AUTOMOTIVE SYSTEMS | 1084 DORIS ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 3456886 | FISCHER TECHNOLOGY INC | 750 MARSHALL PHELPS ROAD | | | | WINDSOR | CT | 06095 | |
| 3456887 | Fiservices S de R.L DE CV | 15 de Marzo #404 Col. 18 de Octubre | CP | | | Escobedo | Nuevo Leon | 66064 | |
| 3456888 | FISERVICES S DE RL DE CV | CALLE 15 DE MARZO #404 18 DE OCTUBRE | | | | ESCOBEDO | NUEVO LEON | 66064 | Mexico |
| 3342700 | FISHER / UNITECH | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 3456889 | Fisher Scientific | P.O. Box 404705 | | | | Atlanta | GA | 30384-4705 | |
| 3342704 | FISHER SYSTEMS INC | 2117 12TH AVENUE | | | | LEWISTON | ID | 83501 | |
| 3456890 | FISHER, ROBERT | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3345587 | FISHER, ROBERT | 2645 Long Winter Ln | | | | Oakland Twnship | MI | 48363 | |
| 3456891 | FIT FOR WORK | 17325 BELL NORTH DRIVE | STE 101 | | | SAN ANTONIO | TX | 78154 | |
| 3430081 | FIT INC. | 5401 INNOVATION DRIVE | | | | VALLEY CITY | OH | 44280 | |
| 3342708 | FIT INC. | P.O. BOX 634938 | | | | CINCINNATIY | OH | 45263-4938 | |
| 3456892 | Five Star Industries | 701 5th Street | | | | Greeley | CO | 80631 | |
| 3456893 | Five Star Mold | 1339 Continental Drive | | | | Eau Claire | WI | 54701 | |
| 3456894 | Flash Bainite | 11825 29 Mile Rd | | | | Washington | MI | 48095 | |
| 3456895 | FLETE TRES HERMANOS, S.A. DE C.V. | AGUA PRIETA No. 500 NTE. | COL. BENITO JUAREZ | | | ACUÑA | COAH | 26000 | Mexico |
| 3456896 | FLETES INTERNACIONALES BALO SA DE CV | NEVADO DE TOLUCA 1 | COL. ALMAGUER | CERRO DEL BERNALY CERRO DEL CUBILE... | | REYNOSA | TAMAULIPAS | 88780 | Mexico |
| 3456897 | FLEXERA SOFTWARE LLC | 300 PARK BLVD. STE 500 | | | | ITASCA | IL | 60143-2635 | |
| 3456898 | FLEXIBLE LIFELINES | 11435 W HARDY ROAD | | | | HOUSTON | TX | 77060 | |
| 3456899 | FLEXLINK SYSTEMS INC | 6580 SNOWDRIFT ROAD | SUITE 200 | | | ALLENTOWN | PA | 18106-9331 | |
| 3456900 | FLEX-PAC | 3275 DRYDEN ROAD | | | | DAYTON | OH | 45439 | |
| 3456901 | FLIR COMMERCIAL SYSTEMS INC | EXTECH DIVISION | 9 TOWNSEND WEST | | | NASHUA | NH | 03063 | |
| 3456902 | Flores Acevedo Eduardo | Leo 4249 | Col. Juan Manuel Vallarta | | | Zapopan | Jalisco | 45120 | Mexico |
| 3456903 | FLORES MALDONADO MOISES | NICOLAS BRAVO 347 LEANDRO VALLE FOMM581012LUA | | | | MONCLOVA | CO | 25718 | Mexico |
| 3456904 | FLORES NARVAEZ MARIO | C PRESA LA AMISTAD 1150 COL ATILANO | | | | ACUÑA | COAHUILA | 26230 | Mexico |
| 3456905 | Florida Production Engineering | 550 Stephenson Highway Suite 401 | | | | Troy | MI | 48083 | |
| 3456906 | FLUDISA S.A DE C.V. | ARTEAGA N.2414 PTE | CENTRO | | | MONTERREY | NL | 64000 | Mexico |
| 3342720 | FLUIDX EQUIPMENT INC | 139 W 2260 S | | | | SALT LAKE CITY | UT | 84115 | |
| 3456907 | FLUKE ELECTRONICS CORP | 6920 SEAWAY | | | | EVERETT | WA | 98203 | |
| 3456908 | FLUSISTEMAS S DE RL DE CV | AV ANTONIO J BERMUDEZ 1181 LOCAL 5 PARQ IND FLU040210EY1 | | | | JUAREZ | Chihuahua | 32470 | Mexico |
| 3430083 | FLUX7 LABS INC | 401 CONGRESS AVE | STE 1540 | | | AUSTIN | TX | 78701 | |
| 3456909 | FMC Auto North America Corporation | 5201 Great America Pkwy | | | | Santa Clara | CA | 95054 | |
| 3430084 | FOOD SERVICE DE MEXICO SA DE CV | CALLE INDE # 727 PARQ. IND. LAGUNER | | | | GOMEZ PALACIO | DURANGO | 35078 | MEXICO |
| 3456910 | Food Service International, S.A. de C.V. | Blvd. Aguila Nacional 1808 Ote. Col. Centro | | | | Torreon | Coah. | C.P. 27000 | Mexico |
| 3456911 | Forberg Scientific | 2719 Industrial Row Dr. | | | | Troy | MI | 48084 | |
| 3456912 | Ford | 1 AMERICAN ROAD | PO BOX 6248 | | | DEARBORN | MI | 48126 | |
| 3430085 | FORD | 1 AMERICAN ROAD | | | | DEARBORN | MI | 48126 | |
| 3456913 | Ford | 12701 SOUTHFIELD ROAD | | | | DETROIT | MI | 48223 | |
| 3456914 | FORD ARGENTINA S.C.A. | ATTN: ACCOUNTS PAYABLE | COLLECTORA ESTE 34603 (B1617GTA) | R. ROJAS(B1617GTA) | R. ROJASPCIA DE BUENOS A | | | 34603 | ARGENTINA |
| 3456915 | Ford- D544N/C and CD391N | 1 AMERICAN ROAD | | | | DEARBORN | MI | 48126 | |
| 3456916 | FORD MOTOR CO SA DE C | Paseo de la Reforma 333 | | | | Mexico City | DF | 06500 | Mexico |
| 3424770 | Ford Motor Company | 1 American Road | P.O. Box 6248 | | | Dearborn | MI | 48126 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3424771 | Ford Motor Company | 1 American Road | | | | Dearborn | MI | 48126 | |
| 3430086 | FORD MOTOR COMPANY | 1900 HUBBARD DRIVE | | | | DEARBORN | MI | 48121 | |
| 3430087 | FORD MOTOR COMPANY | 20715 W HAPPY VALLEY ROAD | | | | WITTMANN | AZ | 85361 | |
| 3429662 | FORD MOTOR COMPANY (US) | 1 AMERICAN ROAD | PO BOX 6248 | | | DEARBORN | MI | 48121 | |
| 3424426 | Ford Motor Company Lear Corporation | 1151 Village Rd | | | | Dearborn | MI | 48124 | |
| 3430088 | FORD MOTOR COMPANY OF CANADA | THE CANADIAN ROAD | | | | OAKVILLE | ON | L6J 5E4 | CANADA |
| 3429663 | FORD MOTOR COMPANY SA DE CV | GUILLERMO GONZÁLEZ CAMARENA NO.1500 | | | | CIUDAD DE MEXICO | | 1210 | MEXICO |
| 3456917 | Ford Motor Company; Lear Corporation | 1 AMERICAN ROAD | PO BOX 6248 | | | DEARBORN | MI | 48126 | |
| 3456918 | FORD MOTOR COMPANYBRASIL | Avenida do Taboão | 899 Bairro Rudge Ramos | | | São Bernardo do Campo | SP | 09655-900 | Brazil |
| 3456919 | Ford/Alps | 12001 TECH CENTER DRIVE | | | | LIVONIA | MI | 48150 | |
| 3456920 | Ford/Autoliv | 1 AMERICAN ROAD | PO BOX 6248 | | | DEARBORN | MI | 48126 | |
| 3456921 | Ford/Johnson Controls | 1 AMERICAN ROAD | PO BOX 6248 | | | DEARBORN | MI | 48126 | |
| 3456922 | Ford/Johnson Controls/Bridgewater Interiors | 1 AMERICAN ROAD | | | | DEARBORN | MI | 48126 | |
| 3342748 | FORD-WERKE GmbH | ATTN: ACCOUNTS PAYABLE | BUCHHALTUNG D-NX/N-3C6 | HENRY FORD STRASSE 1 | | 50735 KOLN | | | GERMANY |
| 3456923 | FOREIGN TRADE ZONE CORPORATION - FTZC | 2062 OLD SHELL ROAD | | | | MOBILE | AL | 36607 | |
| 3424461 | Foreign-Trade Zone Corporation | 2062 Old Shell Road | | | | Mobile | AL | 36607 | |
| 3456924 | FORMACION INTEGRAL EN DES | TORREON 2030 COLONIA REPU BLICA | ORIENTE FID131025EWA | | | SALTILLO | COAH | 25280 | Mexico |
| 3456925 | FORMEL D USA INC | 3527 PELHAM ROAD | SUITE B | | | GREENVILLE | SC | 29615 | |
| 3456926 | Forschungsinstitut fuer Leder und Kunststoffbahnen | Meiβner Ring Street 1-5 | | | | Freiberg | Saschen | 9599 | Germany |
| 3456927 | Fortress Forms | 2225 S. 170th St. | | | | New Berlin | WI | 53151 | |
| 3430089 | FORTRESS TECHNOLOGY INC | 51 GRAND MARSHALL DRIVE | | | | TORONTO | ON | M1B 5N6 | CANADA |
| 3456928 | FORTVILLE FEEDERS | 750 E. BROADWAY STREET | | | | FORTVILLE | IN | 46040 | |
| 3456929 | FORUM CONSTRUCTION COMPANY | 10721 GULFDALE DRIVE | | | | San Antonio | TX | 78216 | |
| 3456930 | Fox Automotive Group Inc | 755 S. Rochester Road | | | | Rochester Hills | MI | 48307 | |
| 3456931 | Fradma Comercial SA de CV | Ave. Oaxaca #131 Int. 3 | Col. Roma | | | Mexico | DF | 6700 | Mexico |
| 3456932 | Francisco Javier Aguilera Martin del Campo | CELULOSA 2701 BERNARDO REYES | | | | MONTERREY | NUEVO LEON | 64280 | Mexico |
| 3456933 | FRANCISCO JAVIER DE LEON MATA | Tollan No. 540 | Residencial Azteca | | | Guadalupe | NL | 67150 | Mexico |
| 3456934 | FRANCISCO JAVIER NAVARRO GALINDO | OCAMPO 175 PTE COLONIA CENTRO | | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3456935 | Francisco Martinez Carbajal | Guaymas # 5319 | Col. Plutarco Elias Calles | | | Guadalupe | NL | 64108 | Mexico |
| 3456937 | FRANCISCO RUFO CISNEROS RAMOS | CAMPECHE 490 COL ATILANO BARRERA | | | | ACUÑA | COAH | 26230 | Mexico |
| 3456936 | Francisco Rufo Cisneros Ramos | Campeche 490 Coloniaatilano Barrera | | | | | | | MEXICO |
| 3456938 | Frank Roe | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3456939 | Franklin Applied Physics | 98 Highland Avenue Suite D-03 | | | | Oaks | PA | 19456 | |
| 3456940 | FRANKLIN APPLIED PHYSICS INC | 98 HIGHLAND AVENUE | SUITE D-03 | BOX 313 | | OAKS | PA | 19546-0313 | |
| 3456941 | FRANKLIN COVEY DE MEXICO, | Lazaro Cardenas #2400 San Pedro | | | | Garza Garcia | NL | 66220 | Mexico |
| 3456942 | FRANZ BARTA GMBH | PFEIFFERGASS 1 | | | | WIEN | | 1150 | AUSTRIA |
| 3424542 | Fraunhofer | 46025 Port Street | | | | Plymouth | MI | 48170 | |
| 3456943 | FRAUNHOFER ICT | JOSEPH-VON-FRAUNHOFER-STRASSE 7 | | | | PFINZTAL | BERGHAUSEN | 76327 | GERMANY |
| 3430095 | FRAUNHOFER USA CENTER FOR LASER APPLICATIONS | 46025 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| 3430096 | FRAUNHOFER-GESELLSCHAFT ZUR FORDENRUNG DER ANGEWADTEN FORSCHUNG E. V. | POSTFACH 20 07 33 | | | | 80007 MUNICH | | | GERMANY |
| 3456944 | FRAYJO & AMAT SERVICES S DE RL CV | PUERTO MAZATLAN NO 3968 | COL VALLEY DE LAS BRISAS | | | MONTERREY | NUEVO LEON | 64790 | Mexico |
| 3430097 | FRAZA FORKLIFTS | 6570 19 MILE ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 3456945 | Frech USA | 6000 S. Ohio Street | | | | Michigan City | OH | 46360 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3342773 | FRED PRYOR SEMINARS / CAREER TRACK | 5700 BROADMOOR ST. | STE 300 | | | MISSION | KS | 66202 | |
| 3342775 | FREELIN WADE | 1730 NE MILLER STREET | | | | McMINNVILLE | OR | 97128 | |
| 3430100 | FREESCALE SEMICONDUCTOR, INC | 6501 WILLIAM CANNON | | | | AUSTIN | TX | 78735-2655 | |
| 3430101 | FREEWAY CORPORATION | 9301 ALLEN DRIVE | | | | CLEVELAND | OH | 44125-4688 | |
| 3430102 | FREMAR INDUSTRIES | 2808 WESTWAY DRIVE | | | | BRUNSWICK | OH | 44212 | |
| 3456946 | FREUND-VECTOR CORPORATION | 675 44TH STREET | | | | MARION | IA | 52302 | |
| 3342784 | FREUND-VECTOR CORPORATION | CARY WITTER | 675 44TH STREET | | | MARION | IA | 52302 | |
| 3456947 | Friedman Research Corporation | 1508-B Ferguson Lane | | | | Austin | TX | 78754 | |
| 3456948 | FUCHS LUBRICANTS | 2100 GREENBRIAR LANE | | | | INDIANAPOLIS | IN | 46218 | |
| 3456949 | FUENTES CERDA JUAN FRANCI | CALZADA NOGALÑ705 COL. SANTA MONICA FUCJ7508234C2 | | | | MONCLOVA | CO | 25720 | Mexico |
| 3424420 | Fuji, TRW | Fuji: 1-20-8 | Ebisu | Shibuya-ku | | Tokyo | | 150-8554 | Japan |
| 3456950 | Fulltech Casting de Mexico, SA de CV | Autopista Mexico Queretaro Carretera Federal No. 57 Km 194+813 Km 194+813 | | | | Queretaro | | 76246 | MEXICO |
| 3456951 | FUMIGACIONES LOBO DE MONC | AVENIDA LOS REYES 744 COLONIA GUADALUPE FLM0112203VA | | | | MONCLOVA | CU | 25750 | Mexico |
| 3456952 | FURNEL INC | 250 STEWART AVE | | | | ADDISON | IL | 60101 | |
| 3456953 | Furnel, Inc. | 350 S. Stewart Ave | | | | Addison | IL | 60101 | |
| 3456954 | FUSIBLES MONTERREY S.A. DE C.V. | AV. RODRIGO GOMEZ N.150 | CENTRAL MTY | | | MONTERREY | NL | 64190 | Mexico |
| 3456955 | Fusion Fabricating & Manufacturing | 42380 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 3342793 | FUTEK | 10 THOMAS | | | | IRVINE | CA | 92618 | |
| 3430104 | FUTEK ADVANCED SENSOR TECHNOLOGY, INC. | 10 THOMAS | | | | IRVINE | CA | 92618 | |
| 3456956 | FUTUFARMA SA DE CV | VICTORIA 413 ALTOS ZONA CENTRO FUT9706039X2 | | | | CHIHUAHUA | | 31000 | Mexico |
| 3430105 | FUTURE ELECTRONICS | 39340 COUNTRY CLUB DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| 3456957 | Futuris Automotive (US) Inc. | 6601 overlake place | | | | NEWARK | CA | 94560 | |
| 3456958 | Futuris Automotive (US) Inc. / Faraday & Future Inc. | 6601 overlake place | | | | NEWARK | CA | 94560 | |
| 3456959 | Futuris Automotive Inc. | 6601 overlake place | | | | NEWARK | CA | 94560 | |
| 3456960 | G & M COMPLIANCE INC | 154 S. CYPRESS STREET | | | | ORANGE | CA | 92866 | |
| 3456961 | G & S Technology, L.L.C. | 301 Shetland Rd. | | | | Dripping Springs | TX | 78620 | |
| 3456962 | G&G Inc. | 123 2nd Ave NW | | | | Ashley | ND | 58413 | |
| 3456963 | G&G PROFESSIONAL CARBIDE TOOL SA DE CV | AV. GUERRERO 2825 | COL. DEL NORTE | | | MONTERREY | NL | 64500 | Mexico |
| 3342800 | G&S ESTATES | P O Box 1526 | | | | Eagle Pass | TX | 78853 | |
| 3456964 | G. E. SCHMIDT, INC. | 11236 WILLIAMSON ROAD | | | | CINCINNATI | OH | 45241 | |
| 3456965 | G.L. Huyett | 3290 WEST BIG BEAVER ROAD SUITE 200 | | | | TROY | MI | 48084 | |
| 3430106 | G.L. HUYETT | 435 WASHINGTON STREET | #103 | | | COLLIERVILLE | TN | 38017 | |
| 3430107 | G/S LEASING INC | 3290 WEST BIG BEAVER ROAD | SUITE 200 | | | TROY | MI | 48084 | |
| 3456966 | G/S SOLUTIONS aka G/S LEASING | 3290 WEST BIG BEAVER | SUITE 200 | | | TROY | MI | 48084-2905 | |
| 3447109 | G/S Solutions; G/S Leasing | 3290 West Big Beaver | Suite 200 | | | Troy | MI | 48084-2905 | |
| 3456967 | GABRIEL ROLANDO RAMIREZ MUNOZ | C FRANCISCO I MADERO 219 | AMPLIACION LAZARO CARDENAS | | | ACUÑA | COAHUILA | 26017 | Mexico |
| 3342827 | GAGE PATTERN & MODEL INC | 32070 TOWNLEY | | | | MADISON HEIGHTS | MI | 48071 | |
| 3456968 | Gage Tool & Manufacturing | 3636 Old Lehman Road | | | | Kingsbury | TX | 78638 | |
| 3456969 | Gain Technologies | 51515 Celeste | | | | Utica | MI | 48315 | |
| 3456970 | GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 3456971 | GALCOR DEL NORTE SA DE CV | RAMON DEL VALLE #113 COLINAS DE SAN JERONIMO GNO830601KZ8 | | | | MONTERREY | NL | 64630 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3456972 | GARCIA CONTRERAS FRANCISC | ALSONSO DE LEON NO 1110 COL OCCIDENTAL GACF8011177G0 | | | | MONCLOVA | COAH | 25640 | Mexico |
| 3456973 | GARDNER BUSINESS MEDIA INC | 6915 VALLEY AVENUE | | | | CINCINNATI | OH | 45244-3029 | |
| 3456974 | Garfield Alloys | 12205 Broadway | | | | Garfield Heights | OH | 44125 | |
| 3456975 | GARON PRODUCTS INC. | P.O. BOX 1924 | | | | WALL | NJ | 07719-1924 | |
| 3430108 | GARRETT DOOR | 300 W. MONTCALM | | | | PONTIAC | MI | 48342 | |
| 3430109 | GARTNER INC. | P.O. BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| 3456976 | Gary Brown Associates, Inc. | 8818 US Highway 421 North | | | | Colfax | NC | 27235 | |
| 3456977 | Gary Voss | 2115 Villamar Drive | | | | Leland | NC | 28451 | |
| 3456978 | GARZA GARCIA CONSTRUCCIONES,S.A. DE C.V. | LIBRAMIENTO A SALTILLO KM 39 | COL SANTA ROSA | | | Apodaca | NL | 66000 | Mexico |
| 3456979 | GAS LICUADO DE SABINAS SA DE CV | BLVD CARR NACIONAL 1055 PRIMAVERA | | | | SABINAS | NL | 65220 | Mexico |
| 3456980 | GAS TOTAL,S.A. DE C.V. | LIB CARLOS SALINAS DE GOR COL OCCIDENTAL GTO040212K3A | | | | FRONTERA | CO | 25616 | Mexico |
| 3456981 | GASKETS Y ELASTOMEROS SA DE CV | CUADRADO #111 | | | | GARCIA | NL | 66023 | Mexico |
| 3456982 | Gawel Zaklad Produkcji Srub S.A. | Palikówka 198 | 36-073 | | | Strazów | | | Poland |
| 3456983 | GAWEL ZAKLAD PRODUKCJI SRUB SA | PALIKOWKA 198 | | | | STRAZOW | | 36-073 | POLAND |
| 3456984 | Gaytan Vazquez Felipe | Priv. Justo Sierra 3474 | Col. Nuevo Torreon | | | Torreon | COAH | 27060 | Mexico |
| 3456985 | GDI - GRUPO DIAMANTE INTERNATIONAL SA DE CV | CALLE BELGICA 418 PORTALES SUR | | | | MEXICO | DF | 3300 | Mexico |
| 3430110 | GDI ASSEMBLIES LLC | 700 E. WASHINGTON STREET | | | | BROWNSVILLE | TX | 78520 | |
| 3342844 | GDI ASSEMBLIES LLC | DANIEL GARCIA | 700 E WASHINGTON STREET | | | BROWNSVILLE | TX | 78520 | |
| 3456986 | GDI GRUPO DIAMANTE INT-L SA DE CV | BELGICA 418 COL PORTAELES SUR | | | | MEXICO STATE | | 3300 | Mexico |
| 3456987 | GE Betz #1000040044 | P. O. Box 8500 S-3365 | David: 512-585-5297 | | | Philadelphia | PA | 19178 | |
| 3456988 | GEA of Texas, Inc. | 7801 S. Lamar Blvd | Unit D-91 | | | Austin | TX | 78752 | |
| 3456989 | GEAR INDUSTRIAL SERVICE DE BAJA CALIFORNIA SA DE CV | CALLEJON GILBERTO CORTEZ #100 | | | | TECATE | BAJA CALIFORNIA | 21440 | Mexico |
| 3456990 | GEFRAN INC | 8 LOWELL AVE | | | | WINCHESTER | MA | 01890 | |
| 3456991 | Gemini Group | 175 Thompson Road | | | | Bad Axe | MI | 48413 | |
| 3342852 | GEMINI PLASTICS | 4385 GARFIELD STREET | | | | UBLY | MI | 48475 | |
| 3456992 | Gen Industrial S.A. de C.V. | Adolfo Ruiz Cortinez #160 | Col.Riveras del Rancho Grande | | | Reynosa | Tam | 88615 | Mexico |
| 3430112 | GENERAL CASTER SERVICE, INC. | 31301 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | |
| 3456993 | GENERAL DYNAMICS | 11399 16TH COURT NORTH | | | | ST PETERSBURG | FL | 33716 | |
| 3456994 | General Dynamics Aerospace Inc. | 11714 North Creek Pkwy N. | Ste 200 | | | Bothell | WA | 98011 | |
| 3456995 | General Dynamics Ordnance & Tactical Systems | 11399 16th Court N. | Suite 200 | | | St. Petersburg | FL | 33716 | |
| 3456996 | General Motors | 300 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 | |
| 3456997 | GENERAL MOTORS DE MEXICO | ATTN: ACCOUNTS PAYABLE | AV EJERCITO NACIONAL #843 | | | COL GRANDE | | 11520 | MEXICO |
| 3456998 | GENERAL MOTORS DO BRASIL | c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi | 660 Woodward Ave. | | | Detroit | MI | 48226-3506 | |
| 3430115 | GENERAL MOTORS LLC | 300 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 | |
| 3456999 | General Motors LLC/Johnson Controls | 300 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 | |
| 3342885 | GENERAL MOTORS OF CANADA | CAMI ASSEMBLY | 300 INGERSOLL ST | P.O. BOX 1005 | | INGERSOLL | ON | N5C 4A6 | CANADA |
| 3457000 | General Product Supply Co. | GPS Inventory Solutions 200 FM 1641 | PO Box 968 | | | Forney | TX | 75126 | |
| 3457001 | GENERAL STEEL GROUP, S.A. | CUAUHTEMOC 1009 CIUDAD DEPORTIVA GSG041119RY5 | | | | MONCLOVA | CO | 25750 | Mexico |
| 3457002 | GENERAL TOWING | 2290 AUBURN ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 3430116 | GENPACT INTERNATIONAL INC. | 42 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 | |
| 3424651 | Gentherm | 21680 Haggerty Road | Suite 101 | | | Northville | MI | 48167 | |
| 3342893 | GENTHERM CANADA LTD | 3445 WHEELTON DRIVE | | | | WINDSOR | ON | N8W 5A6 | CANADA |
| 3430117 | GENTHERM INC | 21680 HAGGERTY ROAD | SUITE 101 | | | NORTHVILLE | MI | 48167 | |
| 3457003 | Geo Knight | 52 Perkins St. | | | | Brockton | MA | 02302 | |
| 3457004 | GEOCORP INC | 9010 RIVER ROAD | | | | HURON | OH | 44839 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 42 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457005 | Georgia Tech | 505 TENTH STREET | | | | ATLANTA | GA | 30332-0415 | |
| 3457006 | GERARDO CECILIO MEDRANO RODRIGUEZ | CALLE 5 DE MAYO 510 BENITO JUAREZ | | | | ACUÑA | COAHUILA | 26215 | Mexico |
| 3457007 | GERARDO MORA BARRIOS | CALLE IGLESIA DE CORINTIO CENTRAL 140 | FRACC SAN ALBERTO | | | GOMEZ PALACIO | DURANGO | 35015 | Mexico |
| 3457008 | GERARDO SAMUEL MEDRANO | CAPITAN LEAL 410 BENITO JUAREZ MEFG950828K22 | | | | ACUÑA | | 26215 | Mexico |
| 3459563 | Gerber - AccuMark, AccuNest, Cutwork TK Holdings Inc. | 24 Industrial Park Road West | | | | Tolland | CT | 06084 | |
| 3424643 | Gerber Scientific International | 24 Industrial Park Road West | | | | Tolland | CT | 06084 | |
| 3430118 | GERBER SCIENTIFIC INTERNATIONAL INC | 24 INDUSTRIAL PARK ROAD WEST | | | | TOLLAND | CT | 06084 | |
| 3457010 | Gerber Technology | 24 INDUSTRIAL PARK ROAD WEST | | | | TOLLAND | CT | 06084 | |
| 3342903 | GERBER TECHNOLOGY | DEPT. CH17522 | | | | PALATINE | IL | 60055-7522 | |
| 3457009 | GERBER TECHNOLOGY | XOLA Ñ613 DESP.202 | COL.DEL VALLE | | | MEXICO | DF | 3100 | Mexico |
| 3430119 | GERBER TECHNOLOGY INC. | 24 INDUSTRIAL PARK ROAD WEST | | | | TOLLAND | CT | 06084 | |
| 3457011 | Gerber Technology, S.A. de C.V. | Xola 603-202 | Col. Del Valle | CP | CDMX | Del Valle | | 03100 | Mexico |
| 3342904 | GERMAN AUTOMOTIVE BUSINESS CORPORATION | BRICHELL BAYVIEW 80 | S.W.8TH ST, SUITE 2000 | | | MIAMI | FL | 33430 | |
| 3457012 | GERMAN AUTOMOTIVE BUSINESS S DE RL DE CV | ARMANDO BIRLAING 2001 15A COR1 | CENTRO SUR | | | QUERETARO | QUERETARO | 76090 | Mexico |
| 3457013 | GFL Environmental Recycling Services LLC | 414 E. Hudson Ave | | | | Roayl Oak | MI | 48067 | |
| 3342906 | GFS CHEMICALS | P.O. BOX 245 | | | | POWELL | OH | 43065 | |
| 3430121 | GFS CHEMICALS INC. | 851 MCKINLEY AVE | | | | COLUMBUS | OH | 43222 | |
| 3342907 | GHESQUIERE PLASTIC TESTING, INC | 20450 HARPER AVENUE | | | | HARPER WOODS | MI | 48225 | |
| 3457014 | GIAMPAOLO, PATRICK | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457015 | Gibbs Cam | 323 Science Dr | | | | Moorpark | CA | 91321 | |
| 3457016 | Gibbs Die | 369 Community Dr. | | | | Henderson | KY | 42420 | |
| 3457017 | GIBSON COUNTY QUALITY ASSURANCE | 2412 S. CRABTREE DRIVE | | | | PRINCETON | IN | 47670 | |
| 3342912 | GIGAHERTZ-OPTIK INC | 5 PERRY WAY | | | | NEWBURYPORT | MA | 01950 | |
| 3457018 | GIL ELORDUY, YARRITU Y ASOCIADOS, S.C. | FERNANDO MONTES DE OCA 126 | COL. CONDESA | | | MEXICO | DF | 6140 | Mexico |
| 3457019 | GKN | FABRIKSTRASSE | 5 BRUNECK BOLZANO | | | | | 39031 | ITALY |
| 3457020 | GKN Sinter Metals | FABRIKSTRASSE | 5 BRUNECK BOLZANO | | | | | 39031 | ITALY |
| 3457021 | GL SCIENCES INC | 4733 TORRANCE BLVD. | SUITE 255 | | | TORRANCE | CA | 90503 | |
| 3457022 | GLAMATRONIC SCHWEISS-UND | AM WIESENBUSCH 20 | | | | GLADBECK | | 45966 | GERMANY |
| 3457023 | GLATTT INCORPORATED | 7150 HART STREET | | | | MENTOR | OH | 44060 | |
| 3457024 | Glenn Roach | 17498 RANDALLS FERRY ROAD | | | | NORWOOD | NC | 28128 | |
| 3457025 | Global Automotive Systems | 1780 POND RUN AUBURN | | | | HILLAS | MI | 48326 | |
| 3457026 | Global Automotive Systems (Mex) | Metal Systems of Mexico LLC | 2791 Research Drive | | | Rochester Hills | MI | 48309 | |
| 3430124 | GLOBAL CALIBRATION SERVICES | 502 SOUTH LUCILE STREET | | | | SEATTLE | WA | 98108 | |
| 3457027 | Global Equipment Co. | 2505 Mill Center Pkwy | Suite 100 | | | Buford | GA | 30518-3700 | |
| 3457028 | GLOBAL EXACT SA DE CV | BUGAMBILIA 213 | VILLA DE SANTA ROSA | | | Apodaca | NL | 66610 | Mexico |
| 3457029 | Global Filtration Systems, Inc. | 615 Center Street #1 | | | | Wolfeboro | NY | 03894 | |
| 3457030 | GLOBAL HUMAN BODY MODELS CONSORTIUM | 1050 WILSHIRE DRIVE | STE 115 | C/O BUCCIERO & ASSOCIATES | | TROY | MI | 48094 | |
| 3457031 | Global Human Body Models Consortium, LLC | 30600 Telegraph Rd. | | | | Bingham Farms | MI | 48025 | |
| 3457032 | Global Industrial Components | 705 S College Street | | | | Woodbury | TN | 37190 | |
| 3457033 | Global Industrial Equipment | 2505 Mill Center Parkway | | | | Buford | GA | 30518 | |
| 3457034 | Global Lighting Technologies Inc. | 55 ANDREWS CIRCLE | | | | BRECKSVILLE | OH | 44141 | |
| 3430126 | GLOBAL MULTISERVICIOS SA DE CV | CDA. FERNANDO SOLER 39 | FRACC. EL SECRETO | | | TORREON | COAHUILA | 27084 | MEXICO |
| 3342941 | GLOBAL SAFETY TEXTILES | 3107 BRASSFIELD ROAD | SUITE 200 | | | GREENSBORO | NC | 27410 | |
| 3457035 | GLOBAL SAFETY TEXTILES LLC | 3107 BRASSFIELD ROAD | SUITE 200 | | | GREENSBORO | NC | 27410 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457036 | GLOBAL SOFTWARE CO. | 3201 BEECHLEAF CTSUITE 170 | | | | RALEIGH | NC | 27604 | |
| 3457037 | Global Software, Inc. | 3201 Beechleaf Ct. | Ste. 170 | | | Raleigh | NC | 27604 | |
| 3457038 | GLOBAL SQ LLC | 3675 CRESTWOOD PARKWAY | SUITE 432 | | | DULITH | MN | 30096 | |
| 3457039 | GLOBAL TEK (WUXI) CO LTD | NO 17-15 | CHANG JIANG S RD | WUXI NAT'L HI-TECH IND DEVELOPMENT | | WUXI | JIANGSU | 214028 | CHINA |
| 3457040 | Global Tek (Wuxi) Co. Ltd. | Attn: Betty Peng No 17-15 Change Jiang S Road Wuxi Nat'L Hi-Tech Ind DeWuxi Nat'L Hi-Tech Ind DeWuxi | | | | Jiangsu | | 214028 | China |
| 3457041 | GLOBAL TEK CO LTD - TAIWAN | NO 638 | SEC 6 KUAISU ROAD | XINWU DISTRICT | | TAOYUAN | | 32741 | TAIWAN |
| 3457042 | Global Tek Co. Ltd. | NO. 638 SEC. 6 KUAISU RD. KUAISU RD. T | | | | AOYUAN CITY | | 32741 | TAIWAN R.O.C. |
| 3457043 | Globe Tool | 95 Robert Porter Rd | | | | Southington | CT | 06489 | |
| 3457044 | GLORIA V. CAMPOSANO | 2044 NORTH BEDELL | | | | DEL RIO | TX | 78840 | |
| 3457045 | GM | 300 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 | |
| 3457046 | GM | 6400 Center Street | PO Box 300 | | | STERLING HEIGHT | MI | 48312 | |
| 3457047 | GM Global Technology Operations LLC | 300 Renaissance Center | | | | Detroit | MI | 48265-3000 | |
| 3457048 | GM KOREA COMPANY | ATTN: ACCOUNTS PAYABLE | 199-1 CHEONGCHEON DONG BUPYUNG | | | GUBUPYUNG | GUINCHEON | 403-714 | KOREA |
| 3457049 | GM MFG POLAND Sp. z o.o. | ATTN: PRODUCTION INVOICES | ul. Adama Opla 1 44-121 Gliwice44-121 | | | GliwiceGliwice | | 44-121 | POLAND |
| 3457050 | GM Motors LLC/Autoliv ASP, Inc. | 300 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 | |
| 3457051 | GM Motors LLC/TRW | 2711 Centerville Road | | | | Wilmington | DE | 19808 | |
| 3430129 | GM NAMEPLATE | 300 ACME DRIVE | | | | MONROE | NC | 28112 | |
| 3430130 | GM NAO ENGINEERING CENTER | MILFORD PROVING GROUNDS | | | | MILFORD | MI | 48380-3726 | |
| 3457052 | GMS Leasing | P.O. Box 726 | | | | Sidney | OH | 45365 | |
| 3457053 | GNOTEC CADCA s.r.o | PODZAVOZ | | | | CADCA | | 022 01 | SLOVAKIA |
| 3430131 | GNOTEC CADCA S.R.O | PODZAVOZ 1476 | | | | CADCA | | 022 01 | SLOVAKIA |
| 3457054 | GNS HEATING AND COOLING | 110 W JESSE STREET | | | | WILLCOX | AZ | 85643 | |
| 3457055 | GOBIERNO DEL ESTADO DE NUEVO LEON | ESCOBEDO SUR 333 PISO 3 | | | | MONTERREY | NL | 64000 | Mexico |
| 3457056 | GODMISA SA DE CV | BELISARIO DOMINGUEZ #719 | | | | ESCOBEDO | NL | 66052 | Mexico |
| 3457057 | GoerTek Electronics, Inc. | No.268 Dongfang Road High-Tech Weifang | Industrial Development District | | | Shandong | | 261031 | China |
| 3457058 | Gold Star | 109 Bauer Avenue | | | | Del Rio | TX | 78840 | |
| 3457059 | GOLDEN LOGISTICS DIVISION TRANSPORTE SA DE CV | CARR. TORREON MIELERAS KM 6.5 | | | | TORREON | COAH | 27408 | Mexico |
| 3457060 | Golden Logistics, S.A. de C.V. | Carretera Torreon-Mieleras Km 6.5 | | | | Torreon | Coah. | | Mexico |
| 3347834 | GOLDEN STATE ASSEMBLY LLC | 47823 WESTINGHOUSE DRIVE | | | | FREMONT | CA | 94539 | |
| 3430132 | GOLLING CHRYSLER JEEP DODGE RAM INC | 2405 S. TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 3457061 | GOMEZ, MANUEL | LIB. CARLOS SALINAS DE GORTARI 198 | | | | FRONTERA | COAHUILA | 25618 | Mexico |
| 3457062 | Gonzalez Casavantes Alejandro | Cipreses #882 | Col. Jardines de California | | | Torreon | COAH | 27240 | Mexico |
| 3457063 | GONZALEZ DE LA CRUZ GLORI | Av. Morelos #640 Pte | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3457064 | GONZALEZ MENCHACA JUAN HE | MACLOVIO HERRERA #555 ZONA CENTRO GOMJ750313HS1 | | | | SANBUENAVENTURA | CO | 25500 | Mexico |
| 3457065 | GONZALO REYNA HERNANDEZ | VERDUZCO N.443 | COL. DEL MASTRO | | | GUADALUPE | NL | 67140 | Mexico |
| 3342985 | GOOSE BUSTERS | 14450 HESS ROAD | | | | HOLLY | MI | 48442 | |
| 3457066 | GOPHER BEARING SOUTHWEST LLC | 3688 S. PARK AVE. | | | | TUCSON | AZ | 85713 | |
| 3457067 | GOVERNOR BUSINESS SOLUTIONS | 15260 COMMERCE DRIVE SOUTH | | | | DEARBORN | MI | 48120 | |
| 3430135 | GPS - GENERAL PRODUCT SUPPORT | 200 F.M. 1641 | | | | FORNEY | TX | 75126 | |
| 3457068 | GPS Inventory Solutions Inc. | 2202 E. Scyene Rd. | | | | Mesquite | TX | 75181 | |
| 3430136 | GR INNOVATIONS LLC | 6650 HIGHLAND ROAD | SUITE 209 | | | WATERFORD | MI | 48327 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457069 | GRACIDA PROCESOS INDUSTRIALES SA DE CV | AARON SAENZ GARZA 1900 | SANAT MARIA BLVD. DIAZ ORDAZ | | | MONTERREY | NUEVO LEON | 64650 | Mexico |
| 3457070 | GRACIELA DIAZ HERNANDEZ | AV.ZACATECAS #1212 OTE | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3457071 | GRAFICA JET SA DE CV | CALZADA UNION 100 | INDUSTRIAL DEL VIDRIO | | | MONTERREY | NUEVO LEON | 66490 | Mexico |
| 3457072 | Grafimex | LUIS DONALDO COLOSIO 209 COL. 10 DE MAYO | | | | FRONTERA | COAHUILA | 25760 | MEXICO |
| 3430137 | GRAFIMEX GROUP SOLUTIONS SA DE CV | LUIS DONALDO COLOSIO 209 | COL. 10 DE MAYO | | | FRONTERA | COAHUILA | 25760 | MEXICO |
| 3457073 | GRAINGER | 4924 NORTHWEST LOOP 410 | | | | San Antonio | TX | 78229 | |
| 3430140 | GRAINGER INDUSTRIAL (SPOKANE) | COMMERCIAL SUPPLY ML | EAST 5706 BROADWAY AVENUE | | | SPOKANE | WA | 99212-0912 | |
| 3430142 | GRAINGER SUPPLY **(FLINT)** | 2711 LAPEER ROAD | | | | FLINT | MI | 48503 | |
| 3457074 | GRAINGER, S.A. DE C.V. | Aristoteles 118-7 | Parq. Industriales Kalos | | | Apodaca | NL | 66600 | Mexico |
| 3457075 | Grakon | PO BOX 98984 | | | | SEATTLE | WA | 98198 | |
| 3342999 | GRAKON INTERNATIONAL INC | PO BOX 98984 | | | | SEATTLE | WA | 98198 | |
| 3457076 | Granger Construction Company | 6267 AURELIUS RD. | | | | Lansing | MI | 48911 | |
| 3343003 | GRANT INDUSTRIES | TIMOTHY SCHLEY | 33415 GROESBECK HWY | | | FRASER | MI | 48026 | |
| 3424582 | Grant Industries, Inc. | 33415 Groesbeck Highway | | | | Fraser | MI | 48026 | |
| 3457077 | Grant Products de Mexico | DAVID GERMANY | AVENIDA UNIONES 2600 | MATAMOROS | | TAMAULIPAS | | 87340 | MEXICO |
| 3457078 | Grant Products de Mexico SA de CV | Avenida Uniones 2600 | | | | Matamoros | Tamaulipas | 87340 | Mexico |
| 3343008 | GRANT RIVETERS | 90 SILLIMAN AVE | | | | BRIDGEPORT | CT | 06605 | |
| 3457079 | GRAPHIC PRODUCTS INC | 9730 SW SUNSHINE COURT | | | | BEAVERTON | OR | 97005 | |
| 3457080 | GRAVOTECH S DE RL DE CV | LAGO EME 246 | COLONIA PENSIL | | | Colonia Pensil | Mexico City DF | 11430 | Mexico |
| 3430145 | GRAYBAR ELECTRIC CO. INC | 4001 E. FERRY AVE | | | | SPOKANE | WA | 99202 | |
| 3424509 | Great America Financial Services | 625 First Street SE | | | | Cedar Rapids | IA | 52406 | |
| 3457081 | Great Lakes Metal Stamping | 4607 Rambo Road | | | | Bridgman | MI | 49106 | |
| 3457082 | GREAT LAKES RUBBER | 30573 BECK ROAD | | | | WIXOM | MI | 48383 | |
| 3457083 | Great Lakes Rubber Co. | 30573 BECK ROAD | | | | WIXOM | MI | 48393 | |
| 3343020 | GREATAMERICA LEASING CORP | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 3457084 | GRECON INC | 15875 SW 74TH AVE | | | | TIGARD | OR | 97224 | |
| 3457085 | Greeley Containment & Rework Inc | 200 Baseline Road East | | | | Bowmanville | ON | L1C 1A2 | Canada |
| 3457086 | GREEN BAY PACKAGING INC | 7901 SOUTH FREEWAY | | | | FORTH WORTH | TX | 76134 | |
| 3457087 | GREEN HILLS SOFTWARE | 30 WEST SOLA STREET | | | | SANTA BARBARA | CA | 93101 | |
| 3457088 | Green Hills Software, Inc. | LINDA SCARBROUGH 30 WEST SOLA STREET | | | | SANTA BARBARA | CA | 93101 | |
| 3343027 | GREEN METALS | 706 TRIPORT ROAD | | | | GEORGETOWN | KY | 40624 | |
| 3457089 | GREEN, AMY | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457090 | GreeningDonald | 16 Commerce Road | | | | Orangeville | ON | L9W 2X7 | Canada |
| 3457091 | Greystone | 152 West 57th St. | 60th Floor | | | New York | NY | 10019 | |
| 3457092 | Griner Engineering | 2500 N Curry Pike | | | | Bloomington | IN | 47404 | |
| 3457093 | GROSS AUTOMATION LLC | 3680 NORTH 126TH STREET | | | | BROOKFIELD | WI | 53005 | |
| 3457094 | GROUND PENETRATING RADAR SYSTEMS INC | 7540 NEW WEST ROAD | | | | TOLEDO | OH | 43617 | |
| 3457095 | GRUBB ENGINEERING, INC. | 7901 Challenger Drive | | | | San Antonio | TX | 78235 | |
| 3457096 | GRUBER POWER SERVICES | 21439 North Second Avenue | | | | Phonex | Az | 85027 | |
| 3457097 | GRUENE WASTE SERVICES LLC | 11 NAFTA CIRCLE | | | | NEW BRAUNFELS | TX | 78132 | |
| 3457098 | GRUPO ANTOLIN MICHIGAN | 6300 EUCLID STREET | | | | MARLETTE | MI | 48453 | |
| 3457099 | Grupo Bill Pack SA de CV | Jose Carlos Rosas Mtz Canelas #444 Gomez Palacio | | | | DURANGO | | 35078 | Mexico |
| 3457100 | GRUPO BRASILEIRO SA DE CV | PASEO DE LA ROSITA 421 | COL. CAMPEST... | | | TORREON | COAHUILA | 27250 | Mexico |
| 3457101 | GRUPO COMCAST | PRIVADA #104 | VISTA HERMOSA | | | PIEDRAS NEGRAS | COAHUILA | 26060 | Mexico |
| 3457102 | GRUPO CONSTRUCTOR MACIAS, | SAN BUENAVENTURA 234 COL 10 DE MAYO GCM061011JZ3 | | | | FRONTERA | CO | 25668 | Mexico |
| 3457103 | GRUPO CONSULTOR Y COMERCIALIZADOR HERMOR SA DE CV | HILARIO MARTINEZ 1205 | COL NUEVO REPUEBLO | | | MONTERREY | NL | 64700 | Mexico |
| 3457104 | GRUPO CTT SA DE CV | HAMBURGO 102 | RESIDENCIAL DE VALLE 1 | | | AGUASCALIENTES | | 20080 | Mexico |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 45 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457105 | GRUPO DE CONSULTORIA EN | BLVD BENITO JUAREZ #1511 COLONIA NUEVA ROSITA GCS1005220NY4 | | | | MONCLOVA | CU | 25710 | Mexico |
| 3457106 | GRUPO EMPAC S.A. DE C.V. (GDL) | CALZADA DE LOS CEDROS 960 | CIUDAD GRANJA | | | ZAPOPAN | JAL | 45010 | Mexico |
| 3457107 | GRUPO EMPRESARIAL ROSEI S DE RL DE CV | CAMPECHE #223 | COLONIA REPUBLICA ORIENTE | | | SALTILLO | COAHUILA | 25280 | Mexico |
| 3457108 | GRUPO FERRETERIA CALZADA SA DE CV | AV LAZARO CARDENAS 799 | ZONA INDUSTRIAL | | | GUADALAJARA | JALISCO | 44940 | Mexico |
| 3430147 | GRUPO HILBURN | CALLE 11 Y 12 AV. 12 | | | | AGUA PRIETA | SONORA | 84200 | MEXICO |
| 3457109 | GRUPO INDUSTRIAL LUCKLAEN | CALLE 16 DE SEPTIEMBRE 1919 PTE | COL NUEVAS COLONIAS | | | MONTERREY | NL | 64710 | Mexico |
| 3429681 | GRUPO INDUSTRIAL LUCKLAEND, S.A. DE C.V. | AV. VENUSTIANO CARRANZA #313 SUR | | | | MONTERREY | NUEVO LEON | C.P. 64710 | MEXICO |
| 3457110 | GRUPO JESOMA LAGUNA SA DE | AV SIERRA DE LAS NOAS | 539 FRACC. RESIDENCIAL NAZAS | | | TORREON | COAHUILA | 27054 | Mexico |
| 3457111 | GRUPO MARRO DE MEXICO,S.A. DE C.V. | ABELARDO L. RODRIGUEZ #1110 | COL. NIÑO ARTILLERO | | | MONTERREY | NL | 64280 | Mexico |
| 3457112 | Grupo MH Division Transportes SA de CV | Hidalgo Sur Altos 500 | Col. Centro | | | Piedras Negras | COAHUILA | 26000 | Mexico |
| 3457113 | GRUPO PENA COTA SA DE CV | CALLE 16 Y CARR. A JANOS AVE. 44 S/N | COL. LUIS DONALDO COLOSIO | | | AGUA PRIETA | SONORA | 84270 | Mexico |
| 3457114 | Grupo Quantum Asesores Consultores, S.A. de C.V. | Calle Pedro Camino #75 | Col. Ampliacion Los Angeles | | | Torreon | Coah. | C.P. 27140 | Mexico |
| 3457115 | GRUPO RESTAURANTERO VILLAGAR SA DE CV | ADOLFO LOPEZ MATEOS 405 BENITO JUAREZ | | | | ACUÑA | COAHUILA | 26215 | Mexico |
| 3457116 | GRUPO SEPULVEDA ELIZONDO,S.A. DE C.V. | Via Rapida al aeropuerto K.M. 8 | No.200 | | | Apodaca | NL | 64000 | Mexico |
| 3457117 | Grupo Textiles Leon S.A. de C.V. | Calle Kappa # 107 Colonia Fraccionamiento Industrial Delta León | | | | Guanajuato | | 37545 | Mexico |
| 3430148 | GRUPO UGESA S.A. DE CV. | JOSÉ BENITEZ 2220 | COL. OBISPADO | | | MONTERREY | NUEVO LEON | 64060 | MEXICO |
| 3457118 | GRUSCHOW GRINDING LLC | 2607 ITALY FRIEND ROAD | | | | BRANCHPORT | NY | 14418 | |
| 3457119 | GS DE MEXICO S DE RL DE CV | AVENIDA ACUEDUCTO 7 | FRACC IND. BERNARDO QUINTAN | | | QUERETARO | QT | 76240 | Mexico |
| 3457120 | GSI MANAGEMENT GMBH | BAECKERSTR. 10 | | | | MUNICH | | D-81241 | GERMANY |
| 3457121 | GSI OFFICE MANAGEMENT GMB | BAECKERSTR. 10 | | | | MUNICH | | 81241 | Germany |
| 3343051 | GSM AMERICA INC | 260 DURAND AVENUE | | | | HIGH POINT | NC | 27263 | |
| 3457122 | Guadalupe Viera Garcia | Durango #21 | Col.Lampacitos | | | Reynosa | TAM | 88780 | Mexico |
| 3457123 | Guangzhou Atlantic Tool & Die | Weiliu Rd | Dong Qu High-Tech Ind. | Zegjiang Street | Zengcheng | Guangzhou | Guangdong Prov | 511300 | China |
| 3457124 | GUARDAIR CORPORATION | 47 VETERANS DRIVE | | | | CHICOPEE | MA | 01022 | |
| 3424658 | Guardian Alarm | 20800 SOUTHFIELD RD. | | | | SOUTHFIELD | MI | 48075 | |
| 3457125 | GUARDOMATION INC | 4407 DUSTY MEADOW LANE | | | | SUGERLAND | TX | 77479 | |
| 3457126 | GUERRERO RODRIGUEZ JESUS | PRESIDENTE CARRANZA 308 NORTE GURJ720113414 | | | | FRONTERA | CO | 25600 | Mexico |
| 3457127 | GUILLERMO HORACIO GONZALEZ JIMENEZ | C MARIANO JIMENEZ 526A CENTRO | | | | GUADALUPE | NUEVO LEON | 67100 | Mexico |
| 3430151 | GULF COAST ADHESIVES | 1300 HUGH ROAD | SUITE 102 | PO BOX 671794 | | HOUSTON | TX | 77067 | |
| 3457128 | Gulf Coast Adhesives | 1300 Hugh Road | Suite 102 | PO Box 671794 | | Houston | TX | 77267 | |
| 3343067 | GUMBO SOFTWARE | 809 W HOWE ST | | | | SEATTLE | WA | 98119 | |
| 3430152 | GUMBO SOFTWARE INC. | 809 W. HOWE STREET | | | | SEATTLE | WA | 98119 | |
| 3457129 | GURY DE MEXICO SA DE CV | Calz. Manuel Gomez Morin 347 | Residencial la Hacienda | | | Torreon | COAH | 27276 | Mexico |
| 3457130 | GUSTAVO CRUZ LEAL | HIDALGO #503 | COL. NOVAPODACA | | | Apodaca | NL | 66605 | Mexico |
| 3457131 | GUSTAVO ZAMBRANO NACHEZ | CALLE CERRADA DEL RODODENDRO 1004 | COL CERRADAS ANAHUAC PREMIER | | | ESCOBEDO | NUEVO LEON | 66059 | Mexico |
| 3457132 | GUTERMANN POLYGAL | CALLE 9 ESTE NO. 86 | FRACC IND CIVAC | | | JIUTEPEC | MORELOS | 62500 | Mexico |
| 3457133 | Gutermann Polygal Mexicana | CALLE 9 ESTE NO. 86 FRACC IND CIVAC JIUTEPEC | | | | MORELOS | | 62500 | MEXICO |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3430155 | GUTIERREZ FERRETEROS SA DE CV | BLVD. CONSTITUCION 1472 ESQ. CON | HAMBURGO COL. SAN ISIDRO | | | TORREON | COAHUILA | 27100 | MEXICO |
| 3457134 | GUZMAN ARMIJO, GILDARDO DANIEL | CARRETERA PRESA LA AMISTAD KM 7 | PARQUE INDUSTRIAL | | | ACUÑA | COAHUILA | 26220 | Mexico |
| 3430156 | GW PLASTICS | 901 PAULSUN | | | | SAN ANTONIO | TX | 78219 | |
| 3457135 | GW Plastics - Mexicana | Circuito del Marques Norte 23-A | Parque Industrial El Marques | | | Queretaro | CP | 76246 | Mexico |
| 3343075 | GW PLASTICS INC | MARY A KARDEL | 239 PLEASANT STREET | | | BETHEL | VT | 05032 | |
| 3457136 | GYAN TECHNOLOGIES CORPORATION | 1207 FOYER AVENUE | | | | CHEYENNE | WY | 82001 | |
| 3457137 | H & B INDUSTRIES | 9758 ABERNATHY AVE | | | | DALLAS | TX | 75220 | |
| 3457138 | H & E EQUIPMENT SERVICES INC | 11100 MEAD ROAD | STE 200 | | | Baton Rouge | LA | 70816 | |
| 3457139 | H & O Die Supply, Inc. | 7200 Interstate 20 | | | | Kennedale | TX | 76060-500 | |
| 3431216 | H&H STEEL BUILDINGS LLC | 1219 E. WHEELER ROAD | | | | MOSES LAKE | WA | 98837 | |
| 3431217 | H&M INDUSTRIES LLC | 7128 OAKLAWN DRIVE | | | | SAN ANTONIO | TX | 78229 | |
| 3343085 | H.E. LENNON INC | 23920 FREEWAY PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 3430158 | H.O. BOSTROM COMPANY | 818 PROGRESS AVENUE | | | | WAUKESHA | WI | 53186 | |
| 3457140 | HAAS MACHINE TOOLS SA DE | ANTONIO M RIVERA #10 | CENTRO INDUSTRIAL TLALNEPANTLA | | | MEXICO STATE | | 54030 | Mexico |
| 3457141 | HABILITACIONES Y SERVICIOS PARA LA INDUSTRIA SA DE CV | AV RIO NILO #1254 COL MAGDALENAS | | | | TORREON | COAHUILA | 27010 | Mexico |
| 3343112 | HACH ENVIRONMENTAL | 2207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 3457142 | HADDAD, MARIO | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457143 | HAFFNER, DAVID | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457144 | HAGBROS PRECISION | 1513 BRANDI LANE | | | | ROUND ROCK | TX | 78681 | |
| 3457145 | HALL, SCOTT | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457146 | HAMER MUSSI ORTEGON | C. 5 DE MAYO 190 ZONA CENTRO | | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3457147 | Hamlin Tool & Machine | 1671 East Hamlin Road | | | | Rochester | MI | 48307 | |
| 3343123 | HAMLIN TOOL & MACHINE CO | ANNALEE | 1671 EAST HAMLIN RD. | | | ROCHESTER | MI | 48307 | |
| 3431221 | HANNA INSTRUMENTS USA | 2081 HUTTON DRIVE, STE 111 | | | | CARROLLTON | TX | 75006 | |
| 3457148 | HanseEscrow Management GmbH | Bahnhofstrasse 32 | | | | Norderstedt | Schleswig Holst | 22844 | Germany |
| 3457149 | HARB KARAM VICTOR NASIP | V CARRANZA 612 2 HAKV53121BDF3 | | | | MONCLOVA | COAH | 25700 | Mexico |
| 3343131 | HARDWOOD LINE MFG. CO. | 4045 N. ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| 3457150 | Harman Connected Services | 636 Ellis Street | | | | Mountain View | CA | 94043 | |
| 3457151 | HARRINGTON INDUSTRIAL PLASTICS | 4335 Vance Jackson | Suite 201 | | | San Antonio | TX | 78230 | |
| 3457152 | HART PAVEMENT STRIPING CORP. | 3330 WARREN DRIVE | | | | WATERFORD | MI | 48330 | |
| 3457153 | HARTFIEL AUTOMATION | 6533 FLYING CLOUD DRIVE | SUITE 100 | | | EDEN PRAIRIE | MN | 55344 | |
| 3457154 | HARTWIG | 4727 S. PINEMONT STREET | STE 100 | | | HOUSTON | TX | 77041 | |
| 3457155 | HARVEY PLUMBING INC | 5100 E HWY 90 | SUITE E | | | SIERRA VISTA | AZ | 85635 | |
| 3457156 | HASCO NORMALIEN MEXICO | GENERAL SOSTENES ROCHA 16 A | COL CENTRO QUERETARO | | | QUERETARO | QUERETARO | 76000 | Mexico |
| 3343150 | HAWKEYE INFORMATION SYS | PO BOX 2167 | | | | FT COLLINS | CO | 80522 | |
| 3457157 | Hawkeye Information Systems Inc. | P.O. Box 2167 | | | | Fort Collins | CO | 80522 | |
| 3457158 | HAYAKAWA ELECTRONICS | 10 Industrial Drive | | | | Oxford | MS | 38655 | |
| 3457159 | Hayakawa Electronics America | Allison Bailey | 10 Industrial Drive | | | OXFORD | MS | 38655 | |
| 3457160 | HB FULLER MEXICO SA DE CV | AUTOPISTA FEDERAL MEXICO-QUERETARO 313 | PISO 7 INT 700-B COL VALLE DORADO | | | TLANEPANTLA DE BAZ | MEXICO STATE | 54020 | Mexico |
| 3457161 | HB Supply Co / Paramount Supply Co. | 800 E 1st Street | | | | Kennewick | WA | 99336 | |
| 3457162 | HC Starck North American | SUSAN VOGEL TRADING LLC 45 INDUSTRIAL PLACE45 INDUSTRIAL PLACE | | | | NEWTON | MA | 02461 | |
| 3430161 | HC STARCK NORTH AMERICAN TRADING LLC | 45 INDUSTRIAL PLACE | | | | NEWTON | MA | 02461 | |
| 3343158 | HCL AMERICA INC | BAIJU NELLMAKADA | 330 POTRERO AVE. | | | SUNNYVALE | CA | 94085 | |
| 3457163 | HCL America Solutions | 330 Potrero Avenue | | | | Sunnyvale | CA | 94085 | |
| 3424588 | HCL America, Inc. | 330 Potrero Avenue | | | | Sunnyvale | CA | 94085 | |
| 3457164 | Head Acoustics Inc. | 6964 Kensington Road | | | | Brighton | MI | 48116 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457165 | HEADER PRODUCTS INC | 11850 Wayne Road | | | | ROMULUS | MI | 48174 | |
| 3343162 | HEADER PRODUCTS INC | SHERRY HICKS | ATF DBA: HEADER PRODUCTS | 11850 WAYNE ROAD | | ROMULUS | MI | 48174 | |
| 3343165 | HEALEY FIRE PROTECTION, INC. | 134 NORTHPOINTE DRIVE | | | | ORION | MI | 48359 | |
| 3457166 | HEALTHCHECK 360 | 800 Main St. | PO Box 1475 | | | Dubuque | IA | 52004-1475 | |
| 3424480 | HealthCheck360 | 800 Main Street | PO Box 28 | | | Dubuque | IA | 52004-0028 | |
| 3457167 | HEALY, JEFFREY | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457168 | HEALY, TIMOTHY A | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457169 | HEALY, TIMOTHY F | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457170 | HEATTEK INC | W 1285 INDUSTRIAL DRIVE | | | | IXONIA | WI | 53036 | |
| 3457171 | Heckler AG | GARTENSTRAßE | 37-39 | | | NIEFERN-ÖSCHELBRONN | | 75223 | GERMANY |
| 3457172 | HECKLER AG | GARTENSTRASSE 37-39 | | | | NIEFERN-OSCHELBRONN | | 75223 | GERMANY |
| 3457173 | HECTOR IMPERIAL ESPINOZA | JUAN FRIAS 125 | COL LAZARO GARZA AYALA | | | SAN PEDRO GARZA GARCIA | NL | 66238 | Mexico |
| 3457174 | HECTOR JAVIER VAZQUEZ MARTINEZ | RIO LERMA 624 | | | | SAN NICOLAS DE LOS GARZA | NL | 66475 | Mexico |
| 3457175 | HECTOR LEAL CANTU | PAMPLONA No. 322 | FRACC. RINCONADA COLONIAL | | | Apodaca | NL | 66606 | Mexico |
| 3457176 | HECTOR OMAR MONTOYA CEBALLOS | IGNACIO SOTO 85 | COLONIA CONSTITUCION | | | HERMOSILLO | SONORA | 83150 | Mexico |
| 3457178 | HECTOR PERALES DOMINGUEZ | ALLENDE SIN NUMERO ZONA CENTRO PEDH400425IZA | | | | MONCLOVA | COAH | 25700 | Mexico |
| 3457177 | Hector Perales Dominguez | Libramiento Carlos Salinas de Gortari # 800 Colonia Aeropuerto | | | | Coahuila | | C.P. 25618 | Mexico |
| 3457179 | HEIGHTS OFFICE PRODUCTS & INTERIORS | 9901 BROADWAY #114 | | | | SAN ANTONIO | TX | 78217 | |
| 3457180 | HEIGHTS-USA INC | 1445 LOWER FERRY ROAD | | | | EWING | NJ | 08618 | |
| 3457181 | HELIEN GISELLE GUERRERO M | CALLE MONTEVIDEO #1037 COL GUADALUPE GUMH881002BF4 | | | | MONCLOVA | CU | 25750 | Mexico |
| 3459564 | Helinder Manufacturing | 931 N. Ridge Ave. | | | | Lombard | IL | 60148 | |
| 3457182 | Hellermann Tyton | 7930 N. Faulkner | P.O. Box 245017 | | | Milwaukee | WI | 53224 | |
| 3457183 | HellermannTyton Corporation | 7930 N FAULKNER RD PO BOX 245017 | | | | MILWAUKEE | WI | 53224 | |
| 3457184 | HELLMANN WORLDWIDE LOGISTICS | 10450 DORAL BLVD | | | | MIAMI | FL | 33178 | |
| 3457185 | Helm Instrument Company, Inc. | 361 West Dussel Drive | | | | Maumee | OH | 43537 | |
| 3430167 | HELP SYSTEMS | 6533 FLYING CLOUD DRIVE | SUITE 200 | | | EDEN PRAIRIE | MN | 55344 | |
| 3343182 | HELP/SYSTEM,LLC | NW 5965 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-5955 | |
| 3457186 | HEMAQ SA DE CV | JUAN CANTU GARCIA 601 | | | | SAN NICOLAS DE LOS GARZA | NL | 66480 | Mexico |
| 3343185 | HENDERSON SEWING MACHINE | 100 WAITS DR INDUSTRIAL | PARK | | | ANDALUSIA | AL | 36420 | |
| 3457187 | HENRY SCHEIN | 135 DURUEA ROAD | | | | MELVILLE | NY | 11747 | |
| 3457188 | Herakles | TOUBAN | LES CINQ CHEMINS | | | LE HAILLAN | | 33185 | FRANCE |
| 3457189 | HERMAN ANTONIO LOPEZ ARAIZA | PUERTO MARQUEZ 3929 | | | | MONTERREY | NUEVO LEON | 64570 | Mexico |
| 3457190 | HERNANDEZ LUEVANO CELIA K | RIO YAQUE 1151 COL MAGDALENAS | | | | TORREON | CO | 27010 | Mexico |
| 3457191 | HERNANDEZ VISCARRA JOSE D | Av. Allende 4947 Fracc | Nva California | | | Torreon | COAH | 27070 | Mexico |
| 3457192 | Herrajes y Acabados Metalicas | NORTE 45 #899 INDUSTRIAL | | | | VALLEJO D.F. | | 2300 | MEXICO |
| 3430170 | HERRAJES Y ACABADOS METALICOS, S.A. C.V. | NORTE 45 #899 INDUSTRIAL | | | | VALLEJO | D.F. | 2300 | MEXICO |
| 3430171 | HERRAMENTAL MONTERREY S.A. DE C.V. | AV. MIGUEL ALEMAN OTE N.3852 | COL. FIERRO | | | MONTERREY | NUEVO LEON | 64590 | MEXICO |
| 3457193 | HERRAMIENTAS Y DISPOSITIVOS MECANICOS SA DE CV | AVE DE LA REVOLUCION #500-A | | | | MONTERREY | NL | 64380 | Mexico |
| 3457194 | HERRAMIENTAS Y SERVICIOS DE OBREGON SA DE CV | DR. NORMAN BORLAUG 2605 SUR | COL. MUNICIPIO LIBRA | | | CD. OBREGON | SONORA | 85001 | Mexico |
| 3457195 | HERRMANN ULTRASONICS INC | 1261 HARDT CRICLE | | | | BARTLETT | IL | 60103 | |
| 3457196 | HERTOOL SA DE CV | INDEPENDENCIA #421 COLONIA CENTRO HER030513AP4 | | | | GUADALUPE | NL | 67100 | Mexico |
| 3457197 | HERTZ EQUIPMENT RENTAL | 328 N FANCHER ROAD | | | | SPOKANE | WA | 99212 | |
| 3430172 | HEXAGON METROLOGY INC | 250 CIRCUIT DRIVE | | | | NORTH KINGSTOWN | RI | 02852 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457198 | Hexagon Metrology, Inc. | Juan Carlos Padilla | 1742 Solutions Center | Lockbox 771742 | | Chicago | IL | 60677-1007 | |
| 3343096 | Hexagon Metrology, Inc. | Juan Carlos Padilla | Lockbox 771742 | 1742 Solutions Center | | Chicago | IL | 60677-1007 | |
| 3457199 | Hexagon Metrology, S. de R.L. de C.V. | Blvd Isidoro Sepulveda # 600-2 | Regio Parq Ind | | | Apodaca | NL | 66600 | Mexico |
| 3457200 | HEYCO AUTOMATED SOLUTIONS | 12351 PASEO NUEVO DRIVE | BLDG. B | | | EL PASO | TX | 79928 | |
| 3457201 | HI TECH RZ ELECTRONICS | 2208 BEVERLY HILLS | | | | EAGLE PASS | TX | 78852 | |
| 3457202 | HIDRAULICA Y NEUMATICA DE LA LAGUNA | BLVD. JOSE REBOLLO ACOSTA #126 | | | | GOMEZ PALACIO | DURANGO | 35078 | Mexico |
| 3457203 | HIDROAMBIENTAL DE MONTERREY SA DE CV | HELEODORO PEREZ OTE | | | | MONTERREY | NUEVO LEON | 64560 | Mexico |
| 3457204 | HIDROLABORATORIOS DE MEXICO SA DE CV | AVE JM NO 200 | PARQUE IND JM | | | Apodaca | NL | 66633 | Mexico |
| 3457205 | HIDROPURIFICADORA STAR S.A. DE C.V. | ESCOBEDO N.112 PTE | | | | ESCOBEDO | NUEVO LEON | 67450 | Mexico |
| 3457206 | HIGH PERFORMANCE AUTO CENTER S.A. DE C.V. | Ave. Santo Domingo 114 | Col. Miraflores | | | San Nicolas | NL | 66410 | Mexico |
| 3459565 | High Precision | AV. De la Exprtacion o. 317, Parque Ind., Guadalajara | | | | El Salto | Jalisco | 45690 | Mexico |
| 3343211 | HIGH PRESSURE EQUIPMENT | 1222 LINDEN AVE | PO BOX 8248 | | | ERIE | PA | 16505-0248 | |
| 3457207 | HIGH PRESSURE TECHNOLOGIES LLC | 24895 AVE ROCKEFELLER | | | | VALENCIA | CA | 91355 | |
| 3343212 | HIGH PURITY STANDARDS | 4741 FRANCHISE STREET | | | | CHARLESTON | SC | 29418 | |
| 3430173 | HIGHLAND INDUSTRIES INC. | 1350 BRIDGEPORT DRIVE | SUITE 1 | | | KERNERSVILLE | NC | 27284 | |
| 3457208 | Higuchi | 329 HONG XING ROAD QIAONAN BLOCK XIAO SHAN ECONOMIC & TECH.XIAO SHAN ECONOMIC & TECH. | | | | HANGZHOU | | 311215 | CHINA |
| 3430174 | HIGUCHI (HANGZHOU) AUTOMOTIVE PARTS CO. INC | 329 HONG XING ROAD | QIAONAN BLOCK | XIAO SHAN ECONOMIC & TECH. | | HANGZHOU | | 311215 | CHINA |
| 3457209 | HIGUCHI MANUFACTURING | 14901 Southton Road | | | | San Antonio | TX | 78112 | |
| 3430175 | HIGUCHI MANUFACTURING CO., LTD. | 185 KINZOKU-DANCHI | | | | KAKAMIGAHARA CITY | GIFU | 504-0957 | JAPAN |
| 3457210 | Hilco | 185 KINZOKU-DANCHI | | | | KAKAMIGAHARA CITY | GIFU | 504-0957 | JAPAN |
| 3457211 | HILINE ENGINEERING & FABRICATION | 2105 AVIATOR DRIVE | | | | RICHLAND | WA | 99354 | |
| 3457212 | Hillyard Sanitary Supply | 1243 N. Main Ave. | P.O. Box 878774 Kansas City MO 64187-8774 | | | Tucson | AZ | 85705 | |
| 3430176 | HINKLE MANUFACTURING INC. | 5TH & D STREET | AMPOINT INDUSTRIAL PARK | | | PERRYSBURG | OH | 43551 | |
| 3430177 | HISCO, INC | 2721 EXPRESSWAY 77 | | | | HARLINGEN | TX | 78552 | |
| 3457213 | HISCOMEX S.A. DE C.V. | CAMPOS ELISEOS 9050 2-D | | | | JUAREZ | Chihuahua | 32470 | Mexico |
| 3343236 | HITEC CORPORATION | 537 GREAT ROAD | | | | LITTLETON | MA | 01460 | |
| 3343203 | HI-TECH ENGRAVING | 29809 SPOON AVE | | | | MADISON HTS. | MI | 48071 | |
| 3457214 | HITEX DEVELOPMENT TOOLS | 2070 BUSINESS CENTER DRIVE | SUITE 280 | | | IRVINE | CA | 92612 | |
| 3457215 | HM MAQUINADOS INDUSTRIALE | AV JUAREZ NO. 341 BIS SUR | COL SACRA..... | | | GOMEZ PALACIO | DURANGO | 35060 | Mexico |
| 3457216 | HOFFMAN BROTHERS | 1795 BIRCHWOOD AVENUE | | | | DES PLAINES | IL | 60018 | |
| 3457217 | HOFFMANN QUALITY TOOLS MEXICO S DE RL DE CV | EBANO FINSA II | L;OTE A PARQUE FINSA | | | CUAUTLANCINGO | PUEBLA | 72710 | Mexico |
| 3457218 | H-O-H WATER TECHNOLOGY INC | 1013 RIG STREET | | | | WALLED LAKE | MI | 48390 | |
| 3343241 | HOLDEN LTD | ATTN: ACCT. PAYABLE SUPR | PO BOX 4375 | | | MELBORNE | VIC | 3001 | AUSTRALIA |
| 3457219 | Holguin Melendez Manuel | Doctor Atl #1302 | Col. Roble San Nicolas | | | San Nicolas de los Garza | NL | 66420 | Mexico |
| 3457220 | Hollingsworth Logistics Group | 14225 West Warren Avenue | | | | Dearborn | MI | 48126-1456 | |
| 3457221 | HOLLINGSWORTH LOGISTICS GROUP LLC | 5925 TRI-COUNTY PARKWAY | | | | SCHERTZ | TX | 78154 | |
| 3457222 | HOLMES ELECTRIC COMPANY | 600 WASHINGTON AVE S. | | | | KENT | WA | 98032 | |
| 3457223 | HOLT CAT | P.O.BOX 911975 | | | | DALLAS | TX | 75391-1975 | |
| 3343248 | HOLZMAN CORKERY PPLC | 28366 FRANKLIN ROAD | | | | SOUTHFIELD | MI | 48034 | |
| 3457224 | HOME DEPOT (press #5) | 5638 W. Loop 1604 North (@Culebra) | | | | San Antonio | TX | 78251 | |
| 3430179 | HOME DEPOT CREDIT SERVICE | DPT. 32-2503196382 | PO BOX 689055 | | | DES MOINES | IA | 50368-9055 | |
| 3430180 | HONDA | 21001 STATE ROUTE 739 | | | | RAYMOND | OH | 43067 | |
| 3424678 | Honda Accessory America | 1900 Harpers Way | | | | Torrance | CA | 90501 | |
| 3343253 | HONDA CANADA INC. | ATTN: OEM ACCTS PAYABLE | P.O. BOX 5000 | 4700 INDUSTRIAL PARKWAY | | ALLISTON | ON | L9R 1A2 | CANADA |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457225 | HONDA DE MEXICO SA DE CV | CARRETERA A EL CASTILLO | NO. 7250 EL SALTO | JALISCO | | GUADALAJARA | CP | 45680 | MEXICO |
| 3457226 | HONDA DE MEXICO SA DE CV | CARRETERA A EL CASTILLO NO. 7250 | EL SALTO | | | GUADALAJARA | | | Mexico |
| 3457227 | Honda Motor / Autoliv Japan | 4F INNOTECH BLDG. 3-13-6 SHINYOKOHAMA KOHOKU-KU | | | | YOKOHAMA | | 222-8580 | JAPAN |
| 3457228 | HONDA MOTOR CO., LTD.;AUTOLIV JAPAN, LTD. | 4F INNOTECH BLDG. 3-13-6 SHINYOKOHAMA KOHOKU-KU | | | | YOKOHAMA | | 222-8580 | JAPAN |
| 3424655 | Honda North America | 21001 State Route 739 | | | | Raymond | OH | 43067 | |
| 3430182 | HONDA NORTH AMERICA | 24000 HONDA PARKWAY | | | | MARYSVILLE | OH | 43040-9251 | |
| 3424459 | Honda North America | ATTN:ACCOUNTS PAYABLE | 22505 JOHNSON ROAD | | | RAYMOND | OH | 43067 | |
| 3457229 | Honda North America, LLC | 21001 STATE ROUTE 739 | | | | RAYMOND | OH | 43067 | |
| 3430183 | HONDA OF AMERICA MFG. INC. | 12500 MERANDA ROAD | | | | ANNA | OH | 45302-9699 | |
| 3457230 | Honda R& D America | 21001 STATE ROUTE 739 | | | | RAYMOND | OH | 43067 | |
| 3457231 | Honda R&D Americas | 21001 STATE ROUTE 739 | | | | RAYMOND | OH | 43067 | |
| 3457232 | HONDA R&D AMERICAS INC | 21001 ST RT 739 | | | | RAYMOND | OH | 43067 | |
| 3430184 | HONDA R&D AMERICAS, INC. | 21001 STATE ROUTE 739 | | | | RAYMOND | OH | 43067 | |
| 3429666 | HONDA TRADING DE MEXICO SA DE CV | AV TORRES LANDA 204 PISO 5 | FRACCIONAMIENTO DEL PARQUE | | | CELAYA | GTO | 38010 | MEXICO |
| 3430185 | HONDA TRADING OF AMERICA CORPORATION | 19900 STATE ROUTE 739 | | | | MARYSVILLE | OH | 43040 | |
| 3457233 | HONEYWELL INTERNATIONAL | 2700 RICHARDS ROAD | SUITE 102 | | | BELLEVUE | WA | 98005 | |
| 3430186 | HONEYWELL INTERNATIONAL INC | 12490 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 3457234 | Honeywell Sensotec | 2080 Arlingate Lane | | | | Columbus | OH | 43228-4112 | |
| 3343289 | HOOSIER MOLDED PRODUCTS | 3603 PROGRESS DRIVE | | | | SOUTH BEND | IN | 46628 | |
| 3457235 | HORDOS, DEBORAH | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3430187 | HORIBA INSTRUMENTS, INC. | 9755 RESEARCH DRIVE | | | | IRVINE | CA | 92618 | |
| 3457236 | HORIBA MIRA Ltd | Watling Street | Nuneaton | | | Warwickshire | | CV10 0TU | United Kingdom |
| 3457237 | Horizons Incorporated | 18531 South Miles Road | | | | Cleveland | OH | 44128 | |
| 3457238 | HOSOKAWA MICRON INTERNATIONAL INC | 10 CHATHAM ROAD | | | | SUMMIT | NJ | 07901 | |
| 3457239 | HOSPITAL SAN JOSE DE MONC | AVE. TECNOLOGICO Y EDISON COL. TECNOLOGICO HSJ890803MP2 | | | | MONCLOVA | CO | 25750 | Mexico |
| 3457240 | HOTEL SAN ANTONIO (IMPULSORA TURISTICA SAN ANTONIO, SA DE CV | HIDALGO # 110 | Z. CENTRO | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3457241 | HOWELL INSPECTION SERVICES | 701 COUNTRY ROAD 414 | | | | CLEBURNE | TX | 76031 | |
| 3457242 | HP PRODUCTS CORP. | 8652 HAGGERTY ROAD | SUITE 200 | | | BELLEVILLE | MI | 48111 | |
| 3457243 | HPJ INDUSTRIES INC | 299 SOUTH CHESTNUT STREET | | | | DESHLER | OH | 43516 | |
| 3457244 | HPT TRS WYN, INC | TWO NEWTON PLACE | 255 WASHINGTON STREET | | | NEWTON | MA | 02458 | |
| 3430188 | HR ASSOCIATES | 314 N. WAYNE STREET | | | | PIQUA | OH | 45356 | |
| 3343303 | HR DIRECT | 720 INTERNATIONAL PKWY | | | | SUNRISE | FL | 33325 | |
| 3457245 | HR TECHNOLOGIES INC | 32500 NORTH AVIS DRIVE | | | | Madison Heights | MI | 48071 | |
| 3457246 | HS POWER SPRING MEXICO SA DE CV | CIRCUITOS CEREZOS SUR 106 | PARQ IND SAN FRANCISCO IV | | | AGUASCALIENTES | | 20304 | Mexico |
| 3457247 | HS Power Spring Mexico, SA de CV | AVENIDA UNIVERSIDAD | NO. 1001 PISO 10 AGUASCALIENTES | | | Aguascalientes | | 20127 | MEXICO |
| 3457248 | HSB THERMOGRAPHY SERVICES | P.O. BOX 22100 NETWORK PLACE | | | | CHICAGO | IL | 22100 | |
| 3457249 | HUBAME SA DE CV | BLVD. DIAZ ORDAZ 194 PTE COL SANTA MARIA HUB8509209B3 | | | | MONTERREY | NL | 64650 | Mexico |
| 3457250 | Hudson Tool & Die | 1327 US-1 | | | | Ormond Beach | FL | 32174 | |
| 3343306 | HUDSON TOOL STEEL CORP | 1967 N. MAIN STREET | | | | ORANGE | CA | 92865 | |
| 3457251 | Huettenes-Albertus Chemische Werke | WIESENSTRAßE 23 | 40549 DUSSELDORF | | | | | | Germany |
| 3457252 | Huettenes-Albertus Chemische Werke Gmbh | Wiesenstraße 23 | | | | Dusseldorf | Germany | 40549 | Germany |
| 3457253 | HUM & SOFTWARE SA DE CV | CAMINO DE LOS ALAMOS 4321 | | | | MONTERREY | NL | 64890 | Mexico |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 50 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457254 | Human Solutions of North America, Inc. | 1857 Evans Road | | | | Cary | NC | 27513 | |
| 3457255 | HUMANETICS INNOVATIVE SOLUTIONS | 2300 HAGGERTY ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| 3430191 | HUMANETICS INNOVATIVE SOLUTIONS INC. | 47460 GALLEON CT | | | | PLYMOUTH | MI | 48170 | |
| 3457256 | HURFORD, JONATHAN | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457257 | Hutchings Automotive Products | 501 Cornwell Road | | | | Sanford | FL | 32773 | |
| 3457258 | HUYS INDUSTRIES LIMITED | 175 TORYORK DRIVE | UNIT 35 | 10243 3414 RT0001 | | WESTON | ON | M9L 1X9 | CANADA |
| 3457259 | HUZHOU IRON FORCE METAL PRODUCTS CO LTD | NO. 236 | CHENGNAN ROAD | LOUSHE TOWN | | HUZHOU | ZHEJIANG | 313218 | CHINA |
| 3457260 | Huzhou Iron Force Metal Products Co., Inc. | NO. 236 CHENGNAN ROAD LOUSHE TOWN | | | | HUZHOU | ZHEJIANG | 313218 | CHINA |
| 3459566 | Hybrid Products | 11480 Sunrise Gold Cir | | | | Rancho Cordova | CA | 95742-6507 | |
| 3457261 | Hydramet American Inc | 4805 Delemere Blvd | PO Box 40 | | | Royal Oak | MI | 48068 | |
| 3457262 | HYDRAULIC SUPPLY & SERVICE CO. | 11015 IOTA DRIVE | | | | San Antonio | TX | 78217 | |
| 3457263 | HYDRO SOLUTIONS OF TEXAS LTD | 3103 SE LOOP 410 | | | | San Antonio | TX | 78222 | |
| 3457264 | HYDROCONTROL INDUSTRIAL SA DE CV | SERVICIO POSTAL 404 | COL. DEL NORTE | | | MONTERREY | NL | 64500 | Mexico |
| 3457265 | HYDRO-PAC INC | 7470 MARKET ROAD | | | | FAIRVIEW | PA | 16415 | |
| 3430193 | HYGE INC. | 1155 MYERS LANE | | | | KITTANNING | PA | 16201 | |
| 3425305 | Hy-Gro Chemicals | Attn: Vivek Bishnoi, Senior AR | Unit 203,204 2nd Floor; Sardar Patel Road | | | Secunderabaad | AP | | India |
| 3430194 | HY-GRO CHEMICALS PHARMTEK PVT LTD | UNIT 203, 204; 2ND FLOOR ASHOK BHOOPAL | CHAMBERS | SARDAR PATEL RD. | | SECUNDERABAD | A.P. | 500 003 | INDIA |
| 3430195 | HYLAND SCREW MACHINE PRODUCTS | 1900 KUNTZ ROAD | NORTH DAYTON STATION | | | DAYTON | OH | 45404 | |
| 3457266 | Hytec | 950 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | |
| 3430196 | HYTECH SPRING & MACHINE | 950 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | |
| 3343328 | HYUNDAI | Business Unit Director - | Sled,Calspan Corporation | transportatioN | 4455 Genesee Street | Buffalo | NY | 14225 | |
| 3424448 | Hyundai | Business Unit Director - Sled | Calspan Corporation |Transportation | 4455 Genesee Street | | Buffalo | NY | 14225 | |
| 3457267 | Hyundai America Technical Center, Inc. | 6800 Geddes Rd | | | | Superior Charter Twp | MI | 48198 | |
| 3343333 | I&C SALES NORTH INC. | 14056 FORT STREET | | | | SOUTHGATE | MI | 48195 | |
| 3457268 | i3 LLC | 37 N. ORANGE AVENUE | STE 500 | | | ORLANDO | FL | 32801 | |
| 3457269 | IAR SYSTEMS SOFTWARE INC | 1065 E HILLSDALE BLVD | | | | FOSTER CITY | CA | 94404 | |
| 3430197 | IBARRA PERALES OSWALDO FRANCISCO | COL. PROGRESO | | | | MONTERREY | NUEVO LEON | 64420 | MEXICO |
| 3430198 | IBM | PO BOX 945684 | | | | ATLANTA | GA | 30394 | |
| 3430199 | IBM DE MEXICO COMERCIALIZACION Y SERVICIOS S.A. DE C.V. | CALLE ROBLE #300 | | | | MONTERREY | NUEVO LEON | 66250 | MEXICO |
| 3430200 | IC FLOW CONTROLS, INC | 112 MERLE LANE #208 | | | | NORMAL | IL | 61761 | |
| 3430201 | ICC THE COMPLIANCE CENTER INC. | 2150 LIBERTY DRIVE | | | | NIAGRA FALLS | NY | 14304 | |
| 3457270 | ICI ASESORES TECNOLOGIA A | CALLE APOLO 1510 COL ROMA IAT-080315-NX2 | | | | MONCLOVA | CO | 25710 | Mexico |
| 3457271 | ID GLOBAL SOLUTIONS, S.A | CARR.A LOS GONZALEZ 1095 | PLAZA TULIPANES 1095 | | | SALTILLO | COAH | 25297 | Mexico |
| 3343369 | IDEAL MASCHINENBAU GMBH | ANDREAS WEISS | GRUBMUHLERFELDSTR 32 | | | GAUTING | GM | 82131 | GERMANY |
| 3457272 | IDEAL MASCHINENBAU GMBH | GRUBMUHLERFELDSTR. 32 | | | | GAUTING | | 82131 | GERMANY |
| 3457273 | IDEAL SHIELD LLC | 2525 CLARK STREET | | | | Detroit | MI | 48209 | |
| 3343373 | IDEMITSU LUBRICANTS AMERICA CORP | 701 PORT ROAD | | | | JEFFERSONVILLE | IN | 47136 | |
| 3430203 | IDENTCO INTERNATIONAL | 28164 W. CONCRETE DRIVE | | | | INGLESIDE | IL | 60041 | |
| 3457274 | IDENTI S.A. DE C.V. | ANASTASIO BUSTAMANTE 715 | COL. BELLAVISTA | | | MONTERREY | NL | 64410 | Mexico |
| 3430205 | IDENTIFICACION Y RECOLECCION AUTOMATICA S.A. | RIO STA. CATARINA # 931 | FRACC. SECC. LOMAS. | | | REYNOSA | TAMPS. | 88743 | MEXICO |
| 3457275 | IDENTIFICACION Y RECOLECCION AUTOMATICA S.A. DE C.V. | Gerardo Torres 3441 | Col Burocratas Municipales | | | MONTERREY | NL | 64790 | Mexico |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 51 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457276 | IDENTIFICACION Y SISTEMAS | PALMA REAL 144 RESIDENCIAL CUMBRES ISA0306258J8 | | | | MONTERREY | NL | 64619 | Mexico |
| 3457277 | Identificacion y Sistemas de Automatizacion de Monterrey SA de CV | Chilpancingo No. 315A | | | | Monterrey | Nuevo Leon | 64320 | Mexico |
| 3457278 | IDEX MPT INC | 832 INDUSTRIAL DRIVE | | | | ELMHURST | IL | 60126 | |
| 3457279 | Idustrias Mendoza de Monterrey | Alamo 2427 Moderna | | | | MONTERREY | NL | 64530 | Mexico |
| 3457280 | IEE International Electronics & Engineering | 1121 Centre Road | | | | Auburn Hills | MI | 48326 | |
| 3457281 | IEE S.A. | ZAE WEIERGEWAN | 11 | RUE EDMOND REUTER | | CONTERN | | L-5326 | LUXEMBOURG |
| 3430209 | IEG PLASTIC LLC | 223 LOCK AND LOAD ROAD | | | | BELLEFONTAINE | OH | 43311 | |
| 3343380 | IEG PLASTICS LLC | DENNIS NORTH | 223 LOCK AND LOAD ROAD | | | BELLEFONTAINE | OH | 43311 | |
| 3457282 | Ieperband NV | EVELYN VANCAYSEELE | OOSTKAAI 22 | | | LEPER BE | | 8900 | Belgium |
| 3457283 | IEPERBAND NV | OOSTKAAI 22 | | | | IEPER | | 8900 | BELGIUM |
| 3457284 | Ifco Systems (formerly called Palex) | 5250 Tacco Drive | | | | San Antonio | TX | 78244 | |
| 3457285 | IFM EFECTOR | 782 SPRINGDALE DRIVE | | | | EXTON | PA | 19341 | |
| 3457286 | I-Fusion | 620 St-Jacques | 5leme Etage | | | Montreak | QC | H3C 1C7 | Canada |
| 3430210 | IG BAUERHIN | 3090 MARENTETTE AVE. | | | | WINDSOR | ON | N8X 4G2 | CANADA |
| 3457287 | IG BAUERHIN GMBH | WIESENSTRASSE 29 | | | | GRUNDAU | | 63584 | GERMANY |
| 3430211 | IGB AUTOMOTIVE LTD. | 3090 MARENTETTE AVE. | | | | WINDSOR | ON | N8X 4G2 | CANADA |
| 3457288 | IGUS BEARINGS INC | 50 N. BROADWAY | | | | EAST PROVIDENCE | RI | 02914 | |
| 3457289 | IGUS INC | 257 FERRIS AVE | | | | RUMFORD | RI | 02916 | |
| 3457290 | iHolland (Gallaw 199 Ltd) | Meadow Lane | Long Eaton | | | Nottingham | England | NG10 2GD | UNITED KINGDOM |
| 3457291 | IHR DETROIT AUTOMOTIVE ELECTRONIC TECHNOLOGIES | c/o MSI | 22765 HESLIP DRIVE | | | Novi | MI | 48375 | |
| 3457292 | IHR GMBH | AIRPORT BLVD B210 | | | | RHEINMUENSTER | | 77836 | GERMANY |
| 3457293 | IHS Global Inc. | 15 Inverness Way East | | | | Englewood | CO | 80112 | |
| 3459567 | IIF, SSP, IIF LLC | 5945 Hazeltine National Dr | | | | Orlando | FL | 32822 | |
| 3457294 | IIRSACERO SA DE CV | PERIFERICO RAUL LOPEZ SANCHEZ KM 4.81 | PLAZA MAQUIRENT | | | TORREON | COAHUILA | 27088 | Mexico |
| 3343397 | II-VI, INC. | KELLIE HINDMAN | 375 SAXONBURG BLVD | | | SAXONBURG | PA | 16056 | |
| 3343401 | IMADA INC. | 3100 DUNDEE RD STE# 707 | | | | NORTHBROOK | IL | 60062 | |
| 3457295 | IMAGE 360 | 5303 WURZBACH ROAD | | | | San Antonio | TX | 78238 | |
| 3457296 | ImageWave Corporation | PO Box 4504 | | | | Lago Vista | TX | 78645 | |
| 3457297 | Imaging Dynamics | 2340 Pegasus Way NE | Suite 151 | | | Calgary | AB | T2E 8M5 | Canada |
| 3457298 | IMAT AUTOMOTIVE TECHNOLOGIES SERVICES | 2150 NORTHWEST PARKWAY SE | SUITE D | | | MARIETTA | GA | 30067-9305 | |
| 3457299 | IMCD Deutschland GmbH | MAX PUTSCH KONRAD-ADENAUER-UFER 41-4541-45 | | | | KOLN | GM | 50668 | GERMANY |
| 3457300 | IMOVISA SA DE CV | JUAN ESCUTIA 1901 | COL. MARTINEZ | | | MONTERREY | NL | 64550 | Mexico |
| 3343407 | IMPACT RECOVERY SYSTEMS | 4955 STOUT DRIVE | | | | SAN ANTONIO | TX | 78219 | |
| 3424548 | Impel Industries | 44494 Phoenix | | | | STERLING HEIGHTS | MI | 48314 | |
| 3457301 | IMPHER DE MEXICO SA DE CV | AV PRESIDENTE CARRANZA 1153 OTE | COL CENTRO | | | TORREON | COAHUILA | 27000 | Mexico |
| 3457302 | IMPLEMENTOS INDUSTRIALES | PIRUL #16 LA LOMA IIM960422JQ0 | | | | MONCLOVA | CO | 25770 | Mexico |
| 3457303 | IMPORTADORA DE FILTROS, S | BLVD HAROLD R PAPE 1204 FRACC BENAVIDES IFI9203263K3 | | | | MONCLOVA | CO | 25790 | Mexico |
| 3459568 | Importers Software Services | 7777 Center Avenue, Suite 410 | | | | Huntington Beach | CA | 92647 | |
| 3457304 | IMPRENTA Y PAPELERIA FLORES SA DE CV | C GUERRERO SUR 440 COL CENTRO | | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3430213 | IMPRESOS BEGAL | CALLE 8 AV. 19 #1899 | | | | AGUA PRIETA | SONORA | 84200 | MEXICO |
| 3457305 | Impulsor Electrico de La Laguna SA de CV (TOR) | Av. Guerrero #1948 Ote. | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3457306 | IMPULSORA INDUSTRIAL MONT | DIAG. REFORMA #2414 OTE COL CENTRO IIM651101EVA | | | | TORREON | COAH | 27000 | Mexico |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 52 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457307 | IMPULSORA INDUSTRIAL MONTERREY S.A. | DIAG REFORMA # 2414 | OTE COL CENTRO | | | TORREON | COAH | 27000 | Mexico |
| 3343411 | IMR TEST LABS | 131 WOODSEDGE DRIVE | | | | LANSING | NY | 14882 | |
| 3424528 | IMS Buhrke Olson LLC | 511 West Algonquin Road | | | | Arlington Heights | IL | 60005 | |
| 3430215 | IMS BUHRKE-OLSON | 511 WEST ALGONQUIN RD. | | | | ARLINGTON HEIGHTS | IL | 60005-4499 | |
| 3457308 | IMTRON CORPORATION | 9901 VALLEY VIEW ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 3424500 | IMTT (PGK) | 675 East Big Beaver Road | | | | Troy | MI | 48083 | |
| 3343422 | IMTT LLC | 675 E BIG BEAVER | STE 221 | | | TROY | MI | 48083 | |
| 3347937 | INBUCOSE Y CIA SC | BLVD ANTONIO LUIS | RODRIGUEZ #3508 PH2 | | | MONTERREY NL | MX | 64650 | MEXICO |
| 3430218 | INCEPTRA LLC | 2020 NW 150TH AVE | SUITE 300 | | | PEMBROKE PINES | FL | 33028 | |
| 3457309 | INCITE INFORMATICS | 37000 GRAND RIVER | SUITE 310 | | | FARMINGTON HILLS | MI | 48335 | |
| 3457310 | INDEC GMBH & CO KG | BREMER STRASSE 12 | | | | LIPPSTADT | | D-59557 | GERMANY |
| 3457311 | Independent Contractual-St. Juliana | 627 FREEDOM TRAIL | | | | ORTONVILLE | MI | 48462 | |
| 3457312 | INDET SAFETY SYSTEMS a.s. | BOBRKY 462 | | | | VSETIN | | 755 01 | CZECH REPUBLIC |
| 3430223 | INDIANA AUTOMOTIVE FASTENERS | 1300 WEST ANDERSON BLVD. | | | | GREENFIELD | IN | 46140 | |
| 3457313 | INDIANA PRECISION FORGE | 302 Northbrook Drive | | | | Shelbyville | IN | 46176 | |
| 3343434 | INDIANA PRECISION FORGE | CHRIS VANCE | 302 NORTHBROOK DRIVE | | | SHELBYVILLE | IN | 46176 | |
| 3457314 | Indiana Precision Forge, LLC | 302 Northbrook Drive | | | | Shelbyville | IN | 46176 | |
| 3457315 | Indo-US MIM Tec | No 45 | (P) Kiadb Hoskote | | | Bengaluru | | 562 114 | India |
| 3457316 | INDUMA SA DE CV | VIALIDAD FUTURA #265 | | | | SALTILLO | COAHUILA | 25019 | Mexico |
| 3431233 | INDUSTRIA FP SA DE CV | Fernando Bustos | PRIMERA CENTRAL 45 | COL GUSTAVO DIAZ ORDDAZ | | TORREON | COAHUILA | 27000 | MEXICO |
| 3457317 | INDUSTRIA SIGRAMA SA DE CV | CALLE JUAN ESCUTIA 50 COL. ABASTOS | | | | TORREON | COAHUILA | 27020 | Mexico |
| 3457318 | INDUSTRIAL & ELECTRIC SUPPLY | 209 Paredes Line Road | | | | Brownsville | TX | 78521 | |
| 3457319 | INDUSTRIAL ABASUM SA DE CV | FERNANDO POO #2922 | COL CUMBRES | | | MONTERREY | NL | 64619 | Mexico |
| 3457320 | INDUSTRIAL AIR CENTERS INC. - IACI | 6428 CASTLE DRIVE | | | | MASON | OH | 45241 | |
| 3457321 | INDUSTRIAL AIR SOLUTIONS INC | 6212-A WESTGATE ROAD | | | | RALEIGH | NC | 27617 | |
| 3457322 | Industrial Alzer, S.A. de C.V. | Calz. Avila Camacho | Col. Navarro | | | Torreon | COAH | 27020 | Mexico |
| 3457323 | Industrial Communications | 1019 E. Euclid Street | | | | San Antonio | TX | 78212 | |
| 3457324 | Industrial Container | 1845 S 5200 W | | | | Salt Lake City | UT | 84104 | |
| 3457325 | INDUSTRIAL EQUIPMENT & ACCESSORIES SA DE CV | HONOLULU @102 | COL FUTURO NOGALAR | | | SAN NICOLAS DE LOS GARZA | NL | 66484 | Mexico |
| 3457326 | INDUSTRIAL EQUIPMENT SALE | CARR MUNICIPAL SANTA ROSA COL. COSMOPOLIS IES150319QNA | | | | Apodaca | NL | 66612 | Mexico |
| 3457327 | INDUSTRIAL FERRETERA DE M | BLVD HAROLD R PAPE #1000 ZONA CENTRO IFM0202128M8 | | | | MONCLOVA | CO | 25700 | Mexico |
| 3457328 | Industrial Machine Products, Inc. | 32 Louck St | | | | Oxford | MI | 48371 | |
| 3457329 | INDUSTRIAL MASURI SA DE CV | SAN PEDRO 324 COL. PEDREGAL DE ESCOBEDO | | | | ESCOBEDO | NL | 66061 | Mexico |
| 3457330 | INDUSTRIAL MATERIAL SOLUTIONS | 20580 TRUMBO ROAD | | | | SAN ANTONIO | TX | 78264 | |
| 3430226 | INDUSTRIAL SERVICE SRL SA DE CV | CD DEL MAIZ 614 | COL MITRAS NORTE | | | MONTERREY | NUEVO LEON | 64320 | MEXICO |
| 3457331 | INDUSTRIAL SOLUTIONS | 14144 WESTHEIMER ST #18 412148266 | | | | HOUSTON | TX | 77077 | |
| 3430227 | INDUSTRIAL STORAGE WAREHOUSE CORPORATION | 4343 WEST OHIO STREET | | | | CHICAGO | IL | 60624 | |
| 3457332 | INDUSTRIAL WOODFAB & PACKAGING CO | 18620 FORT STREET | | | | RIVERVIEW | MI | 48193 | |
| 3457333 | INDUSTRIAS DINAMEK,S.A. DE C.V. | San Juan de los Lagos 3986 | Los Altos Tepatitlan y Ocotlan | | | Monterrey | NL | 64370 | Mexico |
| 3430229 | INDUSTRIAS FP SA DE CV | PRIMERA CENTRAL 45 | COL. GUSTAVO DIAZ ORDAZ | | | TORREON | COAHUILA | 27000 | MEXICO |
| 3431117 | Industrias Irvin de Mexico, S.A. de C.V. | Carretera Presa la Amistad Km 7 | Parque Industrial | | | CIUDAD ACUÑA | COAHUILA | 26220 | MEXICO |
| 3430230 | INDUSTRIAS IRVIN S.A. DE C.V. (ACUNA FACILITY) | CARRETERA PRESA LA AMISTAD KM. 7 | | | | ACUÑA | COAHUILA | 26420 | MEXICO |
| 3457334 | INDUSTRIAS METALICAS RIGS | INDEPENDENCIA PTE 612 ZONA CENTRO IMR6801021Q0 | | | | GUADALUPE | NL | 67100 | Mexico |
| 3430231 | INDUSTRIAS TUK, S.A. DE C.V. | BLV CARLOS SALINAS DE GORTARI KM 7.5 | VALLE DEL MEZQUITAL | | | APODACA | NUEVO LEON | 66632 | MEXICO |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457335 | Inertia Friction Welding | 20722 Belshaw Ave | | | | Carson | CA | 90746 | |
| 3457336 | INFAIMON MEXICO SA DE CV | HACIENDA CHINTEPEC 110 A-PB | COLONIA EL JACAL | | | QUERETARO | QUERETARO | 76180 | Mexico |
| 3457337 | INFASTECH | 1304 Kerr Drive | | | | Decorah | IA | 52101 | |
| 3457338 | INFICON INC | TWO TECHNOLOGY PLACE | | | | E SYRACUSE | NY | 13057 | |
| 3457339 | Infoportal SA de CV | Enrique Granados 301 | Colinas De San Jeronimo | | | Monterrey | NL | 64630 | Mexico |
| 3343461 | INFOR (US) | 13560 MORRIS ROAD | STE 4100 | | | ALPHARETTA | GA | 30004-8995 | |
| 3457340 | Infor (US) | 13560 Morris Road | Suite 4100 | | | Alpharetta | GA | 30004 | |
| 3457341 | Infor Global Solutions Inc. | 42 Old Ridgebury Road | | | | DANBURY | CT | 06810 | |
| 3457342 | Infor Global Solutions/Genpact International Inc. | 42 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 | |
| 3457343 | INFORMATICA ALTAIR MEXICO S DE RL DE CV | MIGUEL ANGEL DE QUEVEDO #696 | VILLA COYOACAN | | | MEXICO CITY | DF | 4000 | Mexico |
| 3430234 | INFORMATION HANDLING SERVICES | 15 INVERNESS WAY EAST | | | | ENGLEWOOD | CO | 80150 | |
| 3457344 | INFOSCITEX CORPORATION | 295 FOSTER STREET | SUITE 210 | | | LITTLETON | MA | 01460 | |
| 3457345 | Info-Tech Research Group | 3960 Howard Hughes Parkway | Suite 500 | | | Las Vegas | NV | 89169 | |
| 3457346 | Info-Tech Research Group | 3960 Howard Hughes Pkwy. | Ste. 500 | | | Las Vegas | NV | 89169 | |
| 3457347 | Info-Tech Research Group Inc. | 3960 Howard Hughes Parkway | Suite 500 | | | Las Vegas | NV | 89169 | |
| 3457348 | INGENIERIA AUTOMOTRIZ DEL | BLVD NAZARIO ORTIZ GARZA # 2550-26 COL DOCTORES IAN931007TM9 | | | | SALTILLO | CO | 25230 | Mexico |
| 3457349 | Ingenieria Automotriz del Norte S.A. de .C.V | Calle Segunda 351 Col..... | | | | Saltillo | COAHUILA | 25294 | Mexico |
| 3457350 | INGENIERIA SUSTENTABLE Y MEDIO AMBIENTE, SA DE CV | JARDINES DE GALICIA 7615 | JARDINES DE SANTA LUCIA | | | GUADALUPE | NL | 67193 | Mexico |
| 3457351 | Ingenieria y Servicios de Proteccion Contra Incendios | Blvd. Manuel gomez Morin | Centro cComercial Satellite | | | JUAREZ | Chihuahua | 32540 | Mexico |
| 3457352 | Ingun Mexico S. de R.L. de C.V. | Av. Boques de San Isidro No. 3019 A | Col. Canteras del Centinela | | | Zapopan | Jalisco | 45133 | Mexico |
| 3457353 | Inhance Products | 16223 PARK ROW | SUITE 100 | | | HOUSTON | TX | 77084 | |
| 3430235 | INHANCE PRODUCTS LLC | 16223 PARK ROW | SUITE 100 | | | HOUSTON | TX | 77084 | |
| 3457354 | INLAND INTEGRATION | 1312 N. MONROE STREET | SUITE 241 | | | SPOKAN | WA | 99201 | |
| 3430236 | INLAND MECHANICAL, INC. | 13222 E WHEELER RD | | | | MOSES LAKE | WA | 98837 | |
| 3457355 | INMOBILIARIA NORESTE EVA | 903 COL. GUADALUPE | MONCLOVA | | | MONTERREY | CO | 25750 | Mexico |
| 3424457 | Inmobiliaria Noreste Eva SA DE CV | Av. Fco. Murgia No. 30 | | | | Col. Morelos en Cd. Frontera | | | Mexico |
| 3429684 | INMOBILIARIA NORESTE EVA SA DE CV | AV. FRANCISCO MURGIA NO. 20 COL. MORELOS | | | | FRONTERA | COAHUILA | | MEXICO |
| 3424421 | Inmobiliaria Noreste Eva SA DE CV | Francisco Murgia | No. 30 de la colonia Morelos de la Cd de Frontera | | | | | | Mexico |
| 3457356 | Innomet | Mfg by Padmasree Enterprises B-31 | BHEL Ancillary Estate Ramachandrapuram | Ramachandrapuram | | Hyderabad | Telangana | 500032 | India |
| 3457357 | INNOVA CAD SYSTEMS SA DE CV | AVE LAZARO CARDENAS #208 | | | | MONTERREY | NL | 66260 | Mexico |
| 3457358 | Innovation Desarrollo De Mexico Sa De Cv | Calle 20 De Nov #100 Int 15 | | | | Santa Catarina | Nuevo Leon | 66149 | Mexico |
| 3457359 | Innovation Technology | Innovative Business Park Derker Street Oldham | | | | Lancashire | | OL1 4EQ | UNITED KINGDOM |
| 3430237 | INNOVATIVE AUTOMATION SOLUTIONS SA DE CV | BOSQUES DE LOS PIRINEOS 137 | COL BOSQUES DE HUINALA | | | APODACA | NUEVO LEON | 66645 | MEXICO |
| 3424375 | Innovative Employment Solutions | PO Box 1224 | | | | Uvalde | TX | 78802 | |
| 3457360 | INNOVATIVE IDM LLC | 13770 HOLLISTER ROAD | SUITE 100 | | | HOUSTON | TX | 77086 | |
| 3457361 | Innovative Thermoplastics Incorporated | 128 Louisana | | | | San Antonio | TX | 78210 | |
| 3430238 | INNOVATIVE TOOL INC | 28195 KEHRIG STREET | | | | CHESTERFIELD | MI | 48047 | |
| 3343479 | INNOVATIVE TOOL INC | RYAN WILLETTE | 28195 KEHRIG STREET | | | CHESTERFIELD | MI | 48047 | |
| 3457362 | INNOVITAL SYSTEMS INC | 11750 BELTSVILLE DRIVE | SUITE 300 | | | BELTSVILLE | MD | 20705 | |
| 3457363 | INOAC DE MEXICO SA DE CV | CAR MIGUEL ALEMAN KM 20.5 B SN SC IME940503R53 | | | | Apodaca | NL | 66603 | Mexico |
| 3343483 | INOAC GROUP NORTH AMERICA | 70 E INDUSTRY DRIVE | PO BOX 167 | | | SPRINGFIELD | KY | 40069 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457364 | INORGANIC VENTURES | 300 TECHNOLOGY DRIVE | | | | CHRISTIANSBURG | VA | 24073 | |
| 3457365 | INSIGHT DIRECT USA INC | 6820 S. HARL AVE. | | | | TEMPE | AZ | 85283 | |
| 3457366 | Insight Photonic Solutions | SIMON GRAY 300 S PUBLIC ROAD STE 202 | | | | LAFAYETTE | CO | 80026 | |
| 3457367 | INSIGHT PHOTONIC SOLUTIONS INC | 300 S. PUBLIC ROAD | SUITE 202 | | | LAFAYETTE | CO | 80026 | |
| 3457368 | INSO COMPANY | 22136 WESTHEIMER PKWY #257 | | | | KATY | TX | 77450 | |
| 3457369 | Inspec | 7282 HAGGERTY ROAD | | | | CANTON | MI | 48187 | |
| 3430239 | INSPEC INC | 7282 HAGGERTY ROAD | | | | CANTON | MI | 48187 | |
| 3457370 | INSPECCION DE PRECISION S | ALAMO #102 COL EL PRADO IPR830829344 | | | | MONCLOVA | CO | 25730 | Mexico |
| 3457371 | Inspeccion Y Sistemas de Calidad SA de CV | America Sur #332 | | | | Monterrey | NL | 64000 | Mexico |
| 3457372 | INSPECCIONES INDUSTRIALES | AVENIDA SAN PEDRO 245 INT 5 | COL MIRAVALLE SAN PED III020306728 RO | | | GARZA GARCIA | NL | 64660 | Mexico |
| 3457373 | Inspecciones Industriales Inteligentes, SA de CV | Av Dr Ignacio Morones Prieto # 1500 Int HD2 | | | | Monterrey | NL | 64710 | Mexico |
| 3457374 | Inspection Technologies | 111 East Ten Mile | | | | Madison Heights | MI | 48071 | |
| 3457375 | INST. TECNOLOGICO Y DE ESTUDIOS SUPERIORES DE MTY. | AV. EUGENIO GARZA SADA | TECNOLOGICO | | | MONTERREY | NUEVO LEON | 64849 | Mexico |
| 3457376 | Insta / Stor ML | 1516 Marina Drive | | | | Moses Lake | WA | 98837 | |
| 3459569 | Instalaciones Automaticas Sistematiza | Batallon de San Patricio 109 Sur Of. 1829 | Col Valle Oriente, San Pedro Garza | | | Garcia | C.P. | 66260 | Mexico |
| 3457377 | INSTALACIONES Y BOBINADOS DE LA LAGUNA SA DE CV | AVE PDTE CARRANZA # 1511 OTE COL CE.... | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3457378 | INSTITUTO DE CAPACITACION Y EDUCACION PARA EL TRABAJO,A.C. | AVE. MONTERREY #401 | COL. NORIA NORTE | | | Apodaca | NL | 66600 | Mexico |
| 3457379 | Instituto de Estudios Avanzados y de Actualizacion AC | Venustiano Carranza 500-40 | | | | Monterrey | Nuevo Leon | 64000 | Mexico |
| 3457380 | INSTITUTO DE INVESTIGACION EN COMPETITIVIDAD, SA. CV | AV. ADOLFO LOPEZ MATERO # 709-209 | COL. RINCON DE ORIENTE | | | SAN NICOLAS DE LOS GARZA | NL | 66470 | Mexico |
| 3457381 | INSTITUTO GEMBAKAIZEN DE MEXICO SA DE CV | SIERRA LEONA 335 LAS LOMAS 2A SECC. | | | | SAN LUIS POTOSI | SLP | 78210 | Mexico |
| 3457382 | INSTITUTO PARA FORMACION Y DESARROLLO VOLKSWAGEN SC | RECTA A CHOLULA #4000 | | | | CHOLULA | PUEBLA | 72700 | Mexico |
| 3457383 | INSTITUTO TECHNOLOGICO Y DE ESTUDIOS SUPERTORES MONTERREY | EUGENIO GARZA SADA # 2501 SUR | COL. TECNOLOGICO | | | MONTERREY | NL | 64849 | Mexico |
| 3457384 | Instron Corporation | 75 | | | | Canton | MA | 02021-1089 | |
| 3457385 | INSTRUMENTACION Y SERVICI | CALLE 13 NO. 201 ESPARTACO ISE1001062F1 | | | | MEXICO CITY | DF | 04870 | Mexico |
| 3430241 | INSTRUMENTOS INDUSTRIALES DEL PACIFICO SA DE CV | PASEO MALIBU #100 | COL CHULA VISTA RESIDENCIAL | | | NOGALES | SONORA | 84050 | MEXICO |
| 3457386 | INSTRUMENTOS Y PRODUCTOS INDUSTRIALES SA DE CV | AVE ANTONIO J BERMUDEZ 2151 | PARQUE IND ANTONIO J BERMUDEZ | | | JUAREZ | Chihuahua | 32470 | Mexico |
| 3457387 | Instruments Technology Machinery | 5925 CORRIDOR PARKWAY | | | | SCHERTZ | TX | 78154 | |
| 3457388 | INTEC MEXICO LLC | PARQUE INDUSTRIAL ROCA FUERTE | CARR INT KM 129 NORTE | | | GUAYMAS | SONORA | 85400 | Mexico |
| 3457389 | INTEGRATED CONTROL SOLUTION INC | 28 BRIDGE AVE | TOWER BUILDING | | | SCITUATE | MA | 02066 | |
| 3457390 | INTEGRATED DYNAMICS ENGINEERING | 68 MAZZEO DRIVE | | | | RANDOLPH | MA | 02368 | |
| 3457391 | Integrated Micro-Electronics, Inc. | North Science Avenue Special Export Processing Zone Laguna Technopark | | | | Binan Laguna | | 4024 | Philippines |
| 3457392 | INTEGRATED PEAK SOLUTIONS LLC | 11750 LOST MEADOWS | | | | CIBOLO | TX | 78108 | |
| 3457393 | INTEGRATED SCM LLC | 3039 AIRPARK DRIVE N. | | | | FLINT | MI | 48507 | |
| 3457394 | INTEGRITY PEST MANAGEMENT | 801 EAST 7TH | | | | DEL RIO | TX | 78840 | |
| 3457395 | INTELIGENCIA ARTIFICIAL MEXICANA SA DE CV | BOULEVARD LAS TORRES LOCAL 68 A | | | | TORREON | COAHUILA | 27085 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3343511 | INTELLIGENT PACKAGING SOLUTIONS LLC | 2407 TIMBERLOCH PLACE | SUITE H | | | SPRING | TX | 77380 | |
| 3457396 | INTELLIGY SA DE CV | PONCIANO ARRIAGA 5100 LAS GRANJAS | ENCINO Y EUCALIPTO | | | CHIHUAHUA | | 31160 | Mexico |
| 3430243 | INTERESSE INTERNATIONAL INC | 501 FIFTH AVE #2103 | | | | NEW YORK | NY | 10017 | |
| 3343515 | INTERFACE INC | 7401 E. BUTHERUS DRIVE | | | | SCOTTSDALE | AZ | 85260 | |
| 3457397 | INTERFACE INGENIERIA S.A.DE C.V. | BLVD.PUERTA DEL SOL # 1204 | COLINAS DE SAN JERONIMO | | | MONTERREY | NL | 64630 | Mexico |
| 3457398 | Intermark USA | c/o KITAGAWA INDUSTRIES America | Inc. 2325 Paragon Drive | STE. 10 | | San Jose | CA | 95131 | |
| 3343519 | INTERNATIONAL EXPRESS SERVICE, LLC | 755 W BIG BEAVER RD | SUITE 112 | | | TROY | MI | 48084 | |
| 3424382 | International Lease LLC | P.O. Box 4226 | | | | Eagle Pass | TX | 78853 | |
| 3457399 | INTERNATIONAL PAPER | 2626 COUNTY ROAD 71 | | | | BUTLER | IN | 46721 | |
| 3457400 | INTERNATIONAL PRODUCTS AND SERVICES S DE RL DE CV | Ave. de las Industrias 6504-42 | Fracc. Almacenes Ind. Chihuahua | Col. Nombre de Dios | | Chihuahua | | 31110 | Mexico |
| 3457401 | INTERNATIONAL WIRE & CABLE | 44035 PHEONIX DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 3430244 | INTERPLEX AUTOMATION INC | 54 VENUS WAY | | | | ATTLEBORO | MA | 02703 | |
| 3457402 | INTERPLEX ELECTRONICS (HZ) CO LTD | NO 3 AVE 8 HEDA | | | | HANGZHOU | ZHEJIAN | 310018 | CHINA |
| 3457403 | Intertec Systems | Dubai Headquarters Sobha Sapphire | Level 2 Business Bay | Sheikh Zayed Road Business Bay | Sheikh Zayed Road | Dubai | | | United Arab Emirates |
| 3430246 | INTERTEK | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045 | |
| 3430247 | INTERTEK ETL ENTELA | 35550 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 | |
| 3457404 | Intertek Testing Services NA, Inc. | Shelly Shattuck PO BOX 405176 | | | | ATLANTA | GA | 30384-5176 | |
| 3430248 | INTREPID CONTROL SYSTEMS | 31601 RESEARCH PARK DRIVE | | | | MADISON HEIGHTS | MI | 48074 | |
| 3457405 | Intrepid Control Systems, Inc. | 31601 RESEARCH PARK DRIVE | | | | MADISON HEIGHTS | MI | 48074 | |
| 3457406 | Intrex Global Solutions | 1815 Boxelder Street | | | | Louisville | CO | 80027 | |
| 3457407 | INyMET SA DE CV | SALVATIERRA 32-3 | COL. SAN BARTOLO ATEPEHUACAN | | | MEXICO CITY | DF | 7730 | Mexico |
| 3457408 | IONBOND LLC | 1823 E. WHITCOMB AVENUE | | | | MADISON HEIGHTS | MI | 48071 | |
| 3457409 | IP MATRIX SA DE CV | CAMPOS ELISEOS 9050 | COL CAMPOS ELISEOS | | | JUAREZ | Chihuahua | 62472 | Mexico |
| 3340690 | IPASS INC | BOX 200152 | | | | PITTSBURGH | PA | 15251-0152 | |
| 3340604 | iPass, Inc. | 3800 Bridge Parkway | | | | Redwood Shores | CA | 94065 | |
| 3347983 | IPG PHOTONICS CORPORATION | 50 OLD WEBSTER ROAD | | | | OXFORD | MA | 01540 | |
| 3457410 | IPS PACKAGING | 10 JACK CASEY CT. | Industrial Packaging Supplies | | | FOUNTAIN INN | SC | 29644 | |
| 3430250 | IPSWITCH, INC. | 83 HARTWELL AVE. | | | | LEXINGTON | MA | 02421 | |
| 3430251 | IRASA INTERNATIONAL | 5709 SPRINGFIELD AVE | PO BOX 3229 | | | LAREDO | TX | 78044 | |
| 3457411 | IRCA SpA Industria Resistenze Corazzate e Affini | Viale Venezia 31 | | | | San Vendemiano | TV | 31020 | ITALY |
| 3457412 | IRIDIUM MANUFACTURING | 43714 UTICA ROAD | | | | Sterling Heights | MI | 48314 | |
| 3457413 | IRIS ALEJANDRA GUERRERO G | BLVD HAROLD R PAPE #1617 L-7 | COL SANTA MONICA GUGI781124F16 | | | MONCLOVA | COAH | 25720 | Mexico |
| 3457415 | IRON FORCE INDUSTRIAL | 13. INDUSTRY NORTH ROAD | NAN-KANG INDUSTRIAL PARK | NAN-TOU | | TAIWAN | | 54066 | TAIWAN |
| 3457414 | Iron Force Industrial | 19F. | 98 | SEC.1 | HSIN TAI 5TH ROAD, HIS CHIH | NEW TAIPEI CITY | | | TAIWAN R.O.C. |
| 3430253 | IRON MOUNTAIN | 31155 WIXOM RD. | | | | WIXOM | MI | 48393 | |
| 3424491 | Iron Mountain | 7277 North Haggerty Road | | | | Canton | MI | 48187 | |
| 3343549 | IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 3457416 | IRON MOUNTAIN MEXICO S DE RL DE CV | HIDALGO PONIENTE 1911 PISO 1 OBISPADO | | | | MONTERREY | NL | 64060 | Mexico |
| 3457417 | IRONS PLUMBING | 5081 MARY SUE STREET | | | | CLARKSTON | MI | 48346 | |
| 3430254 | IRVIN ACQUISITION LLC | AIRBAG PRODUCTS 2600 CENTERPOINT PARKWAY | | | | PONTIAC | MI | 48341 | |
| 3457418 | Irvin Automotive | 2600 Centerpoint Parkway | | | | Pontiac | MI | 48341 | |
| 3430255 | IRVIN AUTOMOTIVE PRODUCTS INC. | AIRBAG PRODUCTS 2600 CENTERPOINT PARKWAY | | | | PONTIAC | MI | 48341 | |
| 3457419 | ISA Codificadores SA de CV | Circuito de la Espadana No 322 | Col Ex Hacienda Santa Rosa | | | Apodaca | NL | 66600 | Mexico |
| 3457420 | Island Pyrochemical | 267 E. Jericho Turnpike | | | | Mineola | NY | 11501 | |
| 3457421 | ISMAEL MARTINEZ SAENZ | CALLE TRES 2010 SAN ANDRES | | | | ACUÑA | COAHUILA | 26260 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457422 | Isometric Tool & Design | 330 Wisconsin Dr | | | | New Richmond | WI | 54017 | |
| 3430256 | ISP COATINGS CORP | 130 E. POND DRIVE | | | | ROMEO | MI | 48065 | |
| 3457423 | ISPAT Inland Inc. | 3210 Watling Street | | | | East Chicago | IN | 46312 | |
| 3430257 | ISRAEL NARVAEZ GOMEZ | FRANCISCO VILLA #455 | COL. REVOLUCION | | | ACUÑA | COAHUILA | 26237 | MEXICO |
| 3457424 | IST - INSTRON STRUCTURAL TESTING SYSTEMS GMBH | LANDWEHRSTR 65 | | | | DARMSTADT | HESSEN | D-64293 | GERMANY |
| 3457425 | ITC SERVICES INC | 4172 N FRONTAGE RD E | | | | MOSES LAKE | WA | 98837 | |
| 3343563 | ITD PRECISION | 5531 MITCHELLDALE | | | | HOUSTON | TX | 77092 | |
| 3457426 | ITD Precision | MICHAEL TOFTE 9719 Telge Rd | | | | HOUSTON | TX | 77095 | |
| 3430258 | ITD PRECISION STAMPINGS | 9719 TELGE RD | | | | HOUSTON | TX | 77095 | |
| 3430259 | ITD PRECISION STAMPINGS - HARLINGEN | 818 NORTH FM 509 | | | | HARLINGEN | TX | 78550 | |
| 3347986 | ITRADE,INC | 410 E. HILLSIDE | | | | LAREDO | TX | 78045 | |
| 3343572 | ITS ENCLOSURES | 271 WESTECH DR. | | | | MT. PLEASANT | PA | 15666 | |
| 3457427 | ITT Industries | 1133 Westchester Ave | | | | White Plains | NY | 10604 | |
| 3457428 | ITW Automotive Products Mexico S de RL de CV | Avenida Estados Unidos 108 | Parq. Ind. San Fco | San Fco De Los Romo | | AGUASCALIENTES | | 20300 | Mexico |
| 3430261 | ITW CIP | 850 STEAM PLANT ROAD | | | | GALLATIN | TN | 37066 | |
| 3430262 | ITW DRAWFORM | 500 FAIRVIEW | | | | ZEELAND | MI | 49464 | |
| 3457429 | ITW EAE | 16 FORGE PARK DRIVE | | | | FRANKLIN | MA | 02038 | |
| 3457430 | ITW EF&C US | 180 STATE ROAD EAST | | | | WESTMINSTER | MA | 01473 | |
| 3457431 | ITW Engineered Components | 8451 183rd Pl | | | | Tinley Park | IL | 60477-9271 | |
| 3457432 | ITW Global Automotive | 2002 Stephenson Hwy | | | | Troy | MI | 48083 | |
| 3430264 | ITW GRAPHICS | 375 NEW STATE ROAD | | | | MANCHESTER | CT | 06042 | |
| 3430265 | ITW HIGHLAND | 1240 WOLCOTT ST. | PO BOX 1858 | | | WATERBURY | CT | 06722 | |
| 3457433 | ITW SHAKEPROOF | 1201 St Charles Rd | | | | Elgin | IL | 60120 | |
| 3457434 | IVONNE MARTINEZ CARRILLO | PASEO DEL PARAISO NTE #205 | | | | TORREON | COAHUILA | 27100 | Mexico |
| 3457435 | IVY TEC INC | 20309 GRAMERCY PLACE | SUITE F | | | TORRANCE | CA | 90501 | |
| 3430267 | IWATA BOLT USA INC | 7131 ORANGEWOOD AVE | | | | GARDEN GROVE | CA | 92841-1409 | |
| 3343586 | IWATA BOLT USA INC | KOJI KASAYA | 7131 ORANGEWOOD AVENUE | | | GARDEN GROVE | CA | 92841-1409 | |
| 3457436 | J & M CUSTOM UPHOLSTERY | 2670 WESTSHORE DRIVE | | | | MOSES LAKE | WA | 98837 | |
| 3430268 | J & M ELECTRIC | 500 SOUTH LASCO LANE | SUITE 224 | | | MOSES LAKE | WA | 98837 | |
| 3457437 | J & S GMBH AUTOMTOIVE TECHNOLOGY | ROSTOCKER STRASSE 11 | | | | WUSTERMARK | GVZ | 14641 | GERMANY |
| 3430270 | J & S NORTH AMERICA C/O | MACHEN | MCCHESNEY | & CHASTAIN | 1820 EAST UNIVERSITY DRIVE | AUBURN | AL | 36830 | |
| 3430271 | J DE JESUS BEAR MEZA | 19 DE FEBRERO # 132 | COL 21 DE ENERO | | | GUADALUPE | NUEVO LEON | 67160 | MEXICO |
| 3343594 | J LARA ROAD SERVICE | 464 VICTOR DRIVE | | | | DEL RIO | TX | 78840 | |
| 3457438 | J M SERVICE AIR CONDITIONING & HEATING | PO BOX 2920 | | | | EAGLE PASS | TX | 78853 | |
| 3457439 | J&S GmbH | ANDY KASHUBE ROSTOCKER STRASSE | 11 WUSTERMARK | | | GVZ | | | GERMANY |
| 3457440 | J&S GMBH AUTOMOTIVE | ANDY KASHUBE ROSTOCKER STRASSE 11 WUSTERMARK GVZ GM | | | | | | | GERMANY |
| 3457441 | J&S North America | C/O Machen | McChesney & Chastain | 1820 E. University Dr. | | AUBURN | AL | 36830 | |
| 3457442 | J. J. KELLER & ASSOCIATES, INC. | 3003 W. BREEZEWOOD LANE | P.O. BOX 548 | | | NEENAH | WI | 54957 | |
| 3457443 | J. MARK SYSTEMS | 701 Three Mile Road | N.W. | | | Grand Rapids | MI | 49544 | |
| 3430272 | J.D. POWER AND ASSOCIATES | 2625 TOWNSGATE ROAD | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 3457444 | J.N. Eberle Federnfabrik | Hoechfeldstrasse 6-8 | D-86830 | | | Schwabmunchen | | | Germany |
| 3430273 | JS CREATIVE INC | 2261 AVON INDUSTRIAL | | | | ROCHESTER HILLS | MI | 48309 | |
| 3430274 | JAAN TECHNOLOGIES | 4333 WESTVIEW DRIVE | | | | STERLING HEIGHTS | MI | 48313 | |
| 3457445 | JACKSON, DAVID | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457446 | JACOBO RODRIGUEZ MOTORS SA DE CV | AVE LOPEZ MATERO 1115 | | | | PIEDRAS NEGRAS | COAH | 26025 | Mexico |
| 3457447 | JACOBSON MFG LLC - MEDINA | 941-955 LAKE ROAD | | | | MEDINA | OH | 44256 | |
| 3430276 | JAE ELECTRONICS | 142 TECHNOLOGY DRIVE | SUITE 100 | | | IRVINE | CA | 92618-2430 | |
| 3457448 | JAE Electronics | 142 Technology Drive | Suite 102 | | | Irvine | CA | 92718-2401 | |
| 3343634 | JAMECO ELECTRONICS | 1355 SHOREWAY ROAD | | | | BELMONT | CA | 94002 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457449 | JAMECO Electronics Components | 1355 Shoreway Road | | | | Belmont | CA | 94002 | |
| 3457450 | James Connelly | 3401 EBENEZER CHASE DRIVE | | | | FLORENCE | SC | 29501 | |
| 3457451 | James F. Roe, Shunkichi Shimizu, Scott Caudill, Kevin M. Kennedy, Albert R Bernat, Timothy F. Healy, Kenneth T. Bowling | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457452 | James Karlow | 4907 OAKWOOD COURT | | | | COMMERCE TWP | MI | 48382 | |
| 3459570 | James L. & Carole A. Crawford | 6255 Montgomery | | | | Shelby | MI | 48316 | |
| 3459571 | James Robinson | Hillhouse Lane | | | | Huddersfield | | HD1 6BU | United Kingdom |
| 3457453 | JAQUELINE BRENDA OCHOA GARCIA | CALLEJON DEL LAUREL N 309 | FRACC. MIRAVALLE | | | GOMEZ PALACIO | DGO | 35015 | Mexico |
| 3457454 | Jaropamex S.A. de C.V. | Carretera Santa Rosa KM 3.5 Interior A in Apodaca Nuevo Leon | | | | Apodaca | | CP. 66600. | Mexico |
| 3457455 | Jason Lisseman | 7269 TOTTENHAM | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 3459572 | Jastech | 47523 Clipper Street | | | | Plymouth | MI | 48170 | |
| 3457456 | JASTI UTAMA INC. | 130 SOUTH MAIN STREET | SUITE 110 | | | BELLEFONTAINE | OH | 43311 | |
| 3457457 | Jatdco | JEFF COPE | 5801 PROGRESS DRIVE | | | HARLINGEN | TX | 78550 | |
| 3457458 | JAVIER AGUSTIN CAMPA RAMIREZ | AV PRESIDENTE CARRANZA NO 2970 OTE | COLONIA CENTRO | | | TORREON | COAH | 27000 | Mexico |
| 3457459 | JAVIER HERNANDEZ MENDOZA | BUGAMBILIA 114 | JARDINEZ DEL VIRREY | | | Apodaca | NUEVO LEON | 66645 | Mexico |
| 3457460 | JAVIER PERALES MARTINEZ | AVE. PRESA LA AMISTAD # 3401 | FRACCIONAMIENTO LA MISION | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3457461 | JAVIER SANCEHZ SOTO | CHIPRE NO.131 | COL. NUEVO AMANECER 1 | | | Apodaca | NL | 66600 | Mexico |
| 3457462 | JAVIER TOVAR SALAZAR | Calle Las Selvas # 3752 | Col. Moctezuma | | | Monterrey | Nuevo Leon | 64000 | Mexico |
| 3343647 | JAY GOWDY | 210 DOMBEY DRIVE | | | | PITTSBURGH | PA | 15237 | |
| 3343610 | J-COM EDI SERVICES | 3660 BESSEMER ROAD | SUITE 100 | | | MOUNT PLEASANT | SC | 29466 | |
| 3343653 | JCR SUPPLY INC | 27202 HARPER | | | | ST CLAIR SHORES | MI | 48081 | |
| 3457463 | JD Norman | 787 BELDEN AVE | | | | ADDISON | IL | 60101 | |
| 3430277 | JD NORMAN INDUSTRIES (IL) | 787 BELDEN AVE | | | | ADDISON | IL | 60101 | |
| 3457464 | JD NORMAN INDUSTRIES (MEXICO) | AVENIDA EL SABINAL 215 | SABINAL INDUSTRIAL PARK | | | Apodaca | NL | 66645 | Mexico |
| 3343659 | JDM SYSTEMS CONSULTANTS | 33117 HAMILTON COURT | SUITE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| 3457465 | JDR UNLIMITED INC | 64155 VAN DYKE | | | | WASHINGTON | MI | 48095 | |
| 3457466 | Jeffrey Riggs | 19805 AYESHIRE DR | | | | MACOMB TWP | MI | 48044 | |
| 3457467 | JEIO TECH INC | 19 ALEXANDER ROAD | SUITE 7 | | | BILLERICA | MA | 01821 | |
| 3457468 | JenMar Manufacturing | 258 Kappa Drive | | | | Pittsburgh | PA | 15238 | |
| 3457469 | JEOL USA INC | 11 DEARBORN ROAD | | | | PEABODY | MA | 01960 | |
| 3343672 | JEOL USA INC | JANICE SOGARD | 11 DEARBORN ROAD | | | PEABODY | MA | 01960 | |
| 3459573 | Jerry Hall | PO Box 1274 | | | | Perry | GA | 31069 | |
| 3457470 | JESSE GARANT & ASSOCIATES INC | 628 MONMOUTH ROAD | UNIT G7 | | | WINDSOR | ON | N8Y 3L1 | CANADA |
| 3457471 | JESUS ALBERTO ALMAGUER RODRIGUEZ | HILARIO MARTINEZ # 1715 | COL. ANCIRA | | | MONTERREY | NUEVO LEON | 64720 | Mexico |
| 3457472 | JESUS ALBERTO CASTREJON FAJARDO | CALLE A | #119 | UNION DE ALFAREROS | | GENERAL ESCOBEDO | NL | 66050 | Mexico |
| 3457473 | JESUS ANTONIO ALONSO HERMOSILLO | CALLE ACUNA 434 SUR COL CENTRO | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3457474 | JESUS APOLINAR PEREZ VENTURA | IZCALLI SAN MATEO 11 A-1 | | | | NAUCALPAN | MEXICO STATE | 53227 | Mexico |
| 3457475 | JESUS CORTEZ PAYAN | AVE. STA. #45 EL DORADO | | | | CANANEA | SONORA | 83623 | Mexico |
| 3457476 | JESUS ENRIQUE AMAYA PEREZ | CIRCUITO GLADIOLA # 310 CERRADA LAS... | | | | TORREON | COAHUILA | 27295 | Mexico |
| 3457477 | JESUS H. ARIZPE | TLAXCALA 203 NTE. | | | | ACUÑA | COAH | 26220 | Mexico |
| 3457478 | JESUS JAVIER CHAPA MONTERO | AVE.RAUL SAKINAS LOZANO #623 | COL.RESIDENCIAL CALIFORNIA | | | MONTERREY | NL | 66050 | Mexico |
| 3457479 | JESUS LEONEL AYALA GONZALEZ | VALENTE ARELLANO NO 93 | COL VILLA FLORIDA | | | TORREON | COAHUILA | 27105 | Mexico |
| 3457480 | JESUS RAMIREZ ANDRADE | C. FRANCISCO ZARCO # 181 NTE | | | | TORREON | COAHUILA | 2700 | Mexico |
| 3457481 | JESUS SONORA GARCIA | VOLCANES NO.712 A COL LOMA REAL | | | | TORREON | COAHUILA | 27400 | Mexico |
| 3457482 | JG KARL SCHMIDT GMBH & CO KG | OBER DER MUHLE 30 | | | | SOLINGEN | | 42699 | GERMANY |
| 3457483 | JH ORBITAL ENGINEERING LLC | 1210 ROBY ROAD | | | | JOHANNESBURG | MI | 49751 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457484 | Jialou Hu | 5692 STRATFORD DRIVE | | | | WEST BLOOMFIELD | MI | 48322 | |
| 3457485 | JIMENEZ ADAME RAQUEL | VILLA DEL MAR 727 COL PADRERAS DEL SUR JIAR7109284N0 | | | | MONCLOVA | CO | 25799 | Mexico |
| 3457486 | JIMENEZ PEREZ OSCAR JAVIE | REVOLUCION Y CONST #1001 COL LAS FLORES JIPO470720KH6 | | | | MONCLOVA | CO | 25770 | Mexico |
| 3457487 | JIMSON S.A. DE C.V. | MATAMOROS #506 OTE . | | | | Apodaca | NL | 64060 | Mexico |
| 3457488 | JINRONG TIANYU PRECISION MACHINERY | NO. 3 HAITAI CHUANGXIN 4 ROAD | | | | TIANJIN | | 300384 | CHINA |
| 3457489 | JM INDUSTRIES INC | 26300 BUNERT | | | | WARREN | MI | 48089 | |
| 3457490 | Jmarc Engineering | 29445 Beck Rd | | | | Wixom | MI | 48393 | |
| 3457491 | JMEG Electrical Contractors | 9709 Ball Street | randy.smith@jmeglp.com | | | San Antonio | TX | 78217 | |
| 3457492 | JMS Incorporated | 1010 Productions Court | | | | Holland | MI | 49423 | |
| 3457493 | JN EBERLE FEDERNFABRIK GMBH | HOCHFELDSTR 6-8 | | | | SCHWABMUNCHEN | | D-86830 | GERMANY |
| 3457494 | Jo-Ad Industries | 31465 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071-1683 | |
| 3424381 | Joel Nosanchuk | P.O. Box 668 | | | | Bloomfield Hills | MI | 48303 | |
| 3457495 | JOE'S EXCAVATION INC | PO BOX 207 | | | | OTHELLO | WA | 99344 | |
| 3457496 | John Boucher | 60 MARINE PARADE ROAD 21-04 | | | | MARINE PARADE | | 449297 | Mexico |
| 3457497 | John C. Landgraf | 1207 HIGHGATE COURT | | | | LIBERTYVILLE | IL | 60048 | |
| 3457498 | John E. Fox | 2909 Interstate Street | | | | Charlotte | NC | 28208 | |
| 3424790 | John Landgraf | 1207 Highgate Ct. | | | | Libertyville | IL | 60048 | |
| 3457499 | John Smith | 5124 SEDGEBROOK ROAD | | | | KERNERSVILLE | NC | 27284 | |
| 3457500 | JOHNSON CONTROLS | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| 3424780 | Johnson Controls Inc. (JCI) | 2875 High Meadow Circle | | | | Auburn Hills | MI | 48326 | |
| 3424535 | Johnson Controls Inc. (JCI) | 49200 Halyard Drive | | | | Plymouth | MI | 48170 | |
| 3457501 | JOHNSON EQUIPMENT COMPANY | 4674 OLIN DRIVE | | | | DALLAS | TX | 75244-4615 | |
| 3343720 | JOHNSON OIL COMPANY | P.O. DRAWER 1959 | | | | GONZALES | TX | 78629 | |
| 3457502 | Johnstone Supply | 1212 E. Front Ave. | | | | Spokane | WA | 99202 | |
| 3457503 | JONES, TREVOR | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457504 | Jordan Spritzgusstechnik GmbH | Bismarckstr. 79-87 | | | | Menden | | 58708 | Germany |
| 3457505 | JORDAN SPRITZGUSSTECHNIK GMBH | BISMARCKSTR. 79-87 | | | | MENDEN | NRW | 58708 | GERMANY |
| 3457506 | JORGE ALBERTO GALINDO AGUIRRE | PINO SUAREZ 655 BENTIO JUAREZ | | | | ACUÑA | COAHUILA | 26215 | Mexico |
| 3457507 | Jorge Arturo Del Villar Briones | Blvd. De los Grandes Pintores #12 | Col. Quintas San Isidro | | | Torreon | Coah. | CP27018 | Mexico |
| 3457508 | JORGE ARTURO DEL VILLAR BRIONES | CALZ. ABASTOS NO. 1290 COL. MAGDALENAS | | | | TORREON | COAHUILA | 27010 | Mexico |
| 3457509 | JORGE GABRIEL ALGABA SEGU | MATAMOROS 817 COL EL PUEBLO AASJ760320LU0 | | | | MONCLOVA | COAH | 25730 | Mexico |
| 3457510 | JORGE MANUEL DE JESUS VASQUEZ | CALLE SAN SEBASTIAN DE APARICIO | | | | MONTERREY | NUEVO LEON | 66458 | Mexico |
| 3457511 | JORGE TOBIAS GONZALEZ | Cuauhtemoc Nte. 128 -B con Hidalgo | | | | Cd. Guadalupe | NL | 64000 | Mexico |
| 3457513 | JOSE ALFREDO CASTILLO NISHIMURA | CALLE PASEO DEL CERDO 107 | LOS ALAMOS | | | ACUÑA | COAHUILA | 26240 | Mexico |
| 3457512 | Jose Alfredo Castillo Nishimura | Paseo Del Cedro 107M Fracc. Los Alamos | Calle Cedro 107M | | | San Luis de La Paz | GTO | 37900 | Mexico |
| 3457514 | JOSE ALFREDO DIAZ CALDERON | CALLE CUECOPAN 211-B | EL PILAR | | | SN PEDRO CHOLULA | PU | 72760 | Mexico |
| 3457515 | JOSE ALFREDO LEAL GARZA | CECILIA GARZA 745 | COLONIA EL MILAGRO | | | Apodaca | NUEVO LEON | 66634 | Mexico |
| 3457516 | JOSE ALFREDO NEGRETE CASTRO | CALLE CUAUHTEMOC 418 PTE | COL CENTRO | | | LERDO | DURANGO | 35150 | Mexico |
| 3457517 | JOSE ANTONIO AGUIRRE GARCIA | CALLEJON DE LOS SACRAMENTOS 209 | | | | TORREON | COAHUILA | 27250 | Mexico |
| 3457518 | JOSE DE LA LUZ SANCHEZ CANO | AV. JUAREZ #2767 OTE. COL. CENTRO | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3457519 | JOSE GONZALO ZAMORA RODRIGUEZ | PUERTO LA PAZ 4224 | VALLE DE LAS BRISAS | | | MONTERREY | NL | 64790 | Mexico |
| 3457520 | JOSE GPE. SANCHEZ ESCOBAR | PRIV. TAPALPA N.208 | COL. NORIA NORTE | | | Apodaca | NL | 66633 | Mexico |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 59 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457521 | JOSE GUADALUPE RODRIGUEZ VILLARREAL | PASEO 1 18 FRACC CAMPOS ELISEO | | | | CHIHUAHUA | | 26200 | Mexico |
| 3457522 | JOSE INES SOTO OCHOA | CALLE 13 NO 1222 | COL ACAPULCO | | | AGUA PRIETA | SONORA | 84270 | Mexico |
| 3457523 | JOSE LEONARDO NEAVE AGUINAGA | PRESA DEL COYOTE NO. 19 | | | | TORREON | COAHUILA | 27269 | Mexico |
| 3457524 | JOSE LUIS VARA ALARCON | CALLE COSTITUYENTES 97 | | | | FRONTERA | COAHUILA | 25626 | Mexico |
| 3457525 | JOSE MANUEL DE HOYOS HERNANDEZ | LERDO SUR 310 CENTRO | | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3457526 | JOSE MANUEL SIFUENTES AVILA | AV 4 DE OCTUBRE 1251 COL ESPARZA | | | | TORREON | COAHUILA | 27150 | Mexico |
| 3457527 | JOSE MIGUEL POLO MADERO | JERONIMO TREVIÑO 2318 PTE | | | | MONTERREY | NUEVO LEON | 64000 | Mexico |
| 3457528 | JOSE NAHUM LEDEZMA MERCADO | CALLE 6A | NO 4851 | COLONIA INFOAVIT ALAMITO | | AGUA PRIETA | SONORA | 84230 | Mexico |
| 3457529 | JOSE OSCAR GARCIA DE LEON | BENITO JUAREZ 3901 | COLONIA NUEVO SAN RAFAEL | | | GUADALUPE | NL | 67110 | Mexico |
| 3457530 | JOSE RICARDO DAVILA GARCIA | RIO AGUANAVAL 127 COL. MAGDALENAS | | | | MEXICO | MEXICO | 27010 | Mexico |
| 3457531 | JOST CHEMICAL | 8150 Lackland Rd. | | | | St. Louis | MO | 63114 | |
| 3457532 | JP HOIST SA DE CV | VILLAS DEL REY 528 | COL VILLAS DEL PONIENTE | | | SAN PEDRO GARZA GARCIA | NL | 66001 | Mexico |
| 3457533 | JP TECH INC | 2286 CHURCH STREET | PO BOX 863 | | | EAST TROY | WI | 53120 | |
| 3343742 | JR AUTOMATION | 13365 TYLER STREET | | | | HOLLAND | MI | 49424 | |
| 3457534 | JR Cole | 435 Minuet Lane | | | | Charlotte | NC | 28217 | |
| 3457535 | JR Enterprises | 502 South Avenue | | | | Oriental | NC | 28571 | |
| 3457536 | JR KLEPSER PAINTING | 145 MONT EAGLE ST | | | | MILFORD | MI | 48381 | |
| 3457537 | JRM CAR RENTAL | LIB EMILIO MENDOZA CISNEROS #555 A | AEROPUERTO | | | ACUÑA | COAHUILA | 26230 | Mexico |
| 3457538 | JST America | 1957 S. LAKESIDE DR. | | | | WAUKEGAN | IL | 60085 | |
| 3343746 | JST CORPORATION | 1957 S. LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 3430293 | JSW PLASTIC MACHINERY, INC. (34457) | 555 SOUTH PROMENADE AVE. | UNIT 104 | | | CORONA | CA | 92879 | |
| 3457539 | JT PRODUCTIONS | 13101 ECKLES ROAD | BLDG 5 | | | PLYMOUTH | MI | 04840 | |
| 3457540 | JUAN DANIEL DE LA GARZA S | RIO NILO #1277 COLONIA MAGDALENAS GASJS81111JP1 | | | | TORREON | CU | 27190 | Mexico |
| 3457541 | JUAN FELIPE CHAVEZ VASQUEZ | BERNARDO REYES #3819 | NINO ARTILLERO | | | MONTERREY | NL | 64280 | Mexico |
| 3457542 | JUAN FERNANDO ALVARADO ARIZPE | GALEANA PONIENTE 420 ZONA CENTRO | | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3424406 | Juan Hermes Gonzalez Menchaca | Maclovio Herrera #555 en Zona Centro de San Buenaventura | | | | Coahuila | | | Mexico |
| 3457543 | Juan Loredo Puente | Priv. Victoria 1306 a | Col. Esmeralda | | | Guadalupe | NL | 67140 | Mexico |
| 3457544 | JUAN LUIS PEREZ GONZALEZ | PRIVADA MINA 200 | CENTRO | | | MONTERREY | NL | 67300 | Mexico |
| 3457545 | Juan Manuel Mendoza Ramirez | Sierra de Oliva # 1025 | Col. Las Puentes 8vo. Sector | | | San Nicolas de los Garza | Nuevo Leon | 66460 | Mexico |
| 3457546 | JUAN VICENTE ROCHA LLERA | C LUIS HORACIO SALINAS | | | | SALTILLO | COAHUILA | 25017 | Mexico |
| 3457547 | JUANA SELENE HERNANDEZ GONZALEZ | AV. ESCOBEDO 728 OTE. | | | | TORREON | COAH | 27000 | Mexico |
| 3457548 | Juarez Martinez Anabel | Blvd. Diagonal Reforma #1812 Ote | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3343751 | JUDCO MANUFACTURING INC | 2000 OAKLEY PARK DRIVE | | | | WALLED LAKE | MI | 48390 | |
| 3457549 | Julio Alfonso Alvarez Espinoza | Av. Hilario Esparza #130 | Col. Las Margaritas | | | Torreon | Coah. | C.P. 27130 | Mexico |
| 3457550 | JULIO ALFONSO ALVAREZ ESPNOZA | AVE. HILARIO ESPARZA 130 | LAS MARGARITA | | | TORREON | COAHUILA | 27130 | Mexico |
| 3457551 | JULIO CESAR MEDRANO ESQUIVEL | CORD HIMALAYA #830 | COL LAS PUENTES SECTOR 4 | | | SAN NICOLAS DE LOS GARZA | NL | 66460 | Mexico |
| 3457552 | Ju-Young Mexico | Blvd. Carlos Salinas de Gortari #1000 | | | | Col.El Milagro Apodaca | | 66634 | MEXICO |
| 3430297 | JVIS MANUFACTURING - HARPER | 34501 HARPER | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 3457553 | JVIS USA LLC | 52048 SHELBY PARKWAY | | | | SHELBY CHARTER TOWNSHIP | MI | 48315 | |
| 3431502 | JVIS-USA LLC | DOUG CLELAND | 52048 SHELBY PARKWAY | | | SHELBY TWP | MI | 48315 | |
| 3457554 | K ALPHA LLC | 744 W. ALGONQUIN ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 3430300 | K&N ELECTRIC MOTORS, INC. | 9933 KINDER ROAD NE | | | | MOSES LAKE | WA | 98837 | |
| 3457555 | K/C WELDING INC | 1309 MAIN STREET | | | | ESSEXVILLE | MI | 48732 | |
| 3457556 | KaizenLAB | 333 50th Avenue S.E. | | | | Calgary | AB | T2G 2B3 | CANADA |
| 3430301 | KALKASKA SCREW PRODUCTS | 775 RABOURN ROAD | PO BOX 1089 | | | KALKASKA | MI | 49646 | |
| 3343782 | KALKASKA SCREW PRODUCTS | 775 RABOURN ROAD | | | | KALKASKA | MI | 49646 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457557 | KAMAN AUTOMATION INC | 1 VISION WAY | | | | BLOOMFIELD | CT | 06002 | |
| 3457558 | Kamax | 500 W. LONG LAKE ROAD | | | | TROY | MI | 48084 | |
| 3457559 | KAMAX GMBH & CO KG | DR RUDOLF-KELLERMANN STR 2 | | | | HOMBERG (OHM) | HESSEN | 35315 | GERMANY |
| 3430302 | KAMAX L.P. | 500 W. LONG LAKE ROAD | | | | TROY | MI | 48084 | |
| 3430303 | KAMBER NARROW FABRIC MACHINERY, LLC | 3978 VALLEY EAST IND. DRIVE | | | | BIRMINGHAM | AL | 35217 | |
| 3457560 | Kamco | 506 West 21st Street | | | | New York | NY | 10011 | |
| 3457561 | KAMPS INC | 2900 PEACH RIDGE NW | | | | Grand Rapids | MI | 49534 | |
| 3457562 | KANETEC USA CORP. | 140 W. DEVON AVE | | | | BENSENVILLE | IL | 60106 | |
| 3343791 | KANSAI PAINT AMERICA | 5455 CORPORATE DRIVE | SUITE 205 | | | TROY | MI | 48098 | |
| 3457563 | KAREN MABELL AMEZCUA SALINAS | HUACHICHILES 405 REVOLUCION | | | | ACUÑA | COAHUILA | 26237 | Mexico |
| 3457564 | KARINA PRADO MORALES | CALLE FELICIANO HERNANDEZ #3 PTE | | | | LERDO | DURANGO | 35168 | Mexico |
| 3457565 | KARLA CRISTINA CHAVEZ GON | DE LA FUENTE 308 ZONA CENTRO CAGK750630G98 | | | | MONCLOVA | COAH | 25700 | Mexico |
| 3457566 | KARLOW, JAMES P. | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3424599 | Karma Automotive LLC | 3080 Airway Avenue | | | | Cost Mosa | CA | 92626 | |
| 3343801 | KARRASS LTD | 8370 WILSHIRE BLVD | STE 300 | | | BEVERLY HILLS | CA | 90211-2333 | |
| 3457567 | KASAI NORTH AMERICA | 1225 GARRISON DRIVE | | | | MURFREESBORO | TN | 37129 | |
| 3457568 | Kaschier-und Laminier GmbH | FRANK VOOGSGEERD | KOPENHAGENER STRASSE 3 | | | BAD BENTHEIM GM | | 48455 | GERMANY |
| 3459574 | Kato Spring | 5780 Cerritos Ave. | | | | Cypress | CA | 90630 | |
| 3457569 | Katolec Development | 6120 Business Center Ct Ste F200 | | | | San Diego | CA | 92154 | |
| 3457570 | KATSUYAMA FINETECH (THAILAND) CO LTD | 54 MOO 9 RUJANA IND. PARK | TUMBON THANOO | UTAI | | PRANAKORNSRIAYUTTHAYA | | 13210 | THAILAND |
| 3457571 | Katsuyama Finetech (Thailand) Co., Ltd. | 54 Moo 9 Tambon Thano Ampur Utai | | | | Pranakornsriayutthaya | | 13210 | Thailand |
| 3457572 | Kay Kreutzer | 25035 W. BEACHGROVE RD | | | | ANTIOCH | IL | 60002 | |
| 3457573 | Kaya Ama | 2213 Yangsan-daero | Habuk-myeon | | | Yangsan-gun | | 626862 | Republic of Korea |
| 3457574 | Kayaku Safety Systems de Mexico | RUBEN J VILLARREAL SALINAS VICTORIA | | | | SALINAS VICTORIA | NUEVO LEON | 65500 | MEXICO |
| 3457575 | KAYAKU SAFETY SYSTEMS DE MEXICO SA DE CV | AV. RUBEN J. VILLARREAL S/N | EX HACIENDA SAN ISIDRO | | | SALINAS VICTORIA | NUEVO LEON | 65500 | Mexico |
| 3343812 | KBC TOOL INC | 6300 EIGHTEEN MILE ROAD | | | | STERLING HEIGHTS | MI | 48311 | |
| 3457576 | KC JONES PLATING | AV LOS OLMO SNO 205 | | | | Apodaca | NL | 66645 | Mexico |
| 3457577 | KC Jones Plating Company | MARK BURGER AV LOS OLMOS NO 25 APODACA | | | | NL MX | | 66645 | MEXICO |
| 3457578 | KC Robotics Inc | 9000 LeSaint Drive | | | | West Chester | OH | 45014 | |
| 3343816 | KEE INTERFACE TECHNOLOGY | BLAIR CLARK | 580 WEST CENTRAL AVE | | | BREA | CA | 92821 | |
| 3430307 | KEE INTERFACE TECHNOLOGY INC | 580 WEST CENTRAL AVE | | | | BREA | CA | 92821 | |
| 3430308 | KEEN POINT INTERNATIONAL | 510-330 BLOOR STREET WEST | WEST TOWER | | | TORONTO | ON | M8X 2X2 | CANADA |
| 3457579 | KEITHLEY INSTRUMENTS,INC | 28775 AURORA ROUSE 34-0794417 | | | | SOLON | OH | 44139 | |
| 3457580 | Kelly Service, Inc. | 1212 Solutions Ctr. | | | | Chicago | IL | 60677-1002 | |
| 3424596 | Kelly Services | 3121 University Drive Suite 160 | | | | Auburn Hills | MI | 48326 | |
| 3457581 | KELLY SERVICES | 999 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 | |
| 3430309 | KELLY SERVICES (CANADA) LTD. | 1315 BISHOP STREET SUITE 120 | | | | CAMBRIDGE | ON | N1R 6Z2 | CANADA |
| 3457582 | Kem Design De Mexico S.de R.L. de C.V. | Blvd. Aeropuerto 2001 | Rracc. San Carlos | | | Leon | Guanajuato | 37670 | Mexico |
| 3457583 | Kem-Design de Mexico | BLVD AEROPUERTO | #2001 FRACC. SAN CARLOS LEON | | | GUANAJUATO | | 37670 | MEXICO |
| 3457584 | Kemp & Company, Inc. | 275 West Girard | | | | Madison Heights | MI | 48071 | |
| 3457585 | Kemp & Peyerk - Sterling, LLC | Attn: Thomas R. Kemp | 275 W. Girard | | | Madison Heights | MI | 48071 | |
| 3457586 | KEMP BUILDING & DEVELOPMENT CO. | 275 WEST GIRARD | | | | Madison Heights | MI | 48071 | |
| 3430311 | KEMUTEC | 130 WHARTON ROAD | | | | BRISTOL | PA | 19007 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457587 | Ken's Painting | 555 Shelmar Lane | | | | Ortonville | MI | 48462 | |
| 3430312 | KENNAMETAL INC | 1600 TECHNOLOGY WAY | PO BOX 231 | | | LATROBE | PA | 15650 | |
| 3457588 | Kennedy Wire Rope and Sling Co., Inc. (82417) | P. O. Box 4016 | | | | Corpus Christi | TX | 78469 | |
| 3457589 | KENNEDY, KEVIN | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3343772 | Kennedy, Kevin | 54398 Ridgeview | | | | Shelby Twp | MI | 48316 | |
| 3457590 | Kent Recovery Services, LLC | 600 Mamaroneck Avenue | Suite 400 | | | Harrison | NY | 10528 | |
| 3457591 | KEPNER-TREGOE INC | 116 VILLAGE BLVD | STE 300 | | | PRINCETON | NJ | 08540 | |
| 3343845 | KEPNER-TREGOE INC | CATHY RAPPY | PRINCETON FORRESTAL VIL. | 116 VILLAGE BLVD. STE 300 | | PRINCETON | NJ | 08540 | |
| 3457592 | Kern - Liebers USA, Inc. | 400 E. NOLANA LOOP | | | | PHARR | TX | 78577 | |
| 3343850 | KERN LIEBERS PIERON | KIM RUSSELL | 24600 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | |
| 3424568 | Kern-Liebers | 400 E. Nolona Loop | | | | Pharr | TX | 78577 | |
| 3430314 | KERN-LIEBERS MEXICO SA DE CV | AV. TEPEYAC 11080 | PARQ. IND. O DONNELL AEROPUERTO | | | QUERETARO | QUERETARO | 76250 | MEXICO |
| 3457593 | Kern-Liebers Pieron | 2400 North Industrial Drive | | | | Farmington Hills | MI | 48335 | |
| 3430316 | KERN-LIEBERS USA INC. - PHARR TX | 400 E NOLANA LOOP | | | | PHARR | TX | 78577 | |
| 3457594 | Keronite Inc | 2121 Southtech Dr | Ste 220 | | | Greenwood | IN | 46143 | |
| 3457595 | Kerr Albert Office Supply | 1121 Military St. | | | | Port Huron | MI | 48080 | |
| 3457596 | KERSEY, DONALD | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457597 | KEY EMPLOYEE BONUS PLAN | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457598 | Key Plastics | 19575 Victor Parkway | Suite 400 | | | Livonia | MI | 48152 | |
| 3457599 | Key Safety Restraint Systems, Inc. | 7000 Nineteen Mile Road | | | | Sterling Heights | MI | 48314 | |
| 3457600 | Key Safety Systems | 7000 Nineteen Mile Rd. | | | | STERLING HEIGHT | MI | 48312 | |
| 3343871 | KEY SAFETY SYSTEMS, INC. | 7000 NINETEEN MILE ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 3457601 | KEYENCE | 500 Park Boulevard | Suite 200 | | | Itasca | IL | 60143 | |
| 3457602 | KEYENCE Corp of America | 3601 Algonquin Rd. Suite 990 | | | | Rolling Meadows | IL | 60008 | |
| 3457603 | Keyence Mexico | Ave. Batallón de San Patricio No. 109 Piso 6 | Col. Valle Oriente | San Pedro | | Garza García | NL | 66269 | Mexico |
| 3430321 | KEYENCE MEXICO S.A. DE C.V. | LAZARO CARDENAS 2225 | VALLE ORIENTE | | | SAN PEDRO GARZA GARCIA | NUEVO LEON | 66269 | MEXICO |
| 3457604 | KEY-TO-METALS NORTH AMERICA | 1265 RESEARCH BLVD | | | | ST LOUIS | MO | 63132 | |
| 3343879 | KFORCE | 20700 CIVIC CENTER DRIVE | SUITE 150 | | | SOUTHFIELD | MI | 48076 | |
| 3457605 | KHANDHADIA, PARESH | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457606 | KHOURY AUTOMOTIVE OF DEL RIO INC | PO BOX 420217 | | | | DEL RIO | TX | 78842 | |
| 3430322 | KIA MOTORS MANUFACTURING GEORGIA INC. | 7777 KIA PARKWAY | | | | WEST POINT | GA | 31833 | |
| 3457607 | KineSystems, Inc. | 1757 Chemin du Cerf | | | | Longueuil | QC | J4N 1N2 | CANADA |
| 3457608 | Kinetica | 101 California St | Suite 4560 | | | San Francisco | CA | 94111 | |
| 3457609 | KINETICA INC | 9560 NORTH DIXIE HWY | | | | FRANKLIN | OH | 45005 | |
| 3457610 | KING, ERNEST | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457611 | Kirchhoff Ireland Ltd. | R245 | Ballyboe Lisnenan | | | Letterkenny | | | Ireland |
| 3457612 | KIRENERGY SERVICES | 13312 EVERGREEN WAY | | | | AUSTIN | TX | 78737 | |
| 3457613 | Kirk Morris | 1387 MARINA POINTE BLVD. | | | | LAKE ORION | MI | 48362 | |
| 3457614 | KISTLER | 75 John Glenn Drive | | | | Amherst | NY | 14228 | |
| 3457615 | KISTLER INSTRUMENT CORP | 30280 HUDSON DRIVE | | | | Novi | MI | 48377 | |
| 3457616 | KISTLER INSTRUMENTS S DE RL DE CV | KM 10 AUTOPISTA MONTERREY AEROPUERTO | EDIFICIO CIDEP | SEGUNDO PISO | | Apodaca | NL | 66629 | Mexico |
| 3457617 | Kitagawa Industries America, Inc. | 2325 Paragon Dr | Suite 10 | | | San Jose | CA | 95131 | |
| 3457618 | KIYOMI YUMEJI HOTEMA CHAO | CALZADA MANUEL GOMEZ MORIN 489 | COL TORREON RESIDENCIAL | | | TORREON | COAH | 27268 | Mexico |
| 3457619 | KJ Laser Micromachining | 115 Thirtieth St | | | | Etobicoke | ON | M8W 3C1 | CANADA |
| 3457620 | KL KASCHIER - UND LAMINIER GMBH | KOPENHAGENER STRASSE 3 | | | | BAD BENTHEIM | | 48455 | GERMANY |
| 3457621 | KLH INDUSTRIES INC | N117 W 18607 FULTON DRIVE | | | | GERMANTOWN | WI | 53022 | |
| 3457622 | Klontech Industrial Sales | 5730 E. Leith Lane | | | | Scottsdale | AZ | 85254 | |
| 3457623 | KLUBER LUBRICATION MEXICA | BOLEO #62 MAZA KLM860411MD2 | | | | MEXICO CITY | DF | 06270 | Mexico |
| 3457624 | KMA | Eduard Rhein Strass 2 | | | | Koenigswinter | Germany | 53639 | Germany |
| 3430325 | KMPG LLP | 303 PEACHTREE STREET | SUITE 2000 | | | ATLANTA | GA | 30308 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 62 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457625 | KNIGHTEN MACHINE & SERVICE | 39360 IH 10 WEST | | | | BOERNE | TX | 78006 | |
| 3430326 | KNITMESH TECHNOLOGIES | GREENFIELD | | | | HOLYWELL | FLINTSHIRE | CH8 9DP | UNITED KINGDOM |
| 3457626 | KNITMESH TECHNOLOGIES LTD | GREENFIELD | | | | HOLYWELL | FLINTSHIRE | CH8 9DP | UNITED KINGDOM |
| 3457627 | KNUTH MACHINE TOOLS USA | 590 BOND STREET | | | | LINCOLNSHIRE | IL | 60069 | |
| 3343912 | KOCO AUTOMOTIVE GMBH | NEIDERESCHACHER STRASSE | #52 | | | DAUCHINGEN | | D-78083 | GERMANY |
| 3457628 | KOCOUR CO. | 4800 S. ST. LOUIS AVE | | | | Chicago | IL | 60632 | |
| 3343914 | KOEP PROCESS CORP | 616 NE 5TH STREET | | | | MADISON | SD | 57042 | |
| 3457629 | KOLOS DS SA DE CV | ADOLFO PRIETO 1653 | | | | BENITO JUAREZ | DF | 3104 | Mexico |
| 3457630 | KOMAX CORPORATION | 1100 E. CORPORATE GROVE DR. | | | | BUFFALO GROVE | IL | 60089 | |
| 3457631 | Koncept Safety (52684) | 7846 Fortune Drive | | | | San Antonio | TX | 78250 | |
| 3457632 | KONECRANES | 12050 CROWNPOINT | SUITE 120 | | | SAN ANTONIO | TX | 78233 | |
| 3457633 | Konecranes Mexico S.A de C.V. | Alfredo del Mazo #10 | Col. Pedregal de Atizapan | | | Atizapán | Zaragoza | 52948 | Mexico |
| 3457634 | KONGSBERG AUTOMOTIVE | 700 Stephenson Hwy | | | | Troy | MI | 48083 | |
| 3343919 | KONGSBERG AUTOMOTIVE | SHLONDA WRIGHT | 2450 COURAGE BLVD. | | | BROWNSVILLE | TX | 78521 | |
| 3457635 | Konica Minolta Sensing America | 101 Williams Drive | | | | Ramsey | NJ | 07446 | |
| 3459575 | Kontes Glass | 1022 Spruce St. | | | | Vineland | NJ | 08360 | |
| 3457636 | KOPAR, S.A. DE C.V. | ANGEL MTZ VILLARREAL 425 CHEPEVERA KOP830924B84 | | | | MONTERREY | NL | 64030 | Mexico |
| 3457637 | Koppy Corp. | 199 Kay Industrial Drive | | | | Orion | MI | 48359-1833 | |
| 3457638 | Kore Telematics Inc. | 3700 Mansell Road | Suite 250 | | | Alpharetta | GA | 30022 | |
| 3457639 | Korten Quality Systems | 69096 Powell Rd | | | | Armada | MI | 48005 | |
| 3457640 | KOSMEK USA LTD | 1441 BRANDING AVE | STE 110 | | | DOWNERS GROVE | IL | 65015 | |
| 3430328 | KOSTAL (SHANGHAI) MANAGEMENT CO. LTD | ROOMS 201-202, 3RD BLD. | #77 YUANGAO ROAD | JIADING DISTRICT | | SHANGHAI | | 201805 | PEOPLE'S REPUBLIC OF CHINA |
| 3457641 | KPMG Cárdenas Dosal SC | Blvd. Díaz Ordaz Pte. # 140 pisos 16 y 17 | Col. Santa María | | | Monterrey | NL | 64650 | Mexico |
| 3457642 | KPMG LLC | 303 EAST WICKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 3457643 | KRAFTFAHRT-BUNDESAMT | FORDESTRASSE 16 | | | | FLENSBURG | | 24944 | GERMANY |
| 3457644 | KRAUSS MAFFEI DE MEXICO S DE RL DE CV | Pirineos 515 13 Parque Santiago | | | | Queretaro | Queretaro | 76115 | Mexico |
| 3457645 | Kromberg & Schubert | STEVE DOMINGO EASTERN CAPE PTY MEL BROOKS AVEMEL BROOKS AVEUITENHAGE | | | | EASTERN CAPE | | 6299 | SOUTH AFRICA |
| 3424610 | Kronos | 297 Billerica Road | | | | Chelmsford | MA | 01824 | |
| 3457646 | Kronos de Mexico SA de Cv | Av. Ejercito Nacional No. 579-Mezzanine | Col granada | | | Mexico | DF | 11520 | Mexico |
| 3457647 | KRONOS INCORPORATED | 297 Billerica Road | | | | Chelmsford | MA | 01824 | |
| 3343942 | KRONOS INCORPORATED | 297 BULLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| 3457648 | KROPFREITER, SCOTT | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3343943 | KRYSTAL MARKETING INC | 1120 E. LONG LAKE ROAD | SUITE 200 | | | TROY | MI | 48085 | |
| 3457649 | KSS Holdings, Inc. | 7000 19 Mile Road | | | | STERLING HEIGHT | MI | 48312 | |
| 3457650 | ktMINE | 940 W. Adams St. | Suite 100 | | | Chicago | IL | 60607 | |
| 3457651 | KURABE AMERICA CORPORATION | 37725 INTERCHANGE DRIVE | | | | Farmington Hills | MI | 48335 | |
| 3457652 | Kurabe America Corporation | 37735 Interchange Dr. | | | | Farmington Hills | MI | 48335 | |
| 3343951 | KWIK MARK INC | 4071 ALBANY STREET | | | | MCHENERY | IL | 60050 | |
| 3457653 | L & C Plastic Bags | 500 Dick Minnich Drive | P. O. Box 214 | | | Covington | OH | 45318 | |
| 3430332 | L&T TECHNOLOGY SERVICES LTD | 2035 LINCOLN HIGHWAY | STE 3002 | | | EDISON | NJ | 08817 | |
| 3457654 | La Aguita, S.A. de C.V. | Diagonal Reforma #1808 OTE | Col. Centro | | | Torreon | COAH | 2700 | Mexico |
| 3457655 | LA SUPREMA TOTAL SA DE CV | PRIV. NADADORES #18 COL. CENTRO STO080717-836 | | | | MONCLOVA | CO | 25700 | Mexico |
| 3457656 | LabelMaster | 5724 NORTH PULASKI ROAD | | | | Chicago | IL | 60646 | |
| 3457657 | LabLite LLC | 8 S Main St | | | | New Milford | CT | 06776 | |
| 3457658 | LABORATORIO DE CALIBRACION Y PRUEBAS SIMCA S DE RL DE CV | CAJEROS 45 COL EL SIFON | | | | IZTAPALAPA | MEXICO STATE | 9400 | Mexico |
| 3457659 | LABORATORIOS ABC QUIMICA INVESTIGACION Y ANALISIS SA DE CV | HILARIO MARTINEZ 711 | COL NUEVO REPUEBLO | | | MONTERREY | NUEVO LEON | 64700 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457660 | Laboratorios Certificados S.A de C.V. | CALLE DEL PARQUE #600 | PARQUE IND. STIVA | | | GUADALUPE | NL | 67110 | Mexico |
| 3343989 | LACO INDUSTRIES | 3085 WEST DIRECTORS ROW | | | | SALT LAKE CITY | UT | 84104 | |
| 3348052 | LACO TENOLOGIES | 139 WEST 2260 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| 3430335 | LADVIK CO., LTD | 6F, 1-18-12 UCHIKANDA | CHIYODA-KU | | | TOKYO | | 101-0047 | JAPAN |
| 3457661 | LADVIK Co., Ltd. | YOSHINORI TODA 6F | 1-18-12 UCHIKANDA CHIYODA-KUCHIYODA | | | KUTOKYO | | 101-0047 | JAPAN |
| 3343991 | LAFRANCE CORP. | ONE LAFRANCE WAY | PO BOX 5002 | | | CONCORDVILLE | PA | 19331 | |
| 3457662 | LaFrance Corporation | 1 Lafrance Way | | | | Concordville | PA | 19331 | |
| 3457663 | LAGACERO SA DE CV | CALZADA CUAUHTEMOC 927 NTE | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3457664 | Laird Plastics (82462) | 4669 Walzem Road | | | | San Antonio | TX | 78218 | |
| 3457665 | Laird Technologies | 3481 Rider Trail South | Suite 700 | | | Earth City | MO | 63045 | |
| 3343960 | Lake Auto Parts ML | NAPA | 610 E. Broadway | | | Moses Lake | WA | 98837 | |
| 3343994 | LAKELAND VENTURES DEVELOPMENT | CRAIG WHITE | 410 LAKELAND | | | GROSSE POINTE | MI | 48230 | |
| 3457666 | Lakeshore Mold & Die | 2355 W Marquette Woods Rd | | | | Stevensville | MI | 49127 | |
| 3457668 | Lambda Research Corporation | 25 Porter Rd | | | | Littleton | MA | 01460 | |
| 3457667 | LAMBDA RESEARCH CORPORATION | 25 PORTER ROAD | 2ND FL | | | LITTLETON | MA | 10460-1434 | |
| 3457669 | LAMBDA RESEARCH INC | 5521 FAIR LANE | | | | CINCINNATI | OH | 45227 | |
| 3457670 | LANDOLL CORPORATION | 1900 NORTH STREET 48-0831886 | | | | MARYSVILLE | KY | 66508 | |
| 3431526 | LANDSCULPTORS INC. | 14901 32 MILE ROAD, SUITE 123 | | | | ROMEO | MI | 48065 | |
| 3457671 | Lanka Harness Co. | Block "B" Biyagama Epz | Biyagama | | | Walgama | Malwana | | Sri Lanka |
| 3430338 | LANKA HARNESS CO. (PVT) LTD. | BLOCK B | EXPORTING PROCESSING ZONE | | | BIYAGAMA | | 11672 | SRI LANKA |
| 3457672 | LANTECH.COM, LLC | 11000 BLUEGRASS PARKWAY | | | | LOUISVILLE | KY | 40299 | |
| 3430339 | LAPEER PLATING & PLASTICS | 395 DEMILLE ROAD | | | | LAPEER | MI | 48446 | |
| 3457673 | LAPERLA LLC | 806 SOUTH 29TH STREET | SUITE C | | | HARRISBURG | PA | 17111 | |
| 3457674 | LAPTOOK, ERIC | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457675 | LASER MECHANISMS INC. | 25325 Regency Drive | | | | Novi | MI | 48375 | |
| 3457676 | LASERFAB INC | 5406 184TH STREET | SUITE D | | | PUYALLUP | WA | 98375 | |
| 3431527 | LASERSTAR TECHNOLOGIES | ONE INDUSTRIAL COURT | | | | RIVERSIDE | RI | 02915 | |
| 3457677 | LAURA NALLELY ESQUIVEL GUAJARDO | LOS MAESTROS 1201 GUADALUPE | | | | PEIDRAS NEGRAS | COAHUILA | 26014 | Mexico |
| 3457678 | LAUTERBACH INC | 4 MOUNT ROYAL AVE | SUITE 320 | | | MARLBOROUGH | MA | 01752 | |
| 3457679 | LawGibb | 1105 Sanctuary Parkway | Suite 300 | | | Alpharetta | GA | 30004 | |
| 3457680 | Lawrence Automotive Interiors | Coundon Wedge Dr | | | | Coventry | | CV5 9PT | United Kingdom |
| 3457681 | Lawrence Printing Act# 102742 | P. O. Box 886 | | | | Greenwood | MS | 38935-0886 | |
| 3457682 | LAWRENCE SURFACE TECHNOLOGIES | 3331 WEST BIG BEAVER ROAD | | | | Troy | MI | 48084 | |
| 3457683 | LAWSON PRODUCTS INC. | 1197 Satellite Blvd | | | | Suwanee | GA | 30024-2880 | |
| 3457684 | L-COM INC | 45 BEECHWOOD DRIVE | | | | NORTH ANDOVER | MA | 01845 | |
| 3459576 | LD INNOVATION I, INC. | 410 Lakeland Street | | | | Grosse Pointe | MI | 48230 | |
| 3344034 | LDS VACUUM PRODUCTS INC | 773 BIG TREE DRIVE | | | | LONGWOOD | FL | 32750 | |
| 3430343 | LEA & SACHS | 1268 RAND ROAD | | | | DES PLAINES | IL | 60016-3402 | |
| 3457685 | Lea & Sachs, Inc. | 1267 Rand Rd | | | | Des Plaines | IL | 60016 | |
| 3457686 | LEALLOZANO S DE RL DE CV | ANT CAMINO A SAN JAVIER | KM 1 HUINALA | | | Apodaca | NUEVO LEON | 66640 | Mexico |
| 3430344 | LEAR CORPORATION | 21557 TELEGRAPH ROAD | | | | SOUTHFIELD | MI | 48033 | |
| 3457687 | Lear Corporation | 21557 Telegraph Road | | | | Southfield | MI | 48034 | |
| 3457688 | LECAPELL GMBH | IKNOBASTRASSE 2 | | | | WAIZENKIRCHEN | | 4730 | AUSTRIA |
| 3457689 | Lecapell-System Leder GmbH | Inkobastrasse 2 | | | | Waizenkirchen | | 4730 | Austria |
| 3344062 | LECO CORPORATION | 3000 LAKEVIEW AVENUE | | | | SAINT JOSEPH | MI | 49085 | |
| 3457690 | LECTRA SYSTEMES SA DE CV | CADIZ 59 INSURGENTES | COLONIA INSURGENTS MIXCOAC | | | MEXICO STATE | DF | 3920 | Mexico |
| 3457691 | Lectra Systemes SA DE CV | Insurgentes Sur 1602-701 Col. Credito Contructor Benito | D.F. | | | Juarez | | 03940 | Mexico |
| 3429688 | LECTRA SYSTEMES, S.A. DE C.V. | INSURGENTES SUR 1602 - 701 | COL. CREDITO CONSTRUCTOR | | | BENITO JUAREZ | D.F. | C.P. 03940 | MEXICO |
| 3430347 | LECTRA USA INC | 5000 HIGHLAND PARKWAY | STE 250 | | | SMYRNA | GA | 30082 | |
| 3430348 | LECTRO ENGINEERING CO. | 1643 LOTSIE BLVD. | | | | ST. LOUIS | MO | 63132 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457692 | LED MICROSENSOR NT, LLC | 10 A KURCHATOVA STR. 1N | | | | ST PETERSBURG | | 194223 | RUSSIA |
| 3430349 | LEE CONTRACTING INC | 631 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342 | |
| 3430350 | LEE MACHINERY MOVERS | 631 CESAR E. CHAVEZ AVE | SUITE 110 | | | PONTIAC | MI | 48342 | |
| 3457693 | LEE SPRING COMPANY OOC | 140 58TH STREET | #3C | | | Brooklyn | NY | 11220 | |
| 3424501 | LeeVista, Inc. | 6509 Hazeltine National Drive | | | | Orlando | FL | 32822 | |
| 3457694 | Legal Files Software Inc. | 801 S. Durkin Dr. | | | | Springfield | IL | 62704 | |
| 3457695 | LENOX LASER | 12530 MANOR ROAD | | | | GLEN ARM | MD | 21057 | |
| 3457696 | Leonard Cech | 5082 WALNUT HILLS DRIVE | | | | BRIGHTON | MI | 48116 | |
| 3457697 | LEONEL OLVEDA ZAMORA | PANFILO NATERA #1405 COL SAN FRANCISCO OEZL750907755 | | | | MONCLOVA | COAH | 25720 | Mexico |
| 3457698 | LEONI CABLE INC | 321 E. SECOND STREET | SUITE B | | | Rochester | MI | 48307 | |
| 3457699 | Leoni Fiber Optics, Inc. | 209 Bulifants Boulevard | P.O. Box 615 | | | Williamsburg | VA | 23188 | |
| 3457700 | LETRI RENT SA DE CV | CORREGIDORA 1208 COLONIA PICASSO LRE081014TQ2 | | | | MONCLOVA | COAH | 25714 | Mexico |
| 3344080 | LIBERTY LABS INC | 1346 YELLOWOOD ROAD | PO BOX 230 | | | KIMBALLTON | IA | 51543 | |
| 3457701 | LIBERTY MUTUAL | 200 Liberty Street | Brookfield Place | | | New York | NY | 10281-1003 | |
| 3457702 | LIBRESTREAM TECHNOLOGIES | 895 WAVERLY STREET | | | | WINNIPEG | MB | R3T 5P4 | CANADA |
| 3457703 | LIC. SERGIO ROBERTO MALTOS VILLARREAL | CALLE GALEANA # 132 PTE. | | | | ACUÑA | COAH | 26000 | Mexico |
| 3457704 | Lidermaq S.A. de C.V. | San Antonio Abad 88 Transito | | | | Mexico DF | DF | 6820 | Mexico |
| 3457705 | LIDIA ESPINOZA MAVA | AV. CIPRESES 924 COL. JARDINES DE CAU.. | | | | TORREON | COAHUILA | 27240 | Mexico |
| 3457706 | LIDIA GONZALEZ BALDERAS | BLVD DIAGONAL REFORMA 2016 OTE | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3457707 | LifeSparc | 1971 Airway Drive | | | | Hollister | CA | 95023-9095 | |
| 3344085 | LIGHT FABRICATIONS | A DIVISON OF EIS | 40 HYTEC CIRCLE | | | ROCHESTER | NY | 14606 | |
| 3457708 | LIGHT FABRICATIONS, A DIVISION OF EIS | 40 HYTEC CIRCLE | | | | ROCHESTER | NY | 14606 | |
| 3457709 | LightFab | Campus-Boulevard 79 | | | | Aachen | | D-52074 | Germany |
| 3457710 | Lillbacka Powerco USA | 1629 PRIME COURT SUITE 400 | | | | ORLANDO | FL | 32809 | |
| 3457711 | Lillbacka Powerco USA, Inc. | 619 Estes Ave | | | | Schaumburg | IL | 60193 | |
| 3457712 | LIMON INFORMATICA SA DE CV. | CALZADA DEL VALLE # 404-44 PTE 3ER PISO | COL. DEL VALLE | | | SAN PEDRO GARZA GARCIA | NUEVO LEON | 66220 | Mexico |
| 3457713 | LINAJE IRUEGAS LUIS ROLAN | FCO. I MADERO Ñ124-A ZONA CENTRO LIIL730216F40 | | | | FRONTERA | CO | 25600 | Mexico |
| 3457714 | Linden GmbH | Kalver Str. 26 | | | | Ludenscheid | | 58515 | Germany |
| 3457715 | Linden Industries, Inc. | 137 Ascot Parkway | | | | Cuyahoga Falls | OH | 44223 | |
| 3457716 | LINDEN S.R.O. | ZIZKOVA 750/40 | | | | HUSTOPECE | | 69301 | CZECH REPUBLIC |
| 3457717 | Linear Dimensions Semiconductor Inc. | 95 S. Market St. | Suite #430 | | | San Jose | CA | 95113 | |
| 3430355 | LINK SOLUTIONS GROUP LLC | 108 N MAPLE ROAD #22 | | | | SALINE | MI | 48176 | |
| 3457718 | Link Solutions Group LLC | 198 N. MAPLE RD. #22 | | | | SALINE | MI | 48176 | |
| 3424387 | Link Solutions Group, LLC | P.O. Box 22 | | | | Saline | MI | 48176 | |
| 3457719 | LINUX BNOX CORPORATION | 206 S. 5TH AVENUE | #150 | | | ANN ARBOR | MI | 48104 | |
| 3457720 | LION SUPPLY SA DE CV | MACEDONIO CAPISTRAN 134 | MEXICO AGRARIO | | | MATAMOROS | TAMAULIPAS | 87440 | Mexico |
| 3457721 | LISSEMAN, JASON | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457722 | Litron | 207 Bowles Rd | | | | Agawam | MA | 01001 | |
| 3457723 | LIVERMORE SOFTWARE TECHNOLOGY | 7374 LAS POSITAS ROAD | | | | LIVERMORE | CA | 94551 | |
| 3457724 | LiveSource | 1165 Northchase Parkway | Suite 250 | | | Marietta | GA | 30067 | |
| 3457725 | LIVINGSTON INTERNATIONAL MEXICO S DE RL DE CV | PROL PASEO DE LA REFORMA 1236 | PISO 8 DESARROLLO SANTA FE | | | MEXICO STATE | DF | 5348 | Mexico |
| 3430356 | LLP GROUP MEXICO S DE RL | DE CV, BAJA CALIFORNIA 349 AHIPODROMO DE LA CONDESA | | | | D.F. | | 6170 | MEXICO |
| 3430357 | LMC AUTOMOTIVE US INC | 340 BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 3457726 | LMC Industries | 100 Manufacturers Drive | | | | Arnold | MO | 63010-4727 | |
| 3430358 | LMC INDUSTRIES, INC. | 100 MANUFACTURERS DRIVE | TENBROOK INDUSTRIAL CTR. | | | ARNOLD | MO | 63010-4727 | |
| 3457727 | LNA LASER TECHNOLOGY | 136 NEWELL AVENUE | | | | PAWTUCKET | RI | 02860 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457728 | Loctite | 26235 First Street | | | | Westlake | OH | 44145 | |
| 3424631 | Logicalis | 2600 Telegraph Road | Suite 200 | | | Bloomfield Hills | MI | 48302 | |
| 3424396 | Logicalis | One Penn Plaza | 51st Floor | Suite 5130 | | New York | NY | 10119 | |
| 3457729 | Logicalis Inc - (Corp Office) | 34505 W 12 Mile Road | Suite 210 | | | Farmington Hills | MI | 48331 | |
| 3457730 | LOGICALIS MEXICO S DE RL DE CV | RIO LERMA 227 COL CUAUHTEMOC DELEG | | | | CUAUHTEMOC | DF | 11540 | Mexico |
| 3457731 | LOGICALIS, INC | 34505 W. 12 MIEL ROAD | SUITE 210 | | | FARMINGTON HILLS | MI | 48331 | |
| 3344111 | LOGICALIS, INC | DEPT.172301 PO Box 67000 | | | | Detroit | MI | 48267-1723 | |
| 3457732 | LOGISTICA EMPRESARIAL LA FE SA DE CV | PUERTO LA PAZ #418 LA FE | | | | GUADALUPE | NUEVO LEON | 66477 | Mexico |
| 3457733 | LOGISTICAS ODEL SA DE CV | CARRETERA A GUERRERO 451 | | | | PIEDRAS NEGRAS | COAHUILA | 26090 | Mexico |
| 3457734 | Logitech | 7700 Gateway Blvd. | | | | Newark | CA | 94560 | |
| 3457735 | LONE STAR COPIERS INC | 1903 VETERANS BLVD | STE A | | | DEL RIO | TX | 78840 | |
| 3457736 | Lone Star Industrial | 6895 INDUSTRIAL AVE. | | | | EL PASO | TX | 79915 | |
| 3457737 | Lone Star Material & Packaging | 5305 Distribution Drive | | | | San Antonio | TX | 78218 | |
| 3457738 | LONE STAR SAFETY & SUPPLY INC | 5516 BUSINESS PARK DRIVE | | | | SAN ANTONIO | TX | 78218 | |
| 3457739 | LONESTAR ARMATURE | 4754 CENTER PARK BLVD | | | | San Antonio | TX | 78218 | |
| 3457740 | LOPEZ VELA RAUL | PUERTO RICO 1026 COL. GUADALUPE LOVR561218F76 | | | | MONCLOVA | CO | 25750 | Mexico |
| 3457741 | LOPEZ, OCTAVIO | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457742 | Lord Corporation | 111 Lord Drive | | | | Cary | NC | 27511-7923 | |
| 3457743 | LORDES SOLTERO VARGAS | CALLE DR LEONARDO OLIVA 116 | | | | GUADALAJARA | JALISCO | 44400 | Mexico |
| 3457744 | LOVELACE SCIENTIFIC RESOURCES | 2441 RIDGECREST DRIVE SE | | | | ALBUQUERQUE | NM | 87108 | |
| 3344131 | LPL FINANCIAL | 3623 NORTH ELM STREET | #201 | | | GREENSBORO | NC | 27455 | |
| 3457745 | LPL FINANCIAL | 9785 Towne Center Dr. | | | | San Diego | CA | 92121 | |
| 3457746 | LS AUTOMOTIVE QINGDAO CORP. | No. 775 | Heilongjiang Middle Road | Licang Area | | Qingdao City | Shandong | 266100 | China |
| 3457747 | LS VISION LEGAL S DE RL DE CV | AVENIDA ROMULO GARZA 400 | LOS LAURELES | | | SAN NICOLAS DE LOS GARZA | NL | 66470 | Mexico |
| 3457748 | LS Waters LLC | PO Box 450158 | | | | Laredo | TX | 78045 | |
| 3457749 | LTS SERVICE GROUP INC | 559 CROOK STREET | | | | HAMPTON | TN | 37658 | |
| 3457750 | LTS Services Group Inc. | 559 Crook Street | | | | Hampton | TN | 37658 | |
| 3430362 | LUBDECO S.A. | KERAMOS N.122-A | COL. DEL PRADO | | | MONTERREY | NUEVO LEON | 1117 | MEXICO |
| 3457751 | LUBRIQUIMICA Y MAQUINADOS | ARTICULO 123 #1519 TALLERES LMA810520U42 | | | | MONTERREY | NL | 64480 | Mexico |
| 3457752 | LUCAS ASSOCIATES TEMPS INC | 950 EAST PACES FERRY ROAD | | | | ATLANTA | GA | 30326 | |
| 3457753 | Lucid Motors | 125 Constitution Dr | | | | Menlo Park | CA | 94025 | |
| 3457754 | LUCIFER FURNACES INC | 2048 BUNNELL ROAD | | | | WARRINGTON | PA | 18976 | |
| 3457755 | LUIS ALFONSO LOPEZ MENDEZ | HIDALGO PTE 1060 | ZONA CENTRO | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3457756 | LUIS ALFREDO GARCIA AYALA | AV RODRIGUEZ ELIAS 330 | FRACC EL TAJITO | | | TORREON | COAHUILA | 27100 | Mexico |
| 3457757 | LUIS ANGEL CHAPA MONTERO | IGNACIO ZARAGOZA SUR 101 CENTRO | | | | Apodaca | NUEVO LEON | 66600 | Mexico |
| 3457758 | LUIS ARMANDO CASTREJON FAJARDO | FCO I MADERO 102 INT | COL. EXHACIENDA EL CANADA | | | ESCOBEDO | NL | 64000 | Mexico |
| 3430363 | LUIS EDUARDO AVALOS RIVERA | CALZ CUAUHTEMOC NO 725 NTE | COL CENTRO | | | TORREON | COAHUILA | 27000 | MEXICO |
| 3457759 | LUIS HUMBERTO SANCHEZ GUERRERO | CALLE TOLTECA # 327 | FRAC. AZTECA | | | GUADALUPE | NL | 67150 | Mexico |
| 3457760 | LUIS RAMON SAUCEDO RIOS | PARAJES DEL SUR | | | | JUAREZ | Chihuahua | 32696 | Mexico |
| 3457761 | LUIS ROLANDO LINAJE IRUEGAS | FRANCISCO I. MADERO #124-A | | | | FRONTERA | COAHUILA | 25600 | Mexico |
| 3457762 | LUKE, DANNY | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457763 | LUMBEE ENTERRPISES OF SOUTH CAROLINA LLC | 356 WEST PHILLILPS ROAD | | | | GREER | SC | 29650 | |
| 3457764 | Luxfer Cylinders | 3016 Kansas Avenue | | | | Riverside | CA | 92507 | |
| 3457765 | LUZ DEL CARMEN FAZ RODRIGUEZ | CALLE GALENA ORIENTE # 469 | ZONA CENTRO | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3344148 | LWB ENTERPRISES | 361 SHOTWELL COURT | | | | WHITE LAKE | MI | 48386 | |
| 3430364 | LXI CORPORATION | 222 WEST LAS COLINAS BLVD. | SUITE #9690 | | | IRVING | TX | 75039 | |
| 3457766 | LYDIG CONSTRUCTION INC | 830 N COLUMBIA CENTER BLVD | SUITE G | | | KENNEWICK | WA | 99336 | |
| 3343979 | LynchSorting | Raymond Lynch | P.O. Box 262 | | | Iowa City | IA | 52244-0262 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 66 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3430365 | LYTX INC | 8911 BALBOA AVENUE | SUITE 200 | | | SAN DIEGO | CA | 92123 | |
| 3457767 | M & L TRANSPORT | 200 FRONTERA ROAD | P.O. BOX 1032 | | | DEL RIO | TX | 78840 | |
| 3457768 | M&I Machine | 5040 M 63 N | | | | Coloma | MI | 49038 | |
| 3430366 | M&M INDUSTRIES, INC. ML | 316 COROPRATE PLACE | | | | CHATTANOOGA | TN | 37419 | |
| 3457769 | M&M Turning | 34480 Commerce Rd | | | | Fraser | MI | 48026 | |
| 3457770 | M. Holland Company | 400 Skokie Boulevard | Suite 600 | | | Northbrook | IL | 60062 | |
| 3344156 | M.J. FOLEY | LORRIE SHIVENER | 52026 SIERRA DRIVE | P.O. BOX 606 | | NEW BALTIMORE | MI | 48047 | |
| 3457771 | M2K LLC | 200 Swathmore Avenue | | | | High Point | NC | 48312 | |
| 3457772 | MA GENOVEVA MORENO RAMIREZ | CAMINO REAL DE CARRETAS 192 B | MILENIO III | | | QUERETARO | QUERETARO | 76060 | Mexico |
| 3457773 | MA. CONCEPCION MUNOZ RODRIGUEZ | VIOLETA 270 | 1 DE SEPTIEMBRE | | | ACUÑA | COAHUILA | 26248 | Mexico |
| 3457774 | MAC North Pacific | 25893 Meadowbrook Road | | | | Novi | MI | 48375 | |
| 3457775 | MacArthur Corporation | 3190 Tri-Park Drive | | | | Grand Blanc | MI | 48439 | |
| 3457776 | Machine Laboratory | 8040 Bond Street | | | | Lenexa | KS | 66214 | |
| 3457777 | MACIAS GALVAN JUAN GABRIE | CARLOS SALINAS DE GORTARI # 904 | COL OCCIDENTAL MAGJ750110TG4 | | | FRONTERA | COAH | 25640 | Mexico |
| 3457778 | MACIAS TERRAZAS RAFAEL AR | CALLE DEL ESTUDIANTE 1100 COL 1RO DE MAYO MATR741106IJ3 | | | | MONCLOVA | CO | 25760 | Mexico |
| 3344206 | MACKAY MANUFACTURING INC | 10011 E MONTGOMERY DRIVE | | | | SPOKANE VALLEY | WA | 99206 | |
| 3430368 | MACOMB METROLOGY INC | 15055 32 MILE ROAD | | | | ROMEO | MI | 48065 | |
| 3457779 | MACRO SENSORS | 7300 US RTE 130 NORTH | BLDG 22 | | | PENNSAUKEN | NJ | 08110 | |
| 3457780 | MACROLAB S.A DE.C.V | PASEO DE LAS FUENTES#5100 PASEO RES MAC-010808-MG5 | | | | MONTERREY | NL | 64920 | Mexico |
| 3457781 | MADDUX & SONS INC | 4000 N. LESLIE CANYON ROAD | | | | DOUGLAS | AZ | 85607 | |
| 3457782 | MADSER CORPORATION | 7362 REMCON CIRCLE | | | | EL PAS | TX | 79912 | |
| 3457783 | MAELECTRIC SA DE CV | DE LAS NARANJAS 1739 | | | | TORREON | COAH | 27297 | Mexico |
| 3344215 | MAGER SCIENTIFIC INC | 1100 BAKER ROAD | PO BOX 160 | | | DEXTER | MI | 48130 | |
| 3457784 | Magna Check Inc | 32701 Edward Ave | | | | Madison Heights | MI | 48071 | |
| 3457785 | MAGNA SEATING | 39600 LEWIS DRIVE | | | | NOVI | MI | 48377 | |
| 3457786 | MAGNUS MOBILITY SYSTEMS | 4737 CENTER PARK BLVD | | | | San Antonio | TX | 78218 | |
| 3457787 | MAGONTEC XI'AN CO., LTD | 40, FENG CHENG 3 ROAD | XETDZ | | | XI'AN | | 710021 | CHINA |
| 3430370 | MAGPRO LLC | 245 FOUNDRY LANE | | | | CAMDEN | TN | 38320 | |
| 3457788 | MAHLE BEHR TROY INC | 2700 DALEY DRIVE | | | | TROY | MI | 48083 | |
| 3457789 | MAHLE Behr USA Inc. | 2700 Daley Dr | | | | Troy | MI | 48083 | |
| 3457790 | MAIL BOXES INTERNATIONAL | 5823 NORTHGATE 74-2275269 | | | | LAREDO | TX | 78042 | |
| 3424538 | Mail Finance | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | |
| 3430371 | MAILFINANCE INC | 478 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | |
| 3457791 | Mainsite GmbH & Co. KG | Industrie Center Obernburg | | | | Obernburg | | D-63784 | Germany |
| 3344237 | MAINTENANCE RESELLER COP | 400 WEST CUMMINGS PARK | SUITE 4450 | | | WOBURN | MA | 01801 | |
| 3457792 | MAINTENANCE RESELLER CORP. - MRC | 400 WEST CUMMINGS PARK | STE 4650 | | | WOBURN | MA | 01801 | |
| 3457793 | Majilite Corporation | 1530 Broadway Rd | | | | Dracut | MA | 01826 | |
| 3457794 | MALDONADO CASTELLANOS CAR | HUEMAC 1324 COL. ANAHUAC MACC581105N51 | | | | MONCLOVA | CO | | Mexico |
| 3457795 | MALDONADO NURSERY & LANDSCAPING INC | 16348 NACADOCHES ROAD | | | | SAN ANTONIO | TX | 78247 | |
| 3457796 | Malibu Technologies | 48700 Structural Dr | | | | Chesterfield | MI | 48051 | |
| 3344241 | MALIBU TECHNOLOGIES INC | 48700 STRUCTURAL DRIVE | | | | CHESTERFIELD | MI | 48051 | |
| 3457797 | MALIN | 6085 CORRIDOR PARKWAY | | | | SHERTZ | TX | 78233 | |
| 3457798 | Mallard Equipment Sales | 2674 Overridge Dr | | | | Ann Arbor | MI | 48104 | |
| 3457799 | MALLOY, CHERYL | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457800 | Malvern Instruments Inc. | Enigma Business Park | Grovewood Road | | | Malvern | | WR14 1XZ | United Kingdom |
| 3344244 | MANAGEMENT SOLUTIONS | PO BOX 1300 | | | | UVALDE | TX | 78801 | |
| 3457801 | MANCERA SC | AV EJERCITO NACIONAL TORRE PASEO 843 | | | | GRANADA | COAHUILA | 11520 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457802 | MANDUJANO FERNANDEZ REYNA | PLAZA BOULEVARD BLVD H.R. PAPE 605 INT 11 MAFR660721MC1 | | | | MONCLOVA | CO | 25760 | Mexico |
| 3457803 | Mankiewicz Gebr. & Co. (GmbH & Co. G) | Georg-Wilhelm-Strabe 189 | | | | Hamburg | | 21107 | Germany |
| 3457804 | Mankiewicz Mexico y Compania S en CA de CV | Carretera Libre Querétaro Celaya | Km. 13.7 SN Celaya | | | Guanajuato | C.P. | 38511 | Mexico |
| 3344248 | MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 3457805 | MANUEL GUADALUPE PRADO GUERRERO | ALAMO #499 BOSQUE REAL | | | | Apodaca | NL | 66636 | Mexico |
| 3457806 | MANUEL HOLGUIN MELENDEZ | DR. ATL 132 | EL ROBLE | | | SAN NICOLAS DE LOS GARZA | NL | 66420 | Mexico |
| 3430374 | MANUFACTURERS SUPPLIES | 4220 RIDER TRAIL NORTH | | | | EARTH CITY | MO | 63045 | |
| 3457807 | MANUFACTURING SUPPORT & SUPPLIES CORP | 8 WHATNEY | | | | IRVINE | CA | 92618 | |
| 3457808 | MAPA DISTRIBUTORS | 32041 BLANCO ROAD | | | | BULVERDE | TX | 78163 | |
| 3457809 | MAQUINADOS AT SA DE CV | Claz. Anahuac #334 | Col. Bocanegra | | | Torreon | COAH | 27030 | Mexico |
| 3457810 | MAQUINADOS INDUSTRIALES TAMEZ SA DE CV | BOSTON #410 | FRACC. KENNEDY | | | SAN NICOLAS DE LOS GARZA | NUEVO LEON | 64260 | Mexico |
| 3457811 | MAQUINADOS ZUNAGAR SA DE | CERRO DEL MIRADOR 1313 COL LAS MALVINAS MZU840306HY9 | | | | GEN ESCOBEDO | NL | 66050 | Mexico |
| 3430376 | MAQUINAS DE MEDICION POR COORDENADAS SA DE CV | BLVD SOLIDARIDAD 56 INTERIOR PLAZA GIRASOL | LOCALES 14-16 SAHUARO INDECO | | | HERMOSILLO | SONORA | 83170 | MEXICO |
| 3457812 | MAQUINAS DIESEL SA DE CV | AV INDUSRIALES DEL PONIENTE #2300 | COL CENTRO | | | SANTA CATARINA | NL | 66350 | Mexico |
| 3430377 | MAQUINTER DEL NORESTE SA DE CV | LIBRAMIENTO CARLOS SALINAS DE GORT. | | | | FRONTERA | COAHUILA | 25616 | MEXICO |
| 3457813 | MAR COR PURIFICATIONS INC | 16233 COLLECTION CENTER DRIVE | PO BOX 1429 | | | SKIPPACK | PA | 19474 | |
| 3457814 | MARA PUBLICIDAD, S.A. DE C.V. | Juventino Rosas # 121 | Col. Lomas del Roble | | | San Nicolas de los Garza | NL | 45010 | Mexico |
| 3457815 | MARGARITA ISABEL SARACHO PEREZ | RIO POO 1225 COL. MAGDALENAS | | | | TORREON | COAHUILA | 27010 | Mexico |
| 3457816 | MARIA CRISTINA BETANCOURT | CALZADA LAZARO CARDENAS #1270 COL. EDUARDO GUERRA BEM680826NQ5 | | | | TORREON | CU | 27280 | Mexico |
| 3457817 | MARIA DE JESUS JAIME TORR | MIGUEL BLANCO #129 COLONIA CENTRO JAT491225RU9 | | | | MONCLOVA | CU | 25700 | Mexico |
| 3457818 | MARIA DE LOS ANGELES MORALES BUENDIA | EL MOLINO #3416 | COLONIA LA MISION | | | ACUÑA | COAHUILA | 26269 | Mexico |
| 3457819 | MARIA DE LOURDES MURRA RA | ARTES GRAFICAS #1924 COLONIA CENTRO MURL841223FQA | | | | TORREON | CU | 27000 | Mexico |
| 3457820 | MARIA DE LOURDES PAVIA GARDEA | FAMAZULA #487 PARQUE INDUSTRIAL | | | | GOMEZ PALACIO | DURANGO | 35078 | Mexico |
| 3457821 | MARIA DOLORES MESTA GUERRA | CALLE ALONDRAS #100 | COL VILLA JACARANDAS | | | TORREON | COAH | 27110 | Mexico |
| 3457822 | MARIA GLORIA RAMIREZ | PLATON SANCHEZ #1512-A COL TERMINAL RARG690405SK5 | | | | MONTERREY | NL | 64580 | Mexico |
| 3457823 | MARIA ISABEL LOSOYA TREVINO | HHIDALGO 375 OTE | ZONA CENTRO | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3457824 | MARIA LOURDES SAMANIEGO VILLELAS | CALLE 19 AVE 6 NO 622 | COLONIA EJIDAL | | | AGUA PRIETA | SONORA | 84259 | Mexico |
| 3457825 | MARIA TERESA LOEZA AVELAR | PRIVADA NAZAS #476 | FRACC SANTA TERESA | | | GOMEZ PALACIO | DURANGO | 35049 | Mexico |
| 3457826 | MARIA TERESA MACIAS PACHE | AV ALLENDE 8010 COL NUEVA CALIFORNIA | | | | TORREON | COAHUILA | 27089 | Mexico |
| 3457827 | MARIA TERESA MANCHA VAQUERA | AV RAUL SALINAS NO. 600 | COL QUINTO CENTENARIO | | | ESCOBEDO | NUEVO LEON | 66072 | Mexico |
| 3430380 | MARIAN (SUZHOU) CO LTD. | UNIT 2D | SUCHUN INDUSTRIAL SQUARE | 428 XINGLONG STREET SIP | | SUZHOU | | 215126 | CHINA |
| 3430381 | MARIAN INC | 1011 E ST CLAIR STREET | | | | INDIANAPOLIS | IN | 46202 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3344264 | MARIAN INC | SHARON RALEY | 1011 E ST CLAIR STREET | | | INDIANAPOLIS | IN | 46202 | |
| 3457829 | Marie Poteat | 1209 BALES CHAPEL | | | | JAMESTOWN | NC | 27282 | |
| 3457829 | Marimba Auto | 41133 Van Born Rd # 200 | | | | Belleville | MI | 48111 | |
| 3430382 | MARINA GRAPHIC CENTER | 12901 CERISE AVE | | | | HAWTHORNE | CA | 90250 | |
| 3457830 | MARIO ANTONIO MARTINEZ CARMONA | VICTORIANO DEL BOSQUE 162 | COL BLANCA ESTELA | | | RAMOS ARIZPE | COAHUILA | 25900 | Mexico |
| 3457831 | MARIO LUNA HERNANDEZ | ESCUADRON 201 1432 | COLONIA AEROPUERTO | | | ACUÑA | COAHUILA | 26230 | Mexico |
| 3457832 | MARISELA CASTILLO COSADA | AV ADOLFO LOPEZ MATEOS #30 | | | | TULTITLAN | ESTADO DE MEXIC | 54940 | Mexico |
| 3430383 | MARKDOM PLASTIC PRODUCTS | 1220 BIRCHMOUNT ROAD | | | | TORONTO | ON | M1P2C6 | CANADA |
| 3430384 | MARKEM CORPORATION | 150 CONGRESS STREET | | | | KEENE | NH | 03431 | |
| 3457833 | MARKING MACHINE | 286 SPIRES PKWY | | | | TEKONSHA | MI | 49092 | |
| 3344277 | MARQUARDT GmbH | SCHLOSS-STR. 16 | | | | RIETHEIM, WEILHEIM | | 78604 | GERMANY |
| 3430386 | MARQUARDT SWITCHES INC | 2711 ROUTE 20 EAST | | | | CAZENOVIA | NY | 13035 | |
| 3430387 | MARQUARDT SWITCHES INC/MARQUARDT GMBH | 2990 WATERVIEW DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 3457834 | MARTHA MARTINEZ LEON | PRESALA AMSTAD 3401 | FRACC. LA MISION | | | ACUÑA | COAHUILA | 26238 | Mexico |
| 3457835 | MARTIN FERNANDO VELIZ JIMENEZ | BLVD ADOLFO LOPEZ MATEOS # 1400 | COL BENITO JUAREZ | | | ACUÑA | COAHUILA | 26215 | Mexico |
| 3457836 | MARTINEZ CALDERON EFREN | PUEBLA SUR 491 ZONA CENTRO MACE6708299R3 | | | | SANBUENAVENTURA | CO | 25500 | Mexico |
| 3457837 | MARTINEZ CARRILLO IVONNE | PASEO DEL PARAISO N | #205 MACI6805234W2 | | | TORREON | COAHUILA | 27100 | Mexico |
| 3457838 | MARTINEZ CELADA JAIME | JUAN A. DE LA FUENTE 407 1 DE MAYO MACJ4812162Z3 | | | | MONCLOVA | CO | | Mexico |
| 3457839 | MARTINEZ DESIGNS LLC | 1336 EAST DEBORAH STREET | | | | MOSES LAKE | WA | 98837 | |
| 3344283 | MARTINEZ DESIGNS LLC | PAUL MARTINEZ | 1336 EAST DEBORAH STREET | | | MOSES LAKE | WA | 98837 | |
| 3344286 | MARUBUN / ARROW USA LLC | 44720 HELM STREET | | | | PLYMOUTH | MI | 48170 | |
| 3457840 | MARUTEE ENGINEERING SERVICES LLC | 45415 INDIAN CREEK DRIVE | | | | CANTON | MI | 48187 | |
| 3430388 | MARUTEE ENGINEERING SERVICES LLC | 45863 BAYWOOD BLVD | | | | CANTON | MI | 48187-4840 | |
| 3457841 | Marutee Engineering Services LLC | 45863 Baywood Blvd. | | | | Canton | MI | 48187 | |
| 3457842 | MARYGROVE AWNING CO | 12700 MERRIMAN ROAD | | | | LIVONIA | MI | 48150 | |
| 3457843 | MASTER CONTROL S.A. DE C.V. | LAS AMERICA 905 | | | | GUADALUPE | NL | 67120 | Mexico |
| 3457844 | MASTER LIMPIEZAS SA DE CV | BLVD CONSTITUCION #1917-4 AMPL. PALMAS SAN ISIDRO MLI050418DV4 | | | | TORREON | CU | 27100 | Mexico |
| 3430390 | MASTERS MACHINE LLC | 13709 MASTERS | | | | ALLENTON | MI | 48002 | |
| 3457845 | Mata Automotive | Istanbul Endüstri ve Ticaret | Serbest Bölgesi Aydinli SB Mah.Orjin cad.No:6 | | | Istanbul | | | Turkey |
| 3457846 | MATA LOPEZ ISIDORO | LIB. EMILIO MENDOZA CISNEROS 1880 | AV LAS AMERICAS Y TLATELOLCO | | | ACUÑA | COAHUILA | 26230 | Mexico |
| 3457847 | MATCOR | 1401 E. 12 MILE ROAD | | | | Madison Heights | MI | 48071 | |
| 3457848 | Matera Paper Co., Inc. | 835 North W. W. White Road | P. O. Box 200184 | | | San Antonio | TX | 78219 | |
| 3457849 | MATERIALES PRODUCTIVOS E INDUSTRIALES SA DE CV | CEDROS NO. 9-A | ENTRE DALIA Y MAGNOLIA | | | HERMOSILLO | SONORA | 831337 | Mexico |
| 3430392 | MATERIALES Y FERRETERIA DEL VALLE S.A. DE C.V. | CALLE 11 AVE. 21 | | | | AGUA PRIETA | SONORA | 84200 | MEXICO |
| 3457850 | Materiales y Reciclables Ecologicos, S.A. de C.V. | Carretera a Mieleras KM 4.5 | Col Los Arenales | | | Torreon | Coah. | CP 27293 | Mexico |
| 3457851 | Materiales y Representaciones Lagacero, SA de CV | Czda Cuauhtemoc #965 Nte. | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3457852 | Materialise | Technologielaan 15 | | | | Leuven | | 3001 | Belgium |
| 3457853 | MATERIALISE USA LLC | 44650 HELM CT | | | | Plymouth | MI | 48170 | |
| 3457854 | Materials Engineering Inc | 47W605 I C Trail | | | | Virgil | IL | 60151 | |
| 3457855 | MATFEM PARTNERSCHAFT | DR GESE & OBERHOFER | NEDERLINGERSTR. 1 | | | MUNCHEN | | 80638 | GERMANY |
| 3430394 | MATHESON PAINTING INC | 615 S. OREGON AVE. | | | | PASCO | WA | 99301 | |
| 3344302 | MATHESON TRI-GAS INC | 3016 HIGHWAY 123 | | | | SAN MARCOS | TX | 78666 | |
| 3457856 | Mathias Bahnmueller | 13160 BORGMAN AVE. | | | | HUNTINGTON Woods | MI | 48070 | |
| 3457857 | MATRIX MATERIAL HANDLING INC | 10700 N GARNETT STREET | | | | OKLAHOMA | OK | 73114 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 69 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 3457858 | Matrix Metalcraft LLP | 15721 Leone Drive | | | | Macomb | MI | 48042 | |
| 3457859 | Matrix Metalcraft, Inc. | 15721 Leone Dr | | | | Macomb | MI | 48042 | |
| 3457860 | MatrixOne Inc. | 210 Littleton Road | | | | Westford | MA | 01886 | |
| 3430395 | MATSUI AMERICA INC. | 5825 TURNBERRY DRIVE | | | | HANOVER PARK | IL | 60133 | |
| 3344308 | MATSUJU MEXICANA S DE CV | CIRCUITO SAN ROQUE | SUR 323 SANTA FE | SILAO, | | GUANAJUATO | MX | 36275 | MEXICO |
| 3430396 | MATSUJU MEXICANA SA DE CV | CIRCUITO SAN ROQUE | SUR 323 SANTA FE | | | SILAO | GUANAJUATO | 36275 | MEXICO |
| 3457861 | MAURER, STEVE | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3457862 | Max & Mac, Inc. (DBA: Ramada Inn) | 2101 Vertans Blvd | | | | Del Rio | TX | 78840 | |
| 3457863 | MAX CARGA SA DE CV | UNIVERSIDAD DE COAHUILA #730 | COL VILLA UNIVERSIDAD | | | SAN NICOLAS DE LOS GARZA | NL | 66420 | Mexico |
| 3457864 | Maxi Container Inc. | 7010 Middlebelt | | | | Romulus | MI | 48174 | |
| 3457865 | MAXI SERVICIOS DE MEXICO | CALLE JAVIER MINA 139 NTE. | COL CENTRO | | | TORREON | COAHUILA | 27000 | Mexico |
| 3457866 | Maxi Servicios de Mexico, S.A. de .C.V | Calle Javier Mina #139 Nte. Col Centro | CP | | | Torreon | Coah. | 27000 | Mexico |
| 3457867 | Maxim Integrated Products, Inc. | 160 Rio Robles | | | | San jOSE | CA | 95134 | |
| 3457868 | MAXPRO TECHNOLOGIES | 7728 KLIER DRIVE SOUTH | | | | FAIRVIEW | PA | 16415 | |
| 3430397 | MAYCO INTERNATIONAL | 42400 MERRILL ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 3457869 | Mayco International LLC | 42400 Merrill Road | | | | STERLING HEIGHTS | MI | 48314 | |
| 3344322 | MAYFRAN TEXAS | 1810 DREW LANE | | | | RICHARDSON | TX | 75082 | |
| 3457870 | MAYOREO DE ARTICULOS DE | Ave. Isidro Sepulveda Matinez #752 | Parque Industrial Multipark | | | Apodaca | Nuevo Leon | 66633 | Mexico |
| 3457871 | MAYOREO ELECTRICO DE MONTERREY, S.A. DE C.V. | Ave. Madero 718 Pte. | Col. Centro | | | Monterrey | NL | 64000 | Mexico |
| 3457872 | MAYORISTA EN EQUIPOS CONT | Av. Presidente Carranza #3690 Ote. | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3457873 | MAZAK CORPORATION | 8025 PRODUCTION DRIVE | | | | FLORENCE | KY | 41042 | |
| 3457874 | MAZDA MOTOR CORPORATION | 3-1 SHINCHI | | | | FUCHU-CHO | AKI-GUN | | Japan |
| 3457875 | MAZDA MOTOR MANUFACTURING DE MEXICO SA DE CV | AV. HIROSHIMA NO. 1000 | COMPLEJO INDUSTRIAL | | | SALAMANCA | GUANAJUATO | 36875 | Mexico |
| 3457876 | MAZDA MOTOR MANUFACTURING DE MEXICO SA DE CV | Avenida Hiroshima No. 1000 | | | | Guanajuato | Salamanca | C.P. 36875 | Mexico |
| 3457877 | MAZDA MOTOR MFG DE MEXICO SA DE CV | AV HIROSHIMA NO. 1000 | COMPLEJO IND. SALAMANCA | | | SALAMANCA | GTO | 36875 | Mexico |
| 3430402 | MB DYNAMICS | 25865 RICHMOND RD. | | | | CLEVELAND | OH | 44146 | |
| 3457878 | MB INSTRUMENTOS SA DE CV | COL LINDA VISTA NTE DF | | | | MEXICO DF | MEXICO STATE | 7300 | Mexico |
| 3457879 | MB Tech (Mercedes Benz Technology) | Kolumbusstrasse 19+21 | | | | Sindelfingen | | 71063 | GERMANY |
| 3457880 | MC Machinery Systems | 85 Northwest Point Blvd | | | | Elk Grove Village | CA | 92831 | |
| 3457881 | McBee Signs | 419 East Walnut | | | | Moses Lake | WA | 98837 | |
| 3457882 | McCormick Selph | 3601 Union Rd | | | | Hollister | CA | 95023-9635 | |
| 3430405 | MCCOY'S LUMBER | 3030 EAST MAIN STREET | | | | EAGLE PASS | TX | 78852 | |
| 3431559 | MCCUE CORPORATION | 13 CENTENNIAL DRIVE | | | | PEABODY | MA | 01960 | |
| 3457883 | McKechnie | 27087 Gratiot Ave | | | | Roseville | MI | 48066 | |
| 3457884 | McKechnie Vehicle Components USA, Inc. | 27087 Gratiot Ave | | | | Roseville | MI | 48066 | |
| 3457885 | McMaster-Carr | P. O. Box 740100 | | | | Atlanta | GA | 30374 | |
| 3457886 | McPherson Plastics | 1347 M-89 | | | | Otsego | MI | 49078 | |
| 3457887 | MCT TRACTO INDUSTRIAL DE MEXICO, S.A. DE C.V | BLVD. ADOLFO LOPEZ MATEOS 375-A | | | | ACUÑA | COAH | 26200 | Mexico |
| 3430408 | MCTD INC. | 200 WINSKI DRIVE | PO BOX 738 | | | MICHIGAN CITY | IN | 46360 | |
| 3457888 | MEASUREMENT ASSURANCE TECH. | 2109 LUNA ROAD | | | | CARROLLTON | TX | 75006 | |
| 3457889 | MEASUREMENT COMPUTING CORP | 10 COMMERCE WAY | STE 10F | | | NORTON | MA | 02766 | |
| 3430409 | MEASUREMENT SPECIALTIES INC (MSI) | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666 | |
| 3430410 | MEC - SPEC TECHNOLOGIES - SPEC CHECK | 51455 SCHOENHERR ROAD | | | | SHELBY TOWNSHIP | MI | 48315-2734 | |
| 3457890 | MECANIZADOS LAGUNA SA DE | BLVD GONZALEZ DE LA VEGA #275 | GOMEZ PALACIO | | | GOMEZ PALACIO | DURANGO | 35070 | Mexico |
| 3344370 | MECHANICAL SERVICES LLC | 6380 GREEN ROAD | | | | FENTON | MI | 48430 | |
| 3457891 | Medical Screening | 5727 W Howard St. | | | | Niles | IL | 60714 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457892 | Medical Screening Services Inc. | 5727 West Howard | | | | St. Niles | il | 60714 | |
| 3457893 | MEDICION Y CONTROL PARA AGUAS DE AMERICA SA DE CV | MIGUEL LERDO DE TEJADA 118 GPE | | | | MEXICO STATE | DF | 1020 | Mexico |
| 3457894 | MEDINA CHACON, OBED ZALATIEL | LIB. CARLOS SALINAS DE GORTARI 198 | | | | FRONTERA | COAHUILA | 25618 | Mexico |
| 3457895 | MEDINA ESPARZA RODRIGO GI | FRANCO UGARTE 311 COL AMPLIACION LOS ANGELE MEER760826V6A | | | | TORREON | CO | 27140 | MEXICO |
| 3457896 | Medina Esparza Rodrigo Gil | Franco Ugarte 311 | Col. Ampliacion Los Angeles | | | Torreon | COAH | 27140 | Mexico |
| 3457897 | MEDRANO DE HOYOS ROGELIO | BLVD HAROLD R PAPE 505 COL GUADALUPE MEHR760610GK5 | | | | MONCLOVA | CO | 25750 | Mexico |
| 3457898 | Mega Techway, Inc. | 760 F Beta Drive | | | | Mayfield Village | OH | 44143 | |
| 3457899 | MEGGITT | 14600 MYFORD ROAD | | | | IRVINE | CA | 92606 | |
| 3344374 | MEI Rigging & Crating LLC | 3838 Western Way | | | | Albany | OR | 97321 | |
| 3457900 | MEIJI CORPORATION | 660 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 3457901 | Melco Engraving, Inc. | 1809 Rochester Industrial Ct | | | | Rochester Hills | MI | 48309 | |
| 3430414 | MELCSA DEL NORTE SA DE CV | BLVD INDEPENDENCIA 1121 | LOC 14 COL | | | TORREON | COAHUILA | 27100 | MEXICO |
| 3457902 | Melexis | Transportstraat 1 | | | | Tessenderlo | | 3980 | Belgium |
| 3457903 | MEMO'S TRUCKING, INC. | P.O. BOX 421908 | | | | DEL RIO | TX | 78842 | |
| 3457904 | MENCHACA RESTAURANT, S.A. DE C.V. | MORELOS # 130 SUR | ZONA CENTRO | | | ACUÑA | COAH | 26000 | Mexico |
| 3344382 | MENLO LOGISTICS | PO BOX 3980 | | | | PORTLAND | OR | 97208-3980 | |
| 3424423 | Menlo Logistics, Inc. | Five American Lane | | | | Greenwich | CT | 06831 | |
| 3344173 | Mensor Corporation | 201 Barnes Dr. | | | | San Marcos | TX | 78666 | |
| 3457905 | MENTOR GRAPHICS CORP. | 8005 SW BOECKMAN | | | | WILSONVILLE | OR | 97070-7777 | |
| 3457906 | MENUS ESPECIALIZADOS SA DE CV | ALBERTINI 35 FRACC | VILLAS DEL RENACIMIENTO | | | TORREON | COAH | 27103 | Mexico |
| 3457907 | Mepepsa S.A. de C.V. | Prol. de Pino No. 7 Potrero de San Bernardino | | | | Mexico City | | 16030 | Mexico |
| 3457908 | MERCEDES BENZ USA, LLC | 3 Mercedes Dr | | | | Montvale | NJ | 07645 | |
| 3457909 | MERCEDES-AMG GmbH | Daimlerstr 1 | | | | Affalterbach | | 71563 | Germany |
| 3457910 | MERIDIAN LIGHWEIGHT TECHNOLOGIES | 155 HIGH STREET | | | | STRATHROY | ON | N7G 1H4 | CANADA |
| 3424653 | Meritor WABCO Vehicle Control Systems | 2135 W Maple Road | | | | Troy | MI | 48084 | |
| 3457911 | Mersher | Heinrichstr. 155 | | | | Dusseldorf | | 40239 | Germany |
| 3457912 | MESA TECHNOLOGIES | 10604 MURDOCK DRIVE | | | | KNOXVILLE | TN | 37932 | |
| 3457913 | MESS SERVICIOS METROLOGICOS S DE RL DE CV | CALLE ACCESO III 16A NAVE 10 | PARQ IND BENTIO JUAREZ | | | QUEREARO | QUERETARO | 76120 | Mexico |
| 3457914 | MESSAGE AND MAIL | 5823 NORTHGATE LANE | BLDG C | | | LAREDO | TX | 78041-2662 | |
| 3457915 | Metal Flow Corporation | 11694 James St | | | | Holland | MI | 49424 | |
| 3430415 | METAL IMPACT SOUTH | 795 SAM T BARKLEY DRIVE | | | | NEW ALBANY | MS | 38652 | |
| 3457916 | METAL PLATING Y SERVICIOS, S DE RL DE CV | MARIANO SALAS 1100 COL. LOS ALTOS | | | | ESCOBEDO | NL | 66052 | Mexico |
| 3457917 | Metal Plating y Servicios, S de RL de CV | MARIANO SALAS 1100 COL. LOS ALTOS | | | | | NUEVO LEON | 66052 | MEXICO |
| 3457918 | Metal Textiles Corporation | 970 New Durham Rd | | | | Edison | NJ | 08817 | |
| 3457919 | Metalforming Technologies | 3271 Five Points Drive | Suite 102 | | | Auburn Hills | MI | 48326 | |
| 3457920 | METALINSPEC LABORATORIOS SA DE CV | AV SAN NICOLAS 118 | COL ARBOLEDAS DE SAN JORGE | | | SAN NICOLAS DE LOS GARZA | NL | 66465 | Mexico |
| 3430417 | METALINSPEC, SA DE CV | 510 DR. ÁNGEL MARTÍNEZ VILLARREAL #510 | COL. CHEPE VERA / SIMON BOLIVAR Y JOEL ROCHA | | | MONTERREY | NUEVO LEON | 64030 | MEXICO |
| 3457921 | METALURGICA INDUSTRIAL REGIOMONTANA CO SA DE CV | CERRO DE LA SILLA NUM 400 COL DIVISION | | | | GUADALUPE | NL | 67190 | Mexico |
| 3457922 | METAS, S.A. DE C.V. | Jalisco # 313 | Col. Centro | | | Juzman | Jalisco | 49000 | Mexico |
| 3431567 | METER GROUP | 2365 NE HOPKINS COURT | | | | PULLMAN | WA | 99163 | |
| 3457923 | METHODE ELECTRONICS MALTA LTD | MRIEHEL INDUSTRIAL ESTATE | MRIEHEL | | | MRIEHEL | | QRM09 | MALTA |
| 3457924 | METLIFE MEXICO S.A. | BLVD. MANUEL AVILA CAMACHO 32 | LOMAS DE CHAPULTEPEC | | | MEXICO STATE | DF | 11000 | Mexico |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 71 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457925 | METOKOTE DE MEXICO S.DE R.L.DE C.V. | Carr. Saltillo-P Negras K.M. 10.8 | Parque Industrial FINSA | Lote#5 Anexo a GM | | RAMOS ARIZPE | COAH | 25900 | Mexico |
| 3457926 | MET-PRO ENVIRONMENTAL AIR SOLUTIONS | DBA DUALL TECHNOLOGY | 1172 S M-13 | | | LENNON | MI | 48449 | |
| 3457927 | METRICA INDUSTRIAL SA DE CV | JUNCO DE LA VEGA 2224 | COL. ROMA | | | MONTERREY | NUEVO LEON | 64700 | Mexico |
| 3457928 | METRIC-X LLC | 1311 GROSVENOR COURT | | | | Rochester Hills | MI | 48307 | |
| 3457929 | METROCAL, SA DE CV | PASEO DE LAS FUENTES | DEL PASEO RESIDENCIAL | | | MONTERREY | NUEVO LEON | 64920 | Mexico |
| 3344420 | METROHM USA INC | 6555 PELICAN CREEK CIRCLE | | | | RIVERVIEW | FL | 33578 | |
| 3457930 | Metrolab, S.A. de C.V. | Av. San Nicolas #118 | Col. Arboledas San Jorge | | | San Nicolas de los Garza | NL | 66465 | Mexico |
| 3457931 | METROLOGIA MONTERREY, S.A | AGUA MARINA Ñ1483-4 FRACC. LA FUENTE MM09804272SA | | | | GUADALUPE | NL | 67150 | |
| 3457932 | Metrologos Asociados,S de R.L. de C.V. | Francisco Arias y Cardenas # 13 | Col Centro | Ciudad Guzman | Municipio de Zapotlan | Jalisco | | 49000 | Mexico |
| 3457933 | METROLOGY & CONSULTANT SA DE CV | PALMA 334 | LOS GIRASOLES | | | GENERAL ESCOBEDO | NL | 66056 | Mexico |
| 3430421 | METRON POWDERCOATING INC | 2000 E WHEELER RD | | | | MOSES LAKE | WA | 98837 | |
| 3457934 | METROPLEX CONTROL SYSTEMS | 12918 DELIVERY DRIVE | | | | SAN ANTONIO | TX | 78247 | |
| 3457935 | METROPOLITAN AIR COMPRESSOR CO | 15990 STURGEON | | | | ROSEVILLE | MI | 48066 | |
| 3344424 | METROPOLITAN ALLOYS CORP | 17385 RYAN ROAD | | | | DETROIT | MI | 48212 | |
| 3457936 | Mettler Toledo | 1900 Polaris Parkway | | | | Columbus | OH | 43240 | |
| 3430422 | METTLER TOLEDO LLC | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 | |
| 3457937 | METTLER TOLEDO SA DE CV | DELEGACION MIGUEL HIDALGO CIUDAD... | | | | DF | | 11570 | Mexico |
| 3457938 | MEVATEK SA DE CV | RIO BLANCO 247 | SAN ISIDRO | | | Apodaca | NUEVO LEON | 66646 | Mexico |
| 3457939 | MEX DIE INTERNATIONAL & SOLUTIONS SA DE CV | BLVD ANTONIO MADRAZO | COL LAS FLORES | | | LEON | GUANAJUATO | 37227 | Mexico |
| 3457940 | Mex Mold (Equipo Automotriz III) | Carretera Santa Rosa | KM 3.5 | | | Apodaca | NL | 66600 | Mexico |
| 3457941 | MEXICANA DE ELECTRONICA INDUSTRIAL,S.A. DE C.V. | San Lorenzo 263 | Col. del Valle D.F. | | | DF | | | Mexico |
| 3457942 | MEYLAB, S.A. DE C.V. | Ave De Los Arcos #46 | | | | Queretaro | QRO | 76050 | Mexico |
| 3457943 | MEZA RODRIGUEZ MANUEL ANG | CARR 30 #409 PRIV COLIMA Y ALLENDE MERM490710RZ5 | | | | FRONTERA | CO | 25628 | Mexico |
| 3430425 | MGA RESEARCH CORPORATION | 446 EXECUTIVE DRIVE | | | | TROY | MI | 48083 | |
| 3457944 | MGR ACCOUNTING RECRUITERS | 901 NE INTERSTATE 410 LOOP | | | | SAN ANTONIO | TX | 78209 | |
| 3457945 | MH GROUP INC | 4237 US HWY 57 N. | | | | EAGLE PASS | TX | 78852 | |
| 3457946 | MHC ADVISORS | 3150 LIVERNOIS | | | | Troy | MI | 48083 | |
| 3344443 | MHI PAINTING | 2685 LAPEER ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 3344444 | MICCO-MODULAR INDUSTRIAL COMPONENTS CO. | 25831 COMMERCE DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 3457947 | Michael Chapman | 6015 HIGHWAY 52 S | | | | CHERAW | SC | 29520-4192 | |
| 3457948 | Michael Edwards | 19139 AVIATION COURT | | | | PORT CHARLOTTE | FL | 33948 | |
| 3457949 | Michael O'Boyle | 305 MYSTIC MEADOWS CT. | | | | HOWELL | MI | 48843 | |
| 3457950 | MICHELLI MEASUREMENT GROUP LLC | 19612 70TH AVE SOUTH 2-5 | | | | KENT | WA | 98032 | |
| 3344457 | MICHIGAN BLINDS | 35487 WILSON | | | | NEW BALTIMORE | MI | 48047 | |
| 3457951 | MICHIGAN COMMUNITY WELLNESS VNA LLC | 25900 GREENFIELD ROAD | SUIE 600 | | | OAK PARK | MI | 48237 | |
| 3457952 | MICHIGAN MECHANICAL SERVICES INC | 25445 BREST ROAD | | | | TAYLOR | MI | 48180 | |
| 3457953 | Michigan Minority Supplier Development Council | 100 River Place #300 | | | | Detroit | MI | 48207 | |
| 3457954 | Michigan NDT | 4345 Clear Lake Rd Ste 1 | | | | Grass Lake | MI | 49240 | |
| 3459527 | Michigan Rubber | 42802 Mound Rd. | | | | Sterling Heights | MI | 48314 | |
| 3457955 | MICHIGAN SCIENTIFIC | 08500 ANCE ROAD | | | | CHARLEVOIX | MI | 49720 | |
| 3457956 | MICHIGAN SPECIALTY COATINGS | 5407 GRATIOT AVE | | | | ST CLAIR | MI | 48079 | |
| 3457957 | MICHIGAN STORAGE PRODUCTS | 5099 WILLIAMS LAKE ROAD | | | | WATERFORD | MI | 48329 | |
| 3430426 | MICHIGAN TESTING INSTITUTE | 44249 PHOENIX DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 3457958 | MICHIGAN VALVE & FITTING INC. | 46417 CONTINENTAL DRIVE | | | | CHESTERFIELD | MI | 48047 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 72 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3430427 | MICO INDUSTRIES | 2929 32ND STREET | | | | KENTWOOD | MI | 49512 | |
| 3344474 | MICROCHIP TECHNOLOGY INC | 2355 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224 | |
| 3457959 | MICRODAQ.COM LTD | 879 MAPLE STREET | | | | CONTOOCOOK | NH | 03229 | |
| 3457960 | Micromeritics Instrument Corporation | 4356 Communications Drive | | | | Atlanta | GA | 30392 | |
| 3457961 | MICRON PRECISION MACHINING | 225 E MORLEY DRIVE | | | | SAGINAW | MI | 48601 | |
| 3457962 | Micron Technology | 8000 South Federal Way PO Box 6 | | | | Boise | ID | 83707-0006 | |
| 3457963 | MICROSCOPTICS INC | 8960 BUCKHORN LAKE ROAD | | | | HOLLY | MI | 48442 | |
| 3457964 | Microsemi Corporation | One Enterprise | | | | Aliso Viejo | CA | 92656 | |
| 3424397 | Microsoft | One Microsoft Way | | | | Redmond | WA | 98052-6399 | |
| 3430428 | MICROSOFT CORPORATION | 7000 NORTH STATE HIGHWAY 161 | | | | IRVING | TX | 75093 | |
| 3430429 | MICROSOFT LICENSING, G.P. | 6100 NEIL ROAD | SUITE 210 | | | RENO | NV | 89511-1137 | |
| 3430430 | MICROSTRATEGY SERVICE CORPORATION | 1850 TOWERS CRESCENT PLAZA | | | | TYSONS CORNER | VA | 22182 | |
| 3344481 | MICROSYS TECHNOLOGIES | FRANCISCO | 3710 NASHUA DRIVE | UNIT 1 | | MISSISSAUGA | ON | L4V 1M5 | CANADA |
| 3344483 | MICROSYS TECHNOLOGIES INC | 3710 NASHUA DRIVE UNIT 1 | | | | MISSISSAUGA | ON | L4V 1M5 | CANADA |
| 3457965 | MID COAST ELECTRIC SUPPLY, INC. | 5202 RITTIMAN RD. | SUITE 800 | | | San Antonio | TX | 78218 | |
| 3457966 | MID COLUMBIA FORKLIFT | 1007 N. 16TH AVE. | | | | YAKIMA | WA | 98902 | |
| 3457967 | MID SOUTH TOOL SUPPLY INC | 503 SOUTH 4TH STREET | | | | WEST MEMPHIS | AR | 72301 | |
| 3457968 | MID-COAST ELECTRIC SUPPLY | 1801 STOLZ STREET SUITE 18 74-1617398 | | | | VICTORIA | TX | 77901 | |
| 3457969 | MIDE Metrologia Integral Y Desarrollo SA de Cv | Hacienda Del Jacal #202 | | | | Queretaro | Quertaro | 76180 | Mexico |
| 3424634 | Midori Auto Leather North America | 25893 Meadowbrook Road | | | | Novi | MI | 48375 | |
| 3344493 | MIDWAY PRODUCTS GROUP INC | ONE LYMAN E. HOYT DR. | | | | MONROE | MI | 48161 | |
| 3457970 | Midwest Investments | 4143 Elkhart Lake Rd | | | | Saint Charles | MO | 63304 | |
| 3457971 | MIDWEST LASER SALES & SERVICE INC | 4319 TODD DRIVE | | | | SYLVANIA | OH | 43560 | |
| 3457972 | MIDWEST LASER SOLUTIONS LLC | 42035 ADDISON AVE. | | | | Canton | MI | 48187 | |
| 3344498 | MIDWEST MOVING | 41345 KOPPERNICK ROAD | | | | CANTON | MI | 48187 | |
| 3457973 | MIGUEL ANGEL GARANZUAY RI | CALLE ZARAGOZA #102-A | COL. PEMEX | ENRIQUE DUARTE 1001 FRACC. CARRANZA | | FRONTERA | COAHUILA | 25760 | Mexico |
| 3457974 | MIGUEL ANGEL OSORNO HEREDIA | PRIVADA SEGUNDA #1017 | | | | TORREON | COAHUILA | 27140 | Mexico |
| 3457975 | MIGUEL ANGEL PONCE | El Molino #3416 La Misión | | | | ACUÑA | COAHUILA | 26269 | Mexico |
| 3457976 | MIGUEL ANGEL PONCE MORALES | MOLINO 3416 LA MISION | | | | ACUÑA | COAHUILA | 26269 | Mexico |
| 3457977 | MIGUEL ANGEL RODRIGUEZ MARTINEZ | OLIVOS 135 | FRACC LAS ALAMEDAS | | | ACUÑA | COAHUILA | 25295 | Mexico |
| 3457978 | MIGUEL ANGEL SANCHEZ GONG | CALLE LEONA CIVARIO #202 ZONA CENTRO SAGM700620JG9 | | | | FRONTERA | CU | 25600 | Mexico |
| 3457979 | MIKO SRL | VIA RESSEL 3 | | | | GORIZIA | | 34170 | ITALY |
| 3457980 | MIKRA PRODUCTIONS SA DE CV | AVE COLINAS DEL CIMATARIO 381 | | | | QUERETARO | QRT | 76090 | Mexico |
| 3430431 | MILACRON MEXICANA SALES SA DE CV | AVE. 5 DE FEBRERO 1702-C | ZONA IND. BENITO JUAREZ | | | QUERETARO | | 76120 | MEXICO |
| 3424622 | Milbank, Tweed, Hadley & McCloy LLP | 28 Liberty Street | | | | New York | NY | 10005 | |
| 3457981 | Milenio I Desarrollos Industriales, S.A. DE C.V. | Anillo Periferico | Luis Echeverria 1560 | | | Saltillo | Caohuila | 25280 | Mexico |
| 3457982 | MILENIUM DESARROLLO TORRE | BLVD TORREON MATAMOROS EX HACIENDA ANTIGUA MDT-020813-6HA | | | | TORREON | CO | 27260 | Mexico |
| 3457983 | MILLENNIUM METAL FABRICATING INC | 1495 W PARK AVE | | | | REDLANDS | CA | 92373 | |
| 3457984 | Millennium Technical Sales | 6325 Cochran Road Suite #7 | | | | SOLON | OH | 44139 | |
| 3457985 | Miller Broach | 14510 Bryce Road | | | | CAPAC | MI | 48014 | |
| 3457986 | Milliken and Company | 875 6th Ave | | | | New York | NY | 10018 | |
| 3457987 | MILLUTENSIL SRL | CORSO BUENOS AIRES 92 | | | | MILAN | | 20124 | ITALY |
| 3457988 | Mim Industries | 4301 Byers Road | | | | MIAMISBURG | OH | 45342 | |
| 3457989 | Minarik | 18350 Redmond Fall City Rd | | | | Redmond | WA | 98052 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 73 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3457990 | MINARIK CORPORATION | 12823 WETMORE ROAD | | | | San Antonio | TX | 78247 | |
| 3457991 | MINER CENTRAL TEXAS LTD | 11827 TECH COM ROAD | SUITE 115 | | | San Antonio | TX | 78233 | |
| 3344516 | MINITAB INC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801 | |
| 3344519 | MINITAB, INC. | QUALITY PLAZE | 1829 PINE HALL RD | | | STATE COLLEGE | PA | 16801-3008 | |
| 3457992 | Minnesota Rubber | Block 10 | Unit A | No. 333 Xingpu Road Xian Dai Industrial Square | Suzhou Industrial Park | Jiangsu | | 215021 | CHINA |
| 3344521 | MIRA LIMITED | WATLING STREET | NUNEATON | | | WARWICKSHIRE | | CV10 0TU | UNITED KINGDOM |
| 3457993 | MIRA Ltd. | Watling Street | Nuneaton | | | Warks | | CV10 0TU | UNITED KINGDOM |
| 3457994 | MIRELES SEPULVEDA, ALFONSO ABELARDO | LIB. CARLOS SALINAS DE GORTARI 198 | | | | FRONTERA | COAHUILA | 25618 | Mexico |
| 3430434 | MIRSA MANUFACTURA INSPECCION Y RETRABAJO SA DE CV | PRIVADA MARTEL LOT 1 Y 2 | PARQ INDUSTRIAL REYNOSA | | | REYNOSA | TAMAULIPAS | 88788 | MEXICO |
| 3457995 | Misico Tool & Die | 945 Green St | | | | ELK RAPIDS | MI | 49629 | |
| 3457996 | Misol Automotriz, S.A. de C.V. | Blvd. Diagonal Reforma #3621 Ote | Col. Nuevo Torreon | | | Torreon | COAH | 27060 | Mexico |
| 3457997 | Mission Controls & Automation Inc | 3444 E. Commerce Street | | | | San Antonio | TX | 78220 | |
| 3457998 | Mission Restaurant Supply Company | 1227 S. St. Mary's | | | | San Antonio | TX | 78210 | |
| 3457999 | Mistubishi International Polymer Corp. | 2 Penn Plaza East | 11th Floor | | | NEWARK | NJ | 07105 | |
| 3458000 | MISUMI USA INC | 1039 Hawthorn Drive | | | | Itasca | IL | 60143 | |
| 3430436 | MITCHELL PLASTICS | 100 WASHBURN DRIVE | | | | KITCHENER | ON | N2R 1S2 | CANADA |
| 3458001 | Mitsubishi | Attn: Takashi Ito 1 | Nakashinkiri Hashime-ChoHashime-Cho | | | OKAZAKI AICHI PREF. | | | JAPAN |
| 3344532 | MITSUBISHI CHEMICAL AMERICA | 2001 HOOD ROAD | P.O. BOX 1400 | | | GREER | SC | 29652 | |
| 3430438 | MITSUBISHI DE MEXICO SA DE CV | PASEO DE LA REFORMA NO 250; TORRE B - PISO 27 | COL JUAREZ | | | MEXICO | D.F. | 6600 | MEXICO |
| 3458002 | MITSUBISHI HEAVY | 630 FIFTH AVE SUITE 2650 36-3031033 | | | | NEW YORK | NY | 10111 | |
| 3424666 | Mitsubishi International | 2 Penn Plaza East | | | | Newark | NJ | 07105 | |
| 3430439 | MITSUBISHI INTERNATIONAL POLYMER CORP. | 2 PENN PLAZA EAST | 11TH FLOOR | | | NEWARK | NJ | 07105 | |
| 3458003 | MITSUBISHI MOTORS NORTH AMERICA, INC | Bowman and Brooke LLP | Two Alhambra Plaza Suite 800Suite 800 | | | MIAMI | FL | 33134 | |
| 3458004 | MITUTOYO AMERICA CORP. | 965 Corporate Blvd. | | | | Aurora | IL | 60504 | |
| 3458005 | MITUTOYO MEXICANA, S.A. D | Industrial Electrica #15 | | | | Naucalpan de Juarez | Mexico State | 53370 | Mexico |
| 3344545 | MIXED PROMOTIONS, LLC | 100 ENGELWOOD DRIVE, SUITE C | | | | ORION | MI | 48359 | |
| 3458006 | Miyata | 1-1-1 Shimomachiya | | | | Chigasaki | Kanagawa | 253-8588 | JAPAN |
| 3344546 | MJ CELCO | ANDY KLUCZNY | 3900 WESLEY TERRACE | | | SCHILLER PARK | IL | 60176 | |
| 3430442 | MJ CELCO DE MEXICO S DE RL DE CV | AVE.LUIS D.COLOSIO 202-C | PARQ IND EL SABINAL | | | APODACA | NUEVO LEON | 66645 | MEXICO |
| 3344548 | MJ CELCO, INC. | Andy Kluczny | 3900 Wesley Terrace | | | SCHILLER PARK | IL | 60176 | |
| 3424572 | MJ Celco, Incorporated | 3900 Wesley Terrace | | | | Schiller Park | IL | 60176 | |
| 3458007 | MJ FOLEY | 2110 VETERANS BLVD. | SUITE A | | | DEL RIO | TX | 78840 | |
| 3458008 | MJA GRAPHICS LLC | 201 W. GIRARD | | | | Madison Heights | MI | 48071 | |
| 3458009 | MJF Incorporated | 21660 FM 362 Road | P.O. Box 1646 | | | Waller | TX | 77484-1646 | |
| 3458010 | MJG TECHNOLOGIES INC | 832 CAMDEN AVENUE | | | | BLENHEIM | NJ | 08012 | |
| 3430445 | MJY ASSOCIATES | 2087 DIANE CT. | | | | FERNDALE | WA | 98248 | |
| 3431576 | MK-MESSTECHNIK GMBH | ZEPPELINSTR. 1 | | | | NOTZINGEN | | 73274 | GERMANY |
| 3458011 | MKS INSTRUMENTS | 2 TECH DRIVE | SUITE 201 | | | ANDOVER | MA | 01810 | |
| 3430446 | MLC CAD SYSTEMS, INC. | 6001 WEST WILLIAM CANNON | BLDG #2 | SUITE 101 | | AUSTIN | TX | 78749 | |
| 3458012 | MMA | 3331 W. Big Beaver Rd. | | | | Troy | MI | 48084 | |
| 3344561 | MNP CORPORATION | 44225 UTICA ROAD | PO BOX B33321 | DRAWER 0116 | | UTICA | MI | 48317 | |
| 3458013 | MOBE MOTORES BOMBAS Y EQUIPOS SA DE CV | AV. ALLENDE 46 PTE COL CENTRO | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3458014 | Mobil Mini Inc. (82816) | 7420 S. Kyrene Rd. suite 101 | | | | Tempe | AZ | 85281 | |
| 3458015 | MOBINSA LAGUNA SA DE CV | ANTIGUA CARRETERA A SAN PEDRO | | | | TORREON | COAH | 27000 | Mexico |
| 3344567 | MOCAP INC. | LAURA CANTONI | P.O. BOX 60351 | | | ST. LOUIS | MO | 63160-0351 | |
| 3344568 | MOCAP LLC | 409 PARKWAY DRIVE | | | | PARK HILLS | MO | 63601 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 3458016 | MODERN MIRROR & GLASS CO. | 20809 KRAFT BLVD | | | | ROSEVILLE | MI | 48066 | |
| 3458017 | MODULAR ALUMINUM TECHNOLOGY | 7214 GATEWAY PARK DRIVE | | | | CLARKSTON | MI | 48346 | |
| 3458018 | Moe Boumarafi | 55 OAKBRIDGE DRIVE | | | | ROCHESTER | MI | 48306 | |
| 3458019 | MOL Logistics Inc. | 380 North Broadway | Suite 202 | | | JERICHO | NY | 11753 | |
| 3458020 | Molan Pino South Africa | AW4 | East London IDZ Lower Chester Road | Sunnyridge | | EAST LONDON | | 5208 | SOUTH AFRICA |
| 3458021 | Mold Flow | C/O AUTODESK | 111 McInnis Parkway | | | SAN RAFAEL | CA | 94903 | |
| 3430447 | MOLD MASTERS | 233 ARMSTRONG AVENUE | | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| 3430448 | MOLD TECH LATINOAMERICA SA DE CV (TOR) | AV. DE LAS MISIONES #1 BODEGA 3 | PARQUE INDUSTRIAL BERNARDO QUINTANA | | | EL MARQUES | QRO | 76246 | MEXICO |
| 3430449 | MOLDMAN SYSTEMS LLC | 4649 AIRCENTER CIRCLE | SUITE 101 | | | RENO | NV | 89502 | |
| 3458022 | MoldMan Systems, LLC | MICHELLE MOORE 4649 AIRCENTER CIRCLE #101#101 | | | | RENO | NV | 89521 | |
| 3458023 | Mold-Rite | 30 N. LaSalle Street | Suite 2425 | | | CHICAGO | IL | 60602 | |
| 3430450 | MOLD-RITE LLC | 33830 RIVIERA | | | | FRASIER | MI | 48026 | |
| 3430451 | MOLD-TECH | 34497 KELLY ROAD | | | | FRASER | MI | 48026 | |
| 3430453 | MOLD-TECH LATINOAMERICA S.A. DE C.V. | AVENIDA DE LAS MISIONES NO.1 BODEGA 3 | PARQUE IND. BERNARDO QUINTANA | | | EL MARQUES | QUERETARO | CP 76246 | MEXICO |
| 3458024 | Molex Incorporated | 2222 Wellington Court | | | | LISLE | IL | 60532 | |
| 3344594 | MOLEX LLC | 2222 WELLINGTON COURT | | | | LISLE | IL | 60532 | |
| 3430454 | MOLEX TRADING (SHANGHAI) LIMITED | YING LUN ROAD NO. 889 | WAIGAOQIAO FREE TRADE ZONE | PUDONG | | SHANGHAI | | 200131 | PEOPLE'S REPUBLIC OF CHINA |
| 3458025 | Moll Industries | 13455 Noel Road | Suite 1310 | | | DALLAS | TX | 75240 | |
| 3430455 | MOLTROQ INTERNATIONAL | 1115 E 20TH STREET | | | | WELASCO | TX | 78596 | |
| 3458026 | MOMATT SA DE CV | CALLE JOAQUIN SERRANO 199-C | COL CD IND TORREON | | | TORREON | COAHUILA | 27019 | Mexico |
| 3344599 | MOMENTUM SHIPPING | 4508 ATLANTIC AVE # 785 | | | | LONG BEACH | CA | 90807 | |
| 3458027 | MONARCH SERVICES | Calle cuarta #792 B.Fracc. Nazario Ortiz G. | | | | Saltillo | COAHUILA | 25210 | Mexico |
| 3458028 | MONICA NAVARRO LOPEZ | CALLE BACATETE #333 COL. CUAUHTEMO NALM670102P14 OBREGON | | | | SONORA | | 85110 | Mexico |
| 3344601 | MONIKAS AUTO TRIM | 12 MARKET STREET | | | | KITCHENER | ON | N2K 1H2 | CANADA |
| 3458029 | Monoflo International, Inc. | 882 Baker Lane | | | | Winchester | VA | 22603 | |
| 3430456 | MONOPRICE INC. | 11701 6TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 3458030 | MONROE, SCOTT | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458031 | MONTACARGAS Y MAQUINARA DE LA LAGUNA SA DE CV | RIO SUCHIATE #45 COL MAGDALENAS | | | | TORREON | COAHUILA | 27010 | Mexico |
| 3458032 | Montajes Electromecanicos E Ingenieria SA de CV | Lorenzo Angeles # 92-6 | El Pueblito | | | Corregidora | Queretaro | 76900 | Mexico |
| 3458033 | MONTAJES Y SUMINISTROS DE | 5 DE MAYO 956 13 OTE | COLONIA CENTRO | | | MONTERREY | NL | 64000 | Mexico |
| 3430458 | MONTANO LOZANO IGNACIO | PROL PASEO DEL CHARRO #360 | RES LA HACIENDA | | | TORREON | COAHUILA | 27276 | MEXICO |
| 3344606 | MONTAPLAST OF NORTH AMERICA | 2011 HOOVER BLVD | | | | FRANKFORT | KY | 40601 | |
| 3430459 | MONTARA NORTH AMERICA CORPORATION | 3737 PILOT POINT DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 3458034 | Moondog Optics | 30 Liftbridge Lane East | Suite 110 | | | FAIRPORT | NY | 14450 | |
| 3430460 | MORELIGHT TECHNOLOGIES, INC. (FORMERLY LVD INNOVATIONS I, INC.) | 410 LAKELAND STREET | | | | GROSSE POINTE | MI | 48230 | |
| 3458035 | MORENO HERNANDEZ YOLANDA | C.JUAN E. GARCIA #831 COL. CENTRO MOHY481201EZ4 | | | | TORREON | CO | 27000 | Mexico |
| 3458036 | Morgan Tecnica de Mexico S.A.P.I. de C.V. | Tennesse 8 | | | | | DF | 3810 | The Netherlands |
| 3458037 | MORRELL INCORPORATED | 3333 BALD MOUNTAIN ROAD | | | | Auburn Hills | MI | 48326 | |
| 3458038 | Morris MachineTool | 4754 Broom Street | | | | San Antonio | TX | 78217 | |
| 3458039 | MORRIS, KIRK | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458040 | MORRISON INDUSTRIAL EQUIPMENT CO | 1825 MONROE AVE NM | | | | Grand Rapids | MI | 49505 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458041 | Morton International | 100 North Independence | MALL WEST | | | PHILADELPHIA | PA | 19106 | |
| 3458042 | Moses Lake Steel Supply, Inc | 1502 W. Broadway | | | | Moses Lake | WA | 98837 | |
| 3458043 | MOTION ANALYSIS | 1011 WILLAGILLESPIE ROAD #3 | | | | EUGENE | OR | 97401 | |
| 3458044 | MOTION INDUSTRIES | P. O. Box 18327 | | | | San Antonio | TX | 78218 | |
| 3458045 | MOTORES DEL BRAVO SA DE CV | AVENIDA LAZARO CARDENAS 1714 | BUENEVISTA NORTE PIEDRAS NEGRAS | | | PIEDRAS NEGRAS | COAHUILA | 26040 | Mexico |
| 3458046 | Mountz Inc | 1080 N. 11th Street | | | | San Jose | CA | 95112 | |
| 3344629 | MOUSER ELECTRONICS INC. | 1000 NORTH MAIN ST | | | | MANSFIELD | TX | 76063 | |
| 3458047 | MOVIMENTO GROUP | 45550 COMMERCE CENTER | | | | PLYMOUTH | MI | 48170-3678 | |
| 3458048 | Moyco | 200 Commerce Drive | | | | MONTGOMERYVILLE | PA | 18936 | |
| 3458049 | MPD Control Systems Inc | 60 Venture Drive Unit 1 | | | | Toronto | ON | M1B 3S4 | Canada |
| 3458050 | MPI Label Systems | 2315 Station Drive | | | | Stockton | CA | 94215 | |
| 3458051 | Mr. Lott Exline | 805 RAPP STREET | | | | THOMASVILLE | NC | 27360 | |
| 3458052 | Mr. Lott Exline | 805 Rapp Street | | | | Thomasville | NC | 27630 | |
| 3458053 | MRA INDUSTRIAL INC | 4333 NY ROAD | | | | WEST SPRINGFIELD | PA | 16443 | |
| 3458054 | MRO SOURCING SOLUTIONS SC DE R | VICENTE GUERRERO #108 PTE CENTRO | | | | SAN NICOLAS DE LOS GARZA | NL | 66420 | Mexico |
| 3458055 | MS COMPANIES | ABC EMPLOYMENT HOLDINGS LLC | 6610 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46220 | |
| 3344640 | MS INSPECTION & LOGISTICS | CHRIS WATERS | 6285 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46220 | |
| 3458056 | MSC | 41 West Maple Road | | | | Clawson | MI | 48017 | |
| 3430462 | MSC INDUSTRIAL DIRECT CO. INC. | 28551 LAURA CT. | | | | ELKHART | IN | 46517 | |
| 3344646 | MSC INDUSTRIAL SUPPLY CO. | 121 INTERPARK BLVD | SUITE 1203 | | | SAN ANTONIO | TX | 78216 | |
| 3430464 | MSC SOFTWARE CORPORATION | 2 MACARTHER PLACE | | | | SANTA ANA | CA | 92707 | |
| 3344649 | MSI MOLD BUILDERS SOUTHEAST | 12300 6TH ST. SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 3430465 | MSMS ENTERPRISES LTD | 1169 LORIMAR DRIVE | | | | MISSISSAUGA | ON | L5S 1M5 | CANADA |
| 3459578 | Mt. Sterling Industries | 900 Indian Mound Drive | | | | Mt. Sterling | KY | 40353 | |
| 3458057 | MTC MICRO TECH COMPONENTS GMBH | HAUSENER STRASSE 9 | | | | DILLIGAN | BAVARIA | 89407 | GERMANY |
| 3458058 | MUEBLERIA NAVARRO SA DE CV | MADERO 305 | COLONIA CENTRO | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3458059 | MUEBLES MODERNOS PARA OFICINA, S.A. | MORELOS 204 NORTE | | | | PIEDRAS NEGRAS | COAH | 26000 | Mexico |
| 3458060 | MUEBLES Y EQUIPOS DE OFICINA VIGA S.A. DE C.V. | AVE. DEL ACERO N.128 PARQUE IND. E | | | | ESCOBEDO | NL | 66050 | Mexico |
| 3430468 | MULTEK FLEXIBLE CIRCUITS | 26100 AMERICAN DRIVE | SUITE 600 | | | SOUTHFIELD | MI | 48034 | |
| 3458061 | MULTEK TECHNOLOGIES LIMITED | 1ST FLOOR | THE EXCHANGE | 18 CYBERCITY | | EBENE | | | REP. OF MAURITIUS |
| 3458062 | MULTI EVENTOS ROSEI D DE RL DE CV | MORELOS 861 | OJO DE AGUA | | | SALTILLO | COAHUILA | 25040 | Mexico |
| 3430470 | MULTIBASE | 3835 COPLEY ROAD | | | | COPLEY | OH | 44321 | |
| 3344661 | MULTIBASE, INC. | Nancy Reed | 22556 Network Place | | | Chicago | IL | 60601-1225 | |
| 3458063 | MULTICOM DIGITAL S DE RL | PRIMERA DE LA ANTENA #658 | COL NAZARIO | | | TORREON | COAHUILA | 27150 | Mexico |
| 3458064 | MULTIDICONA S.A. de C.V. | Carretera Internacional Km.6.5 | Edificio 14-B Parque Industrial | | | Nogales | SONORA | 84092 | Mexico |
| 3458065 | MULTIEMPAQUES DEL NORTE, SA. DE C.V. | AVENIDA MILIMEX 321 | PARQUE IND. MILIMEX | | | Apodaca | NL | 66637 | Mexico |
| 3424474 | Multimatic | 85 Valleywood Drive | | | | Markham | ON | L3R 5E5 | Canada |
| 3458066 | Multimatic Technical Centre/Multimatic Niche Vehicles Inc. | 85 Valleywood Drive | | | | MARKHAM | ON | L3R 5E5 | CANADA |
| 3458067 | MULTIMEDIOS SA DE CV | PARICUTIN 316 COL ROMA MUL0711147NA | | | | MONTERREY | NL | 64700 | Mexico |
| 3458068 | MULTIPLEX SERVIC CRISTINA ALEJANDRA POSADA MESTA | MARIANO LOPEZ ORTIZ #1392 NORTE | COL. CENTRO | | | TORREON | COAHUILA | 2700 | Mexico |
| 3458069 | MULTISERVICIOS AMBIENTALE | CALLE 9A # 235 FRACC BRISAS PONIENTE MAM1509292F5 | | | | SALTILLO | CU | 25225 | Mexico |
| 3458070 | MULTISERVICIOS Y PRODUCTO | PANFILO NATERA 219 COL DIVISION DEL NORTE MPC091006DF8 | | | | TORREON | CU | 27270 | Mexico |
| 3458071 | Multiservicios y Productos Cardan SA de CV | Panfilo Natera 219 Col. Division Del Norte | | | | Torreon | COAHUILA | 27270 | Mexico |
| 3344664 | MULTISORB TECHNOLOGIES | SAM INCORVIA | 325 HARLEM ROAD | | | BUFFALO | NY | 14224 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3430472 | MULTITECH INDUSTRIES, INC. | 946 WESTERN DRIVE | | | | INDIANAPOLIS | IN | 46241 | |
| 3458072 | MULTITECH INDUSTRIES,INC. | 350 Village Drive | | | | Carol Stream | IL | 60188 | |
| 3458073 | MUNTERS DE MEXICO S DE RL DE CV | AV. MILENIUM # 5000 | PARQ IND MELENIUM | | | Apodaca | NUEVO LEON | 66600 | Mexico |
| 3344669 | MURPHY BROS. PAINT CO. | 2700 BLANCO ROAD | | | | SAN ANTONIO | TX | 78212 | |
| 3458074 | Murra Ramirez Maria de Lourdes | Artes Graficas #1924 | Col Centro | | | Torreon | COAHUILA | 27000 | Mexico |
| 3430473 | MURRAY DESIGN LLC | 2775 MACKINTOSH LANE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 3344670 | MURRAY DESIGN LLC | PATRICK MURRAY | 2775 MACKINTOSH LANE | | | BLOOMFIELD HILLS | MI | 48302 | |
| 3430474 | MUTSUTECH | 3130 BONITA RD. | SUITE 107 | | | CHULA VISTA | CA | 91910 | |
| 3430475 | MVP PLASTICS | 15005 ENTERPRISE WAY | | | | MIDDLEFIELD | OH | 44062-9639 | |
| 3458075 | Mytex Polymers | 1403 Port Road | | | | JEFFERSONVILLE | IN | 47130 | |
| 3430476 | NAC IMAGE TECHNOLOGY | 543 COUNTRY CLUB DRIVE | STE B534 | | | SIMI VALLEY | CA | 93065 | |
| 3344700 | NACHI ROBOTIC SYSTEMS,INC | 22285 ROETHEL DRIVE | | | | NOVI | MI | 48375 | |
| 3458076 | Najera Valdez Alejandra | Diagonal Reforma 2080 OTE | Col Centro | | | Torreon | COAH | 27000 | Mexico |
| 3458077 | Nalco Company | PO Box 70716 | mmccoy@nalco.com | | | Chicago | IL | 60673-0716 | |
| 3458078 | NANCY EMILIA TREVINO MARTINEZ | NOCHE BUENA 1005 | CEDROS | | | ACUÑA | COAH | 26237 | Mexico |
| 3458079 | NANOPLUS NANOSYSTEMS & TECHNOLOGIES GMBH | OBERER KIRSCHBERG 4 | | | | GERGRUNN | | 97218 | GERMANY |
| 3430478 | NANOPLUS NANOSYSTEMS AND TECHNOLOGIES GMBH | OBERER KIRSCHBERG 4 | | | | 97218 GERBRUNN | | | GERMANY |
| 3458080 | Narricot Industries | 150 North Park St | | | | Asheboro | NC | 27204 | |
| 3430479 | NATIONAL BUSINESS FURNITURE | 3530 WILSHIRE BLVD # 710 | | | | LOS ANGELES | CA | 90010 | |
| 3458081 | NATIONAL EXPOSURE TESTING INC | 3545 SILICA ROAD | SUITE E | | | SYLVANIA | OH | 43560 | |
| 3430480 | NATIONAL INSTRUMENTS | 11500 MOPAC EXPWY | | | | AUSTIN | TX | 78759-3504 | |
| 3344716 | NATIONAL INSTRUMENTS | 11500 N. MOPAC EXPWY | | | | AUSTIN | TX | 78759 | |
| 3458082 | National Instruments Corporation | 11500 Mopac Expwy | | | | AUSTIN | TX | 78759-3504 | |
| 3458083 | National Molding | 14427 Northwest 60th Avenue | | | | MIAMI LAKES | FL | 33014 | |
| 3430481 | NATIONAL MOLDING LLC | 14427 NW 60TH AVE | | | | MIAMI LAKES | FL | 33014 | |
| 3458084 | National Plastics | 1015 E. State Parkway | | | | SCHAUMBURG | IL | 60173 | |
| 3458085 | NATIONAL PLASTICS & SEALS | 1015 EAST STATE PARKWAY | | | | SCHAUMBURG | IL | 60173 | |
| 3430482 | NATIONAL PLASTICS AND SEALS, INC | 1015 E. STATE PARKWAY | | | | SCHAUMBURG | IL | 60173 | |
| 3430483 | NATIONAL TECHNICAL SYSTEMS | 12601 SOUTHFIELD RD. | | | | DETROIT | MI | 48223 | |
| 3458086 | NATIONAL TECHNOLOGY TRANSFER INC | 6675 SOUTH KENTON STREET | SUITE 100 | | | CENTENNIAL | CO | 80111 | |
| 3458087 | NATIONAL UNION FIRE INS CO | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 3458088 | National Union Fire Ins. | 175 Water Street | 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| 3458089 | National X-Ray | 2310 S Dock St | | | | PALMETTO | FL | 34221 | |
| 3458090 | NATIONWIDE CONSTRUCTION GROUP | 53861 GRATIOT | | | | CHESTERFIELD | MI | 48051 | |
| 3458091 | Natoli Engineering | 28 Research Park Circle | | | | St. Charles | MO | 63304 | |
| 3458092 | NAUMANN HOBBS | 4336 S. 43rd. place | | | | PHOENIX | AZ | 85036 | |
| 3458093 | NAVARRO LARA JAIME JESUS | CALLE DE LAS PALOMAS 40 SAN ISIDRO | | | | ARTEAGA | COAHUILA | 25350 | Mexico |
| 3458094 | NAVEX | 6000 MEADOWS ROAD | STE 200 | | | LAKE OSWEGO | OR | 97035 | |
| 3430485 | NB COATINGS | 2701 EAST 170TH STREET | | | | LANSING | IL | 60438 | |
| 3458095 | NBHX TRIM CORPORATION | 3056 WALKER RIDGE | SUITE D | | | WALKER | MI | 49544 | |
| 3458096 | NBHX Trim USA Corporation | Morris James LLP Attn: Carl N. Kunz III | Esquire 500 Delaware Avenue | Suite 1500 500 Delaware Avenue | Suite 1500 | Wilmington | DE | 19801 | |
| 3458097 | NBJX USA Inc. | Carl-Zeiss-Ring 10 | | | | Ismaning | | 85737 | GERMANY |
| 3458098 | NCS Pyrotechnie et Technologies | Rue de la Cartoucherie | BP 90010 | | | Surviliers | France | 95471 | France |
| 3458099 | NEAC COMPRESSOR SERVICE U | 1502 EAST SUMMITRY CIRCLE 76-0408227 | | | | KATY | TX | 77449 | |
| 3458100 | NEDERMAN LLC | 102 TRANSIT AVENUE | | | | THOMASVILLE | NC | 27360 | |
| 3430487 | NEFF ENGINEERING COMPANY, INC. | 5375 HILL 23 DRIVE | | | | FLINT | MI | 48507 | |
| 3458101 | Nel Jorgenson & Co. | 20400 Nine Mile Rd | | | | St. Clair Shoes | MI | 48080 | |
| 3458102 | NEPPEL ELECTRIC & CONTROLS LLC | 1403 E. WHEELER ROAD | | | | MOSES LAKE | WA | 98837 | |
| 3458103 | NERAC | One Technology Drive | | | | TOLLAND | CT | 06084 | |
| 3458104 | Nerac, Inc. | One Technology Drive | | | | TOLLAND | CT | 06084 | |
| 3344764 | NES RENTALS | P.O. BOX 8500-1226 | | | | PHILADELPHIA | PA | 19178-1226 | |
| 3430488 | NESPER INTERNATIONAL | 107 WILEY RD | | | | LAGRANGE | GA | 30240 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458105 | Netlink | 999 Tech Row | | | | Madison Heights | MI | 48071 | |
| 3344767 | NETLINK SOFTWARE GROUP AMERICA, INC | 200 GALLERIA OFFICENTRE | SUIRE 109 | | | SOUTHFIELD | MI | 48034 | |
| 3458106 | NETRIX LLC | 2801 LAKESIDE DRIVE | | | | BANNOCKBURN | IL | 60015 | |
| 3458107 | Neuman Aluminium Impact Extrusion | 1418 Genicom Drive | | | | WAYNESBORO | VA | 22980 | |
| 3458108 | Neuman Aluminum | Werkstraße 1 | | | | Marktl | | 3182 | AUSTRIA |
| 3458109 | Neusoft | Neusoft Park | No.2 Xinxiu Street Hunnan New District | | | Shenyang | | 110179 | CHINA |
| 3458110 | NEW ENVIRONMENT INC | 5031 STATE ROUTE 305 | | | | FOWLER | OH | 44418 | |
| 3458111 | NEW HORIZONS COMPUTER LEARNING CENTER | 920 N ARGONNE | | | | SPOKANE VALLEY | WA | 99212 | |
| 3344777 | New Pig Corp | One Pork Ave | | | | Tipton | PA | 16684 | |
| 3458112 | NEW VISTA CORPORATION | 900-D NORTH MACON STREET | | | | BALTIMORE | MD | 21205 | |
| 3348223 | NEWARK | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| 3458113 | Newark Electronics | W. 222 Mission | | | | Spokane | WA | 99201 | |
| 3458114 | NEWBOULD PRECISION INC | 6910 N CARL G ROSE HWY | | | | HERNANDO | FL | 34442 | |
| 3458115 | NEWEGG BUSINESS | 16839 E GALE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 3430491 | NEXEO SOLUTIONS LLC | 5200 BLAZER PKWY. | | | | DUBLIN | OH | 43017 | |
| 3458116 | NEXON AUTOMATION SA DE CV | BLVD. JAIME BENAVIDES POMPA#1037 | COL. VILLAS DEL NOGALAR | | | RAMOS ARIZPE | COAHUILA | 25900 | Mexico |
| 3458117 | NEXT MANUFACTURING INC | 1621 MCEWEN | UNIT 4 | | | WHITBY | ON | L1N 9A5 | CANADA |
| 3458118 | NEXTCO GROUP SA DE CV | AVENIDA INSURGENTES #1001 | COLINAS DE SAN JERONIMO | | | MONTERREY | NUEVO LEON | 64630 | Mexico |
| 3458119 | NextEV USA, Inc. | C/O NIO 20 Building | No. 56 AnTuo Road | JiaDing District | AnTing Town | Shanghai | | | China |
| 3424489 | NextInput | 75 5TH STREET NW SUITE 206 | | | | ATLANTA | GA | 30308 | |
| 3430492 | NEXTINPUT INC. | 2870 ZANKER ROAD | SUITE 130 | | | SAN JOSE | CA | 95134 | |
| 3458120 | NextInput Inc. | 2870 ZANKER ROAD | SUITE 130 | | | PALO ALTO | CA | 95134 | |
| 3458121 | NEXUS INDUSTRIAS SA DE CV | CARRETERA 57 1405 ALTOS | ESTANCIA DE SAN JUAN | | | MONCLOVA | COAHUILA | 25710 | Mexico |
| 3458122 | Neya Systems | 555 Keystone Drive | | | | WARRENDALE | PA | 15086 | |
| 3430494 | NH LEARNING SOLUTIONS CORP | 14115 FARMINGTON ROAD | | | | FARMINGTON HILLS | MI | 48154 | |
| 3458123 | NHS CONTROL SA DE CV | KALOS 119 | PARQ. IND. KALOS | | | Apodaca | NL | 66600 | Mexico |
| 3458124 | Nicholas Irwin | 4403 OAKMOOR DRIVE | | | | GREENSBORO | NC | 27406-0000 | |
| 3458125 | NICOL SCALES & MEASUREMENT | 15800 W HARDY RD | STE 500 | | | HOUSTON | TX | 77060 | |
| 3458126 | NICOLAS ALEJANDRO PRADO MORALES | Insurgentes Sur 1602-701 Col. Credito Contructor Benito | D.F. | | | Juarez | | 03940 | Mexico |
| 3458127 | Nicolet Instrument | 5225-4 Verona Road | | | | MADISON | WI | 53711 | |
| 3458128 | NICOMATIC LP | 165 VETERANS WAY | UNIT 200 | | | WARMINSTER | PA | 18974 | |
| 3430495 | NICRO BOLTA SA DE CV | RICARDO FLORES MAGONL 98-14 | COL SAN JERONIMO CALERAS | | | PUEBLA | PUEBLA | 72100 | MEXICO |
| 3430496 | NIDEC - SHIMPO AMERICA CORP. | 1701 GLENLAKE AVENUE | | | | ITASCA | IL | 60143-1072 | |
| 3458129 | Nifast | Room 804b | Taiping Finance Tower 488 Middle Yincheng Rd | Pudong new district | | SHANGHAI | | | CHINA |
| 3458130 | NIFCO AMERICA | 8015 DOVE PARKWAY | | | | CANAL WINCHESTER | OH | 43110 | |
| 3430497 | NIFCO AMERICA CORPORATION | 8015 DOVE PARKWAY | | | | CANAL WINCHESTER | OH | 43110 | |
| 3458131 | Nikon Metrology | 12701 Grand River Avenue | | | | BRIGHTON | MI | 48116 | |
| 3431597 | NIKON METROLOGY INC. | 12701 GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| 3430498 | NILES AMERICA WINTECH | 1175 ENTERPRISE | | | | WINCHESTER | KY | 40391 | |
| 3458132 | Nippon Carbide | 16-2 | 2-Chome | Konan | | Minato-ku | TOKYO | | JAPAN |
| 3424715 | Nippon Carbide Industries | 12981 East Florence Avenue | | | | Sante Fe Springs | CA | 90605 | |
| 3430499 | NIPPON CARBIDE INDUSTRIES | 13856 BETTENCOURT STREET | | | | CERRITOS | CA | 90703-1010 | |
| 3458133 | Nissan Mexicana | AV. Insurgentes Sur No. 1958 | | | | | | CPO 1030 | MEXICO |
| 3458134 | NISSAN MEXICANA SA DE CV | AV. INSURGENTES SUR 1958 | COLONIA FLORIDA | | | DELEGACION ALVARO OBREGON | | | Mexico |
| 3458135 | Nissan Mexicana, S.A. DE C.V. | AV. INSURGENTES SUR 1958 | COLONIA FLORIDA DELEGACION ALVARO | OBREGON DE MEXICO | | CIUDAD | | CP 01030 | MEXICO |
| 3458136 | NISSAN MEXICANA, S.A.DE C.V. (AGREEMENT OFLIABILITY RATE) | Ave. Insurgentes Sur  1958 PISO 11 PISO 11 | | | | MEXICO CITY | | 01030 | MEXICO |
| 3424782 | Nissan North America | 983 Nissan Drive | | | | Smyrna | TN | 37167 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458137 | Nissan North America, Inc. | Sedgwick LLP Attn: Kimberly A. Cook One Biscayne Tower | | | | MIAMI | FL | 33131-1822 | |
| 3430500 | NISSAN TRADING CORP., AMERICAS | 1974 MIDWAY LANE | | | | SMYRNA | TN | 37167 | |
| 3458138 | NISSAUTO SONORA SA DE CV | BLVD RODRIGUEZ Y HERIBERTO AJA ESQ. | COLONIA CENTRO NORTE | | | HERMOSILLO | SONORA | 83000 | Mexico |
| 3430501 | NISSEI AMERICA, INC. | 1480 HANCOCK STREET | | | | ANAHEIM | CA | 92807 | |
| 3430502 | NISSEI MEXICO, S.A. DE C.V. | MANUEL J. OTHON #193 | COL. TRANSITO | | | DEL. CUAUHTEMOC | D.F. | 6820 | MEXICO |
| 3458139 | Nissetsu Equipment | 1-22-11 Shinkawa | | | | Chuo-ku | TOKYO | 104-0033 | JAPAN |
| 3430503 | NISSIN INTERNATIONAL TRANSPORT USA | 14353 SUNTRA WAY | | | | MARYSVILLE | OH | 43040 | |
| 3458140 | NKT PHOTONICS INC | RM 23 | SUITE 1000 | 4400 ROUTE 9 SOUTH | | FREEHOLD | NJ | 07723 | |
| 3458141 | NMB-MINEBEA DE MEXICO S D | ARMANDO BIRLAIN SHAFFLER 2001 TORRE 1 PISO 2 OFF2A NME150929PX7 | | | | QUERETARO | | 76090 | Mexico |
| 3458142 | NOLAN BUILDERS | 5555 NORTH FORT GRANT ROAD | | | | WILCOX | TX | 85643 | |
| 3348235 | NORBAC III INTERNATIONAL | 5810 TRADE CENTER DRIVE | SUITE 100 | | | AUSTIN | TX | 78744 | |
| 3458143 | Norco Welding & Safety | 1607 W. Broadway | | | | Moses Lake | WA | 98837 | |
| 3458144 | Nordson EFD, LLC | 40 Catamore Blvd. | | | | East Providence | RI | 02914 | |
| 3458145 | NORLIFT INC | 512 N FANCHER WAY | | | | SPOKANE | WA | 99211-1006 | |
| 3430507 | NORMA PENNSYLVANIA INCORPORATED | 3582 TUNNELTON ROAD | | | | SALTSBURG | PA | 15681-9594 | |
| 3458146 | NORMA TERESA NAVARRO GALINDO | GUERRERO SUR 500 LOCAL 8 ZONA CENTRO | | | | ACUÑA | COAH | 26200 | Mexico |
| 3458147 | NORTH CENTRAL ENGINEERING INC | 25540 PENNSYLVANIA ROAD | | | | TAYLOR | MI | 48180 | |
| 3458148 | NORTH CENTRAL TOOL & MANUFACTURING | 690 HWY 57 | | | | COLLIERVILLE | TN | 38017 | |
| 3344859 | NORTH COAST ELECTRIC | 1928 WEST A STREET | | | | PASCO | WA | 99301 | |
| 3458149 | North Pacific | No. 425 south 7 west  West 2 | chome Chuo - ku North Sea Bank 3 rd | | | SAPPORO | | 064-08071 | JAPAN |
| 3458150 | North Ridge Machine | 9531 Beacon Rd. NE | | | | Moses Lake | WA | 98837 | |
| 3458151 | North Star Imaging | 19875 S. Diamond Lake Road | | | | ROGERS | MN | 55374 | |
| 3344860 | NORTH STAR, INC. | 50650 CORPORATE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 3458152 | NORTH WEST HANDLING SYSTEMS | 1909 SOUTH 14TH STREET | | | | UNION GAP | WA | 98903-1282 | |
| 3458153 | NORTH WESTERN MACHINERY | 1222 S WELLER STREET | STE C | | | SEATTLE | WA | 98144 | |
| 3458154 | Northern Engraving | 803 South Black River Street | | | | SPARTA | WI | 54656 | |
| 3344866 | NORTHERN ENGRAVING CORP | 803 S BLACK RIVER STREET | POB OX 377 | | | SPARTA | WI | 54656 | |
| 3458155 | Northern Tool & Equipment | 2800 Southcross Drive | | | | Burnsville | MN | 55337-0129 | |
| 3431604 | NORTHWEST COMMERCIAL AIR | 3633 E. ROWAN AVENUE | | | | SPOKANE | WA | 99217 | |
| 3458156 | NORTHWEST FLUID SOLUTIONS INC | 12328 14TH COURT NE | | | | REDMOND | WA | 98052 | |
| 3458157 | NORTHWEST FLUID SYSTEM TECHNOLOGIES | 3315 S. 116TH STREET | SUITE 109 | | | TUKWILA | WA | 98168 | |
| 3458158 | NORTHWEST INDUSTRIAL REPAIR | 21850 88TH PLACE SOUTH | | | | KENT | WA | 98031 | |
| 3458159 | NORTHWEST PNEUMATICS INC | 19115 W. VALLEY HWY H-111 | | | | KENT | WA | 98032 | |
| 3344873 | NOVA TECH., INC. | 345 FARNUMPIKE | | | | SMITHFIELD | RI | 02917-1205 | |
| 3458160 | NOVASTAR SOLUTIONS | 35200 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | |
| 3430509 | NOVEM CAR INTERIOR DESIGN | 8140 TROON CIRCLE | SUITE 160 | | | AUSTELL | GA | 30168 | |
| 3458161 | novem car interior design inc. | Industriestraße 45 | | | | Vorbach | | 95519 | GERMANY |
| 3458162 | Novichem | ul. Glówna 4 | | | | Chorzów | | 41-508 | POLAND |
| 3458163 | Nowak & Fraus | 46777 Woodward Avenue | | | | PONTIAC | MI | 48342 | |
| 3344877 | NPA COATINGS INC | 11110 BEREA ROAD | | | | CLEVELAND | OH | 44102 | |
| 3458164 | NS International, Ltd. | Higashi Zao | 2-2-34 NAGAOKA | | | NIIGATA-KEN | | | JAPAN |
| 3431606 | NSRW, INC. | 701 THAMES COURT | | | | PELAHM | AL | 35124 | |
| 3458165 | NTS | 24007 Ventura Blvd Suite 200 | | | | CALABASAS | CA | 91302 | |
| 3458166 | NUEVA WALMART DE MEXICO | NEXTENGO #78 COL SANTA CRUZ NWM9709244W4 | | | | DEL AZCAPOTZALCO | DF | 02770 | Mexico |
| 3458167 | NUTEC COMPONENTS INC | 81 JEFRYN BOULEVARD | | | | DEE PARK | NY | 11729 | |
| 3458168 | Nutech Systems | 2976 Ivanrest Ave SW | Ste 105 | | | Grandville | MI | 49418 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 3458169 | NUTTALL GEAR | 2221 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| 3430510 | NYX, INC. | 1000 MANUFACTURERS DRIVE | | | | WESTLAND | MI | 48186 | |
| 3458170 | O&S California | 9731 Siempre Viva Rd. Suite E | | | | SAN DIEGO | CA | 92154-7217 | |
| 3458171 | O&S CALIFORNIA INC | 9731 Siempre Viva Road | Suite "E" | | | San Diego | CA | 92154 | |
| 3458172 | OAKWOOD METAL FABRICATING | 9755 INKSTER ROAD | | | | TAYLOR | MI | 48180 | |
| 3344905 | OAKWOOD METAL FABRICATING | MATT GERWOLLS | 9755 INKSTER ROAD | | | TAYLOR | MI | 48180 | |
| 3458173 | Oakwood Metal Fabricating, Inc. | 1100 Oakwood Boulevard | | | | Dearborn | MI | 48124 | |
| 3458174 | OBED CHAVEZ PRUNEDA | Morse # 1308 Col. Tecnologico | | | | Monclova | COAH | 65432 | Mexico |
| 3458175 | O'BRIEN, JOHN | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458176 | ODETTE INTERNATIONAL LIMITED | 71 GREAT PETER STREET | | | | LONDON | | SW1P 2BN | UNITED KINGDOM |
| 3344909 | ODW - ELEKTRIK GMBH | MARBORNER WARTE 1-3 | | | | STEINAU ANDER STRAS | | 36396 | GERMANY |
| 3458177 | OERLIKON BALZERS COATING MEXICO SA DE CV | ACCESO III 304 Y 306 IND. LA MONTANA EPIGMENIO GZZY | ACCESO 1 SANTIAGO | | | QUERETARO | QUERETARO | 76150 | Mexico |
| 3458178 | OERLIKON BALZERS COATING USA INC | 1475 E. WOODFIELD ROAD | SUITE 201 | | | ACHAUMBERG | IL | 60173 | |
| 3458179 | OERLIKON LEYBOLD VACUUM USA INC | 25968 MELLON ROAD | | | | EXPORT | PA | 15632 | |
| 3430514 | OESA | 1301 W. LONG LAKE ROAD | SUITE 225 | | | TROY | MI | 48098 | |
| 3458180 | Oetiker Inc. | 6317 Euclid Street | PO Box 217 | | | Marlette | MI | 48453 | |
| 3344895 | Oetiker Inc. | Robert Lang/Nancy Smith | 6317 Euclid Street | | | Marlette | MI | 48453 | |
| 3430518 | OETIKER LIMITED (CANADA) | 203 DUFFERIN STREET SOUTH | PO BOX 5500 | | | ALLISTON | ON | L9R 1W7 | CANADA |
| 3458181 | OFELIA PATRICIA AYALA SILLER | CHAPARRAL | COLONIA LOS COMPADRES | | | PIEDRAS NEGRAS | COAHUILA | 26093 | Mexico |
| 3458182 | OFFICE DEPOT | 2200 OLD GERMANTOWN ROAD | | | | DELRAY BEACH | FL | 33445 | |
| 3458183 | OFFICE DEPOT DE MEXICO | Ruiz Cortines 560 Ote. | Fracc. Ind. Las Americas | | | GUADALUPE | NL | 66420 | Mexico |
| 3458184 | OFFICE PLUS | 2090 HILLCREST BLVD | | | | EAGLE PASS | TX | 78852 | |
| 3458185 | Office Plus de Coahuila S.A. de C.V. | Ave. Fidel Villarreal y Segunda #400 Col. Doña Pura C.P. 26080 Piedras Negras | | | | Coahuila | | | Mexico |
| 3458186 | OFFICE PLUS OF COAHUILA SA DE CV | CALLE SEGUNDA N 400 | DOÑA PURA | | | PIEDRAS NEGRAS | COAHUILA | 26085 | Mexico |
| 3458187 | OfficeMax | 910 Clyde Edgerton Drive | | | | Kernersville | NC | 27284 | |
| 3458188 | OFFICENTER DE FRONTERA SA | PRESIDENTE CARRANZA 321 ZONA CENTRO OFR080411UP6 | | | | FRONTERA | CO | 25600 | Mexico |
| 3424783 | OfficeTeam | 101 CentrePort Drive | Suite 240 | | | Greensboro | NC | 27409 | |
| 3430520 | OFICENTRO SA DE CV | CALZADA COLON 495 | | | | TORREON | COAHUILA | 27000 | MEXICO |
| 3458189 | OK TIRE STORE INC | 1706 W. BROADWAY AVE | | | | MOSES LAKE | WA | 98837 | |
| 3458190 | OKAMOTO CORPORATION | 370 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 3458191 | OLEGARIO RAMON LOZOYA | C HIDALGO 375 ZONA CENTRO | | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3458192 | OLGA MARIANA GONZALEZ CATACHE | FRANCISCO ZARCO 795 | FRACC HEROES MEXICANOS | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3458194 | OLSON INTERNATIONAL | 511 West Algonquin Rd. | | | | Arlington Heights | IL | 60005-4499 | |
| 3458193 | Olson International | Patricia De La Garza Matamoros Location Lauro Villar Km.7.5 Lauro Villar Km.7.5 MATAMOROS | | | | TAM. MX | | 87499 | MEXICO |
| 3458195 | OLYMPUS CONTROLS | 703 Main Street | | | | Lake Dallas | TX | 75065 | |
| 3458196 | Omega Engineering, Inc. | 1 OMEGA STAMFORD ST. | P.O. BOX 4047 | | | STAMFORD | CT | 06907 | |
| 3458197 | OMG FUNDIDORA MEXICANA DE ALUMINIO SA DE CV | PENA GUERRA 101 | | | | SAN NICOLAS DE LOS GARZA | NL | 66490 | Mexico |
| 3458198 | OM-Klebetechnik GmbH | Am Brand 11 | | | | PYRBAUM | | 90602 | GERMANY |
| 3458199 | OMNEX ENGINEERING & MANAGEMENT | 315 E EISENHOWER PKWY | STE 214 | | | Ann Arbor | MI | 48108 | |
| 3458200 | OMNI QUALITY ASSURANCE LLC | 295 NORTH 120TH AVE. | SUITE 210 | | | HOLLAND | MI | 49424 | |
| 3344942 | OMNIA TEXT | 41000 WOODWARD | STE 350 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 3458201 | Omnichem | S.A. Ajinomoto OmniChem N.V OmniChem Division Cooppallaan 91 | | | | 91WETTEREN | | B-9230 | Belgium |
| 3458202 | OMNI-TECH SALES INC | 31189 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| 3458203 | OMRON AUTOMOTIVE ELECTRONICS | 3709 OHIO AVENUE | | | | ST CHARLES | IL | 60174 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458204 | ON Semiconductor | 5005 East McDowell Road | | | | Phoenix | AZ | 85008 | |
| 3430524 | ON SITE ANALITICA | CERRO DE LA SILLA 155 | | | | REYNOSA | TAM | 88780 | MEXICO |
| 3430525 | ONEDA CORPORATION | 4000 ONEDA DR | | | | COLUMBUS | GA | 31907 | |
| 3458205 | ONSORT MATERIAL MANAGEMENT INC | 302 PATILLO ROAD | | | | TECUMSEH | ON | N8N 2L9 | CANADA |
| 3458206 | ONTIVEROS HEREDIA JOSE ANGEL | B.TORREON MATAMOROS 4512 | COL. FELIPE ANGELES | | | TORREON | COAH | 27080 | Mexico |
| 3430526 | OPEN SYSTEMS TECHNOLOGIES | 648 MONROE AVE | STE. 206 | | | GRAND RAPIDS | MI | 49503 | |
| 3458207 | Open Systems Technologies, Inc. | 648 Monroe Street | Suite 206 | | | Grand Rapids | MI | 49503 | |
| 3458208 | OPEN TEXT INC | 951 MARINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |
| 3458209 | OpenText | 275 Frank Tompa Drive | | | | WATERLOO | ON | N2L 0A1 | CANADA |
| 3458210 | OPERADORA DE CENTROS COME | MONTE PELVOUS #111 PISO 5 COL. LOMAS DE CHAPULTEPEC OCC930218CE3 | | | | | DF | 11000 | Mexico |
| 3458211 | Operadora de Centros Comerciales Opcion, S.A. de C.V. | Monte Pelvoux #111 | piso 5 | C.P. D.F. | | Colonia Lomas de Chapultepec | | 11000 | Mexico |
| 3458212 | Operadora de Centros Comerciales Opction | 120 Parque Industrial Las Americas - Plant 2 | Torreon | | | Coahiula | Mexico C.P. | 27278 | |
| 3458213 | OPERADORA DE ESTIBA MARLES SA DE CV | OCAMPO 305 B ZONA CENTRO | | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3458214 | Operational services GmbH & Co. KG | Rudolf-Ehrlich-Strasse 7 | | | | Zwickau | | 8058 | Germany |
| 3458215 | OPERATIONAL SERVICES GMBH & CO. KG | RUDOLF-EHRLICH-STRAßE 7 | | | | ZWICKAU | | 08058 | Germany |
| 3458216 | OPEX ACADEMY S.C. | PROLONGACION CORREGIDORA 907 | INT 3 COL VILLAS DEL PARQUE | | | CD QUERETARO | QUERETARO | 76140 | Mexico |
| 3458217 | Optalert Holdings Pty Ltd. | 112 Balmain Street (Ground Floor) | | | | RICHMOND | VIC | 3121 | AUSTRALIA |
| 3458218 | Optimas OE Solutions LLC | 2651 Compass Road | | | | GLENVIEW | IL | 60026 | |
| 3458219 | OPTIMAS OE SOLUTIONS LP | 2651 COMPASS ROAD | | | | GLENVIEW | IL | 60026 | |
| 3458220 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 3344961 | ORACLE AMERICA INC. | 1001 SUNSET BLVD | | | | ROCKLIN | CA | 95765 | |
| 3458221 | Orbis | 520 8th Avenue | 12th Floor | | | NEW YORK | NY | 10018 | |
| 3430530 | ORBIS CORPORATION | 1055 CORPORATE CENTER DRIVE | | | | OCONOMOWOC | WI | 53066 | |
| 3430531 | ORBIS PLASTIC MOLDING DE MEXICO SA DE R;L DE CV | AVE. LIBRE COMERCIO 125 | PARQ IND SANTA FE III | | | SILAO | GUANAJUATO | 36275 | MEXICO |
| 3458222 | ORBITFORM | 1600 EXECUTIVE DRIVE | | | | JACKSON | MI | 49203 | |
| 3430532 | ORCHARDVIEW PHYSICIANS | 12150 30 MILE ROAD | SUITE 101 | | | WASHINGTON | MI | 48095 | |
| 3458223 | Orchid Chemical Supplies | Room 1601 | Building 1 No. 1785 | Jianghan Road | | Binjiang District | Hangzhou | | CHINA |
| 3458224 | O'REILLY AUTO PARTS | 1401 VETERANS BLVD | | | | DEL RIO | TX | 78840 | |
| 3458225 | ORGANIDA Y PRODUCTS SA CV | RIO MISSISSIPPI #153 PTE | | | | SAN PEDRO GARZA GARCIA | NL | 66220 | Mexico |
| 3458226 | ORGANIZACION RG HERMANOS SA DE CV | JOSE ELEUTERIO GONZALEZ 4206 | COL GUADALUPE VICTORIA | | | GUADALUPE | NL | 67180 | Mexico |
| 3458227 | ORIENTAL MOTOR USA CORP | 1001 KNOX STREET | | | | TORRACE | CA | 90502 | |
| 3458228 | ORII Corporation of America | Airport Exchange Business Park A | 1895 Airport Exchange Blvd | Suite 230 | | Erlanger | KY | 41018 | |
| 3458229 | Oriimec Corporation | 1840 Airport Exchange Blvd | Suite 200 | | | Erlanger | KY | 41018 | |
| 3458230 | ORION TEST SYSTEMS & AUTOMATION | 4260 GIDDINGS | | | | AUBURN HILLS | MI | 48326 | |
| 3458231 | Orion Test Systems Engineering | 4260 Giddings Road | | | | AUBURN HILLS | MI | 48326 | |
| 3458232 | Orkin Pest Control | 20998 BRIDGE ST | | | | SOUTHFIELD | MI | 48033 | |
| 3344972 | ORKIN PEST CONTROL | 21068 BRIDGE STREET | | | | SOUTHFIELD | MI | 48033 | |
| 3458233 | Oscar Javier Jimenez Perez | Libramiento Carlos Salinas de Gortari No. 182 | | | | | | C.P. 25618 | Mexico |
| 3458234 | OSCAR MEDINA | QUETZALEZ 2203 FRACCIONAMIENTO LAS AVE | | | | ACUÑA | COAHUILA | 26284 | Mexico |
| 3458235 | OSCAR NOE SEGOVIA BERNAL | SAN FELIPE 2581-A | COLONIA SAN JORGE | | | MONTERREY | NL | 64330 | Mexico |
| 3458236 | OSECO Inc | 1701 W Tacoma St | | | | Broken Arrow | OK | 74012 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 81 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458237 | OSG ROYCO, S.A. DE C.V. | AVE CENTRAL 186 NUEVA INDUSTRIAL VALLEJO ORO951208I67 | | | | MEXICO | DF | 07700 | Mexico |
| 3458238 | OSVALDO CHACON RANGEL | C CAPORAL 3368 VALLE VERDE | | | | ACUÑA | COAH | 26263 | Mexico |
| 3430534 | OTHELLO DOOR | PO BOX 1713 | | | | MOSES LAKE | WA | 98837 | |
| 3458239 | OTIS ELEVATOR COMPANY | P.O. BOX 7030400 | | | | DALLAS | TX | 75373-0400 | |
| 3458240 | OUTBACK SPRAYING | 1974 ROAD 8 NW | | | | EPHRATA | WA | 98823 | |
| 3458241 | OVERHEAD DOOR OF YAKIMA | 1900 ENGLEWOOD | | | | YAKIMA | WA | 98902 | |
| 3458242 | OVIEDO REYES FRANCISCO F. | LOS BOSQUES #1617 AMPLIACION LOS BOSQUES OIRF680528JZ2 | | | | MONCLOVA | CO | | Mexico |
| 3458243 | Oxarc, Inc. | 1401 E. Wheeler Road | | | | Moses Lake | WA | 98837 | |
| 3458244 | Oxford Wire | 10 Industrial Park Drive | | | | OXFORD | MS | 38655 | |
| 3430535 | P&P ENTERPRISES DBA JUAN PEDRAZA | 2615 EL INDIO HWY | | | | EAGLE PASS | TX | 78852 | |
| 3344987 | P&P FIRE EXTINGUISHER CO | 36124 DIVISION ROAD | PO BOX 56 | | | RICHMOND | MI | 48062 | |
| 3458245 | PA&E | 434 Olds Station Rd | | | | WENATCHEE | WA | 98801 | |
| 3458246 | PABLO MEDINA HERDANDEZ | ACEQUIA #330 | FRACC. VALLE VERDE | | | ACUÑA | COAHUILA | 26263 | Mexico |
| 3458247 | PACE INDUSTRIES | 312 NORTH INDUSTRIAL PARK RD | | | | HARRISON | AR | 72601 | |
| 3458248 | PACE Industries, Inc. | 513 US-62 | | | | HARRISON | AR | 72601 | |
| 3458249 | Pace Machine Tool Inc | 1144 Rig Street | | | | Walled Lake | MI | 48390 | |
| 3458250 | PACIFIC ENGINEERING & DESIGN PLLC | 200 SOUTH COLUMBIA STREET | SUITE 300 | | | WENATCHEE | WA | 98801 | |
| 3458251 | Pacific Integrated Handling | 10215 Portland Ave. | | | | Tacoma | WA | 98445 | |
| 3458252 | Pacific Life | PO Box 2030 | | | | Omaha | NE | 68103-2030 | |
| 3458253 | PACIFIC NORTHWEST MECHANICAL LLC | 6171 S FRONTAGE ROAD E | | | | MOSES LAKE | WA | 98837 | |
| 3458254 | PACIFIC PRESS CO. | 2418 CYPRESS WAY | | | | FULLERTON | CA | 92831 | |
| 3458255 | PACIFIC SERVICES INTERNATIONAL | 1100 S. PAPERFLOWER AVE. | | | | TUCSON | AZ | 85748 | |
| 3345043 | PACIFIC SINTERED METALS | 14000 AVALON BLVD | | | | LOS ANGELES | CA | 90061 | |
| 3458256 | PacifiCad Inc | 159 S Lincoln St | Suite 321 | | | Spokane | WA | 99201 | |
| 3458257 | PACK PRO OF TEXAS, INC | 1211 SAFARI | | | | SAN ANTONIO | TX | 78216 | |
| 3458258 | Pack-Mark, Inc. | 1375 E. Bitters Road | | | | San Antonio | TX | 78216 | |
| 3458259 | PADILLA REYES ADRIAN ALEJ | ROGELIO MONTEMAYOR 1501 VENUSTIANO CARRANZA PAPA940929FGA | | | | FRONTERA | COAH | 25641 | Mexico |
| 3430537 | PAINT RELATED PRODUCTS & SYSTEMS, INC | 5941 BRIGHTON PINES CT. | | | | HOWELL | MI | 48843 | |
| 3458260 | Palace Sports & Entertainment | 6 Championship Drive | | | | Auburn Hills | MI | 48326-1752 | |
| 3458261 | Palace Sports & Entertainment, LLC; Pine Knob Holdings; Detroit Pistons; DTE Energy Music Theatre | 6 Championship Drive | | | | AUBURN HILLS | MI | 48326 | |
| 3430538 | PALS INTERNATIONAL | 900 WILSHIRE DRIVE | | | | TROY | MI | 48084 | |
| 3458262 | PAMESA DE LA LAGUNA SA DE | CALLE SIN NOMBRE SIN NUMERO EL RANCHITO PLA021119G87 | | | | TORREON | CU | 27420 | Mexico |
| 3458263 | Pan American Languages & Services Inc. | PO Box 10896 | | | | SAN JUAN | PR | 00725 | |
| 3345060 | PANA PACIFIC | 80 VAN NESS AVE | | | | FRESNO | CA | 93721 | |
| 3458264 | PANASHIELD LLC | 9260 BROKEN ARROW EXPRESSWAY | | | | TULSA | OK | 74145 | |
| 3458265 | Panasonic Automotive | 26455 American Drive | | | | Southfield | MI | 48034 | |
| 3458266 | Panasonic Automotive Systems | 776 Highway 74 South | | | | PEACHTREE CITY | GA | 30269 | |
| 3458267 | Papa's Pizzeria Mexicana SA de CV | C. Presa la Amistad | KM 5 | # 3135 Aeropuerto | | ACUÑA | COAHUILA | 26230 | Mexico |
| 3458268 | PAPELERA DEL NORTE DE LA | DIAGONAL REFORMA #1717 ORIENTE | | | | TORREON | COAH | 27020 | Mexico |
| 3458269 | Papeleria Flor | Calle 6 Av. 8 | | | | Agua Prieta | SONORA | 84200 | Mexico |
| 3430541 | PAPELERIA Y LIBRERIA CENTRAL DE MONTERREY S.A. DE C.V. | 5 DE MAYO PTE 311 | MTY CENTRO | | | MONTERREY | NUEVO LEON | 64000 | MEXICO |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 3458270 | PAPERWORK ANALYSIS CO | 3360 N. COUNTRY CLUB | | | | TUCSON | AZ | 85717 | |
| 3458271 | Paperwork Analysis Company | 5402 E Burns St | | | | TUCSON | AZ | 85711 | |
| 3458272 | PARADYNE COATINGS & MACHINE | 1805 TURNIN BASIN DRIVE | #100 | | | HOUSTON | TX | 77029 | |
| 3458273 | Park Nameplate Co. | 27 Production Drive | | | | DOVER | NH | 03820 | |
| 3458274 | PARK UNIVERSITY ENTERPRISES INC | 5700 BROADMOOR STREET | SUITE 300 | | | MISSION | KS | 66202 | |
| 3458275 | PARKER HANNIFIN | Engineered Polymer Systems Division (EPS | 9119 Monroe Road | | | Houston | TX | 77061 | |
| 3345073 | PARKER HANNIFIN | O-RING DIVISION | 2360 PALUMBO DRIVE | | | LEXINGTON | KY | 40509 | |
| 3430543 | PARKER HANNIFIN CORPORATION | ENGINEERED POLYMER SYSTEMS DIVISION (EPS | 9119 MONROE ROAD | | | HOUSTON | TX | 77061 | |
| 3458276 | PARKER KANE LLC | 130 PRIVATE ROAD 1744 | | | | MICO | TX | 78056 | |
| 3458277 | PARKER STEEL INTERNATIONAL | 4239 MONROE STREET | | | | TOLEDO | OH | 43606 | |
| 3458278 | Parkview Metal Products | 1275 Ensell Road | | | | LAKE ZURICH | IL | 60047 | |
| 3458279 | Parkway Products LLC | 51 CAVALIER BLVD | SUITE 200 | | | FLORENCE | KY | 41042 | |
| 3458280 | PARNET INGENIERIA SA DE CV | CALLE RAMON CORONA 1131 | COL CENTRO | | | SALTILLO | COAHUILA | 25000 | Mexico |
| 3345079 | PARR INSTRUMENT COMPANY | 211 53RD STREET | | | | MOLINE | IL | 61265-1770 | |
| 3458281 | PAS, LLC | 16055 Space Center Blvd. | Ste. 600 | | | HOUSTON | TX | 77062 | |
| 3458282 | PASTERNACK ENTERPRISES | 17802 FITCH | | | | IRVIN | CA | 92614 | |
| 3458283 | Patrick Giampaolo | 24006 POINTE DRIVE | | | | MACOMB | MI | 48042 | |
| 3430544 | PATRIOT FIRE PROTECTION INC | 10005 E MONTGOMERY DRIVE | | | | SPOKANE | WA | 99206 | |
| 3458285 | PATSNAP | BLDG 3 CHISWICK BUSINESS PARK | 566 CHISWICK HIGH ROAD | | | LONDON | | W4 5YA | UNITED KINGDOM |
| 3458284 | PatSnap | OLIVER RYE BLDG 3 CHISWICK BUSINESS PARK | 566 CHISWICK HIGH RPARK | 566 CHISWICK HIGH R | | LONDON | | W4 5YA | UNITED KINGDOM |
| 3458286 | PAUL A. DU BOIS | 45529 PEBBLE BEACH CT | | | | NORTHVILLE | MI | 48168 | |
| 3458287 | PAUL ALBERT SALDIVAR | 210 BOLNER LANE | (dba TEXAS S&S LIFT) | | | DEL RIO | TX | 78840 | |
| 3458288 | PAUL H GESSWEIN & CO INC | 255 HANCOCK AVENUE 13-5101090 | | | | BRIDGEPORT | CT | 06605 | |
| 3458289 | Paul Slade | 4381 SOUTHERN OAK | | | | HIGH POINT | NC | 27265 | |
| 3458290 | Paul Smith | 334 AMESBURY DRIVE | | | | DAVISON | MI | 48423 | |
| 3458291 | PC CLEANING AND SERVICES SA DE CV | JARDIN DE LOS CLOLRINES 204 | | | | Apodaca | NL | 66612 | Mexico |
| 3430545 | PC CONNECTION | 730 MILFORD ROAD | | | | MERRIMACK | NH | 03054-4631 | |
| 3458292 | PCB ELECTRONICS Y MAQUINARIA SA DE CV | OAXACA #120 COL. NOVA APODACA | | | | Apodaca | NUEVO LEON | 66600 | Mexico |
| 3345099 | PCB PIEZOTRONICS | 3425 WALDEN AVE | | | | DEPEW | NY | 14043-2495 | |
| 3458293 | PCE PACIFIC INC | 2525 223RD STREET SE | | | | BOTHELL | WA | 98021 | |
| 3458294 | PCS COMPANY | 34488 DOREKA DRIVE 38-1628392 | | | | FRASER | MI | 48026 | |
| 3348272 | PDC MACHINES INC | 1875 STOUT DRIVE | | | | WARMINSTER | PA | 18974 | |
| 3458295 | PDI PLASTICS | 500 COMMERCE DRIVE | | | | MOUNT PLEASANT | TX | 75455 | |
| 3430546 | PDI PLASTICS | PO BOX 1059 MOUNT | | | | PLEASANT | TX | 75456-1052 | |
| 3430547 | PDQ & STAMPING INC | 14901 GREENWOOD ROAD | | | | DOLTON | IL | 60419 | |
| 3430548 | PDQ TOOL & STAMPING CO. | 14901 GREENWOOD ROAD | | | | DOLTON | IL | 60419 | |
| 3458296 | PEAK-SYSTEM TECHNIK GMBH | OTTO ROHM STR 69 | | | | DARMSTADT | HESSE | D-64293 | GERMANY |
| 3458297 | PECOS FENCE COMPANY | 5220 LEONHARDT ROAD | | | | San Antonio | TX | 78233 | |
| 3458298 | PEDRO FLAVIO GUEREQUE LUVIANO | PRIVADA LEMOSIN 22 | FRACC QUINTA MONTECARLO | | | MEXICO | DF | 54715 | Mexico |
| 3430549 | PEDRO MAR GARCÍA | ABASOLO # 506 | FRACC. MODERNO APODACA | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| 3458299 | PEDRO RAMIREZ GUTIERREZ | NOGAL # 190 SUR | FRAC. ALAMEDAS | | | ACUÑA | COAH | 26000 | Mexico |
| 3458300 | PEGASUS AUTO PARTS | Attn: Masamichi Mima Arco Vial 3.8 Numero 3810 | | | | Santa Catarina | Nuevo Leon | 66100 | Mexico |
| 3458302 | PEGASUS AUTO PARTS MONTERREY SA DE CV | LIBRAMIENTO ARCO VIAL KM 3.8 GARCIA | | | | GARCIA | NUEVO LEON | 66000 | Mexico |
| 3458301 | Pegasus Auto Parts Monterrey Sa de Cv | MASAMICHI MIMA LIBRAMIENTO ARCO VIAL KM 3.8 GARCIAKM 3.8 | | | | GARCIAGARCIA | NL | 66000 | Mexico |
| 3458303 | PEGASUS INDUSTRIES INC | 12380 BEECH DALY | | | | REDFORD | MI | 48239 | |
| 3458304 | Pegasus-Shmamoto Auto Parts | Lot B15 | Long Duc Industrial Park Long Duc Ward | Long Thanh District | | Frontera Coahuil | | | VIETNAM |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458305 | PEI EQUIPOS, S.A. DE C.V. | AVE. DE LAS INDUSTRIAS 6304-13 | COL. ALMACENES INDUSTRIALES II | | | CHIHUAHUA | | 31105 | Mexico |
| 3458306 | PENA GOMEZ ERICK GERARDO | CALLE GUAJALAJARA 907 COL. GUADALUPE PEGE8112246A5 | | | | MONCLOVA | CU | 25750 | Mexico |
| 3458307 | PENA TIJERINA, CARLOS ALEJANDRO | LIB. CARLOS SALINAS DE GORTARI 198 | | | | FRONTERA | COAHUILA | 25618 | Mexico |
| 3458308 | Penhallurick's | 1025 N. Stratford Rd. | | | | Moses Lake | WA | 98837 | |
| 3458309 | Peninsula Plastics | 2800 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | |
| 3458310 | Penn Engineering | 5190 Old Easton Rd. | | | | DANBORO | PA | 18916 | |
| 3458311 | People net | 4400 baker road | | | | Minnetonka | MN | 55343 | |
| 3458312 | PEPPER + FUCHS LLC | 1600 ENTERPRISE PARKWAY | | | | TIWNSBURG | OH | 44087 | |
| 3459546 | Peratech Limited | Old Repeater Station | 851 Gatherley Road Brompton on Swale | | | Richmond | YSND107JH | | UNITED KINGDOM |
| 3458313 | PEREZ SALAZAR JAVIER BLAD | BENITO JUAREZ 127 COL MORELOS PESJ780308PR5 | | | | FRONTERA | CO | 25619 | Mexico |
| 3458314 | Performance Gear Systems | 14309 South Rt. 59 | | | | Plainfield | IL | 60544 | |
| 3458315 | Perkin Elmer LLC | PO Box 101668 | | | | Atlanta | GA | 30392-1668 | |
| 3458316 | PERRY JOHNSON LABORATORY ACCREDITATION INC | 755 W. BIG BEAVER ROAD | SUITE 1325 | | | TROY | MI | 48084 | |
| 3458317 | Pesco Mold | 6833 Auburn Road | | | | UTICA | MI | 48317 | |
| 3345133 | PESCO MOLD & ENGINEERING | 6833 AUBURN ROAD | | | | UTICA | MI | 48317 | |
| 3345134 | PETER DREW COMMUNICATION SERVICES | 87 CHURCH STREET | | | | EAST HARTFORD | CT | 06108 | |
| 3458318 | Pexco LLC | 2500 Northwinds Parkway | Suite 472 | | | Alpharetta | GA | 30009 | |
| 3430554 | PEXCO OPERACIONES S DE RL DE CV | FILTRONA EXTRUSIONS | BLVD. INTERAMERICANA #201 | PARQUE IND FINSA | | APODACA | NUEVO LEON | 66600 | MEXICO |
| 3431626 | PFEIFFER VACUUM INC. | 24 TRAFALGAR SQUARE | | | | NASHUA | NH | 03063 | |
| 3345148 | PH TOOL | 6021 EASTON ROAD | | | | PIPERSVILLE | PA | 18947 | |
| 3458319 | PHASE TECNOLOGIA APLICADA SA DE CV | THEMIS 360-A SATELITES Y REVOLUCION | | | | MONTERREY | NL | 64860 | Mexico |
| 3345149 | PHENOMENEX INC | 411 MADRID AVENUE | | | | TORRANCE | CA | 90501 | |
| 3458320 | PHILLION, ROBERT | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458321 | Phillips Sign & Lighting | 40920 Executive Drive | | | | Harrison Twp. | MI | 48039 | |
| 3458322 | PHILPOTT RUBBER LLC | 1010 INDUSTRIAL PARKWAY NORTH | | | | BRUNSWICK | OH | 44212 | |
| 3458323 | PHOENIX INNOVATE | 1775 BELLINGHAM | | | | TROY | MI | 48083 | |
| 3458324 | PHOENIX MACHINERY MOVERS | 50555 CORPORATE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 3345154 | PHOENIX QUALITY | TARA BUTLER | INSPECTIONS INC | 419 KING STREET W | SUITE 6015 | OSHAWA | ON | L1J 2K5 | CANADA |
| 3430557 | PHOENIX QUALITY INSPECTIONS INC | 419 KING STREET W | SUITE 605 | | | OSHAWA | ON | L1J 2K5 | CANADA |
| 3458325 | PIAB USA INC | 65 SHARP STREET | | | | HINGHAM | MA | 02043 | |
| 3458326 | PIC GROUP | 199 Wentworth St | | | | Oshawa | ON | L1H 3V6 | Canada |
| 3458327 | PIC QUALITY SOLUTIONS SA DE CV | SIERRA LEONA #360 PISO 9 | FRACC VILLA ANTIGUA | SAN LUIS POTOSI | | ANTIGUA | | 78214 | Mexico |
| 3458328 | Pieles Temola SA de CV | 169 Kay Crescent | | | | Winnipeg | MB | R2Y1L1 | Canada |
| 3458329 | PIETRUSZKA, KIM | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458330 | Pine Knob Holdings/Palace Sports & Entertainment | 6 Championship Dr | | | | AUBURN HILLS | MI | 48326 | |
| 3458331 | PINE VALLEY PACKAGING LTD | 1 PARRAT ROAD | | | | UXBRIDGE | ON | L9R 1P1 | CANADA |
| 3458332 | PINK ELEPHANT CORPORATION | 1600 GOLF ROAD | SUITE 1200 | | | ROLLING MEADOWS | IL | 60008-4229 | |
| 3430559 | PINNACLE PRINTING | 21421 HILLTOP | SUITE 12 | | | SOUTHFIELD | MI | 48033 | |
| 3458333 | Pintura y Ensambles | Parque Industrial FINSA Calle Zezontle 10 | | | | Ramos Arizpe | | COAH 25902 | Mexico |
| 3458334 | PINTURAS OSEL DE LA LAGUN | BLVD. INDEPENDENCIA #264 COL. CENTRO POL9701217H6 | | | | TORREON | CO | 27000 | Mexico |
| 3458335 | Pinturas Osel de la Laguna, SA de CV | Blvd. Independencia #264 | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3458336 | Piolax Corporation | 2350 Green Road | Suite 180 | | | Ann Arbor | MI | 48105 | |
| 3430563 | PIOLAX CORPORATION | PO BOX 101913 | | | | ATLANTA | GA | 30392-1913 | |
| 3345184 | PIONEER CUSTOM MOLDING | SHAWN HENDRICKS | 3 KEXON DRIVE | PO BOX 463 | | PIONEER | OH | 43554 | |
| 3430564 | PIONEER CUSTOM MOLDING INC | 3 KEXON DRIVE | PO BOX 463 | | | PIONEER | OH | 43554 | |
| 3458337 | Piper Impact | 922 State Road 15 North | | | | NEW ALBANY | MS | 38652 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458338 | Pitney Bowes Credit Corporation | 1 Elmcroft Road | PO Box 85460 | | | Louisville | KY | 40285-6460 | |
| 3458339 | PIXOFACTOR LLC | 24300 SOUTHFIELD ROAD | SUITE 103 | | | SOUTHFIELD | MI | 48075 | |
| 3345194 | PIXOFACTOR LLC | SEAN HURWITZ | 24300 SOUTHFIELD ROAD | SUITE 103 | | SOUTHFIELD | MI | 48075 | |
| 3458340 | PIZARRONES MONTERREY S.A. DE C.V. | CARR. A DULCES NOMBRES | VALLE SOLEADO | | | GUADALUPE | NL | 67114 | Mexico |
| 3458341 | Plante & Moran | 27400 Northwestern Highway | | | | SOUTHFIELD | MI | 48034 | |
| 3458342 | PLANTE & MORAN PLLC | 26300 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076 | |
| 3458343 | Plante Moran | 1098 Woodward Ave. | | | | Detroit | MI | 48226-1906 | |
| 3430566 | PLAS PAK INDUSTRIES INC. | 10 CONNECTICUT AVE | NORWICH INDUSTRIAL PARK | | | NORWICH | CT | 06360 | |
| 3458344 | PLASCORE INC | 615 FAIRVIEW STREET | | | | ZEELAND | MI | 49464 | |
| 3458345 | PLAS-PAK INDUSTRIES, INC | ONE CONNECTICUT AVE NORWICH INDUSTRIAL PARK 1127631 NORWICH CT 06360 | | | | | | | Mexico |
| 3430568 | PLASTCOAT | 26 KENVIEW BOULEVARD | | | | BRAMPTON | ON | L6T 5S8 | CANADA |
| 3458346 | Plastech | 920 South Frandsen Avenue | | | | RUSH CITY | MN | 55069 | |
| 3430569 | PLASTIC CONCEPTS | 6315 SKYWALKER DRIVE | | | | SAN JOSE | CA | 95135 | |
| 3345202 | PLASTIC DRESS UP SERVICE | 66455 S FOREST | | | | LENOX | MI | 48050 | |
| 3345204 | PLASTIC PLATE, INC. | Heleen Smit | 5460 Cascade Road | | | Grand Rapids | MI | 49546 | |
| 3430570 | PLASTIC PLATE, LLC | 5460 CASCADE ROAD | | | | GRAND RAPIDS | MI | 49546 | |
| 3458347 | Plastic Plus | 4237 N Atlantic Blvd | | | | AUBURN HILLS | MI | 48326 | |
| 3430571 | PLASTIC PLUS, INC. | 4225 NORTH ATLANTIC BLVD. | | | | AUBURN HILLS | MI | 48326 | |
| 3458348 | Plastic Process Equipment Inc | P. O. Box 425 | | | | Northfield | OH | 04067 | |
| 3458349 | Plastic Systems 2.0 | Via Marconi | | | | Borgoricco | PD | 35010 | ITALY |
| 3458350 | PLASTI-CO EQUIPMENT CO. | 37 SUMMIT STREET | | | | Brighton | MI | 48116 | |
| 3458351 | PLASTICOS Y DECORACION DE LA LAGUNA SA DE CV | AV HIDALGO #1039 PTE | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3430573 | PLASTICS PLUS | 4237 NORTH ATLANTIC BOULEVARD | | | | AUBURN HILLS | MI | 48326 | |
| 3458352 | Plastics Plus, Inc. | 4225 North Atlantic Boulevard | | | | Auburn Hills | MI | 48326 | |
| 3348284 | PLASTICS PROCESS EQUIPMEN | 8303 CORPORATE PARK DR. | | | | MACEDONIA | OH | 44056 | |
| 3458353 | Platt Electric Supply | 10605 SW ALLEN BLVD | | | | BEAVERTON | OR | 97005 | |
| 3458354 | PLC AG MEXICO SA DE CV | PUERTO RICO #185 | COL VISTA HERMOSA | | | MONTERREY | NL | 64620 | Mexico |
| 3458355 | PLEXUS CORPORATION | 5550 NICOLLET AVENUE | | | | MINNEAPOLIS | MN | 55419 | |
| 3458356 | PLEXUSMEX S.C. | CALLE PLAN DE GPE. S/N NO 3 | COL BARRIO LA MAGDALENA | | | TEQUISQUIAPAN | QUERETARO | 76750 | Mexico |
| 3458357 | PLYBON & ASSOCIATES INC | 6518 AIRPORT CENTER DRIVE | SUITE 101 | | | GREENSBORO | NC | 27409 | |
| 3458358 | PMC | 475 Fifth Avenue | | | | NEW YORK | NY | 10017 | |
| 3458359 | PME International | OFFICE 107 - MAZAYA BUSINESS AVE BUILDING BB1 | | | | Dubai | | | UNITED ARAB EMIRATES |
| 3345217 | PMI STEEL PIPE | 6385 US HWY 87E | | | | SAN ANTONIO | TX | 78222 | |
| 3458360 | PNEUMAK DE MEXICO SA DE CV | AVE. GONZALITOS 3001-A | COL. MITRAS NORTE | | | MONTERREY | NUEVO LEON | 64320 | Mexico |
| 3458361 | POCHTECA MATERIAS PRIMAS SA DE CV | AV. ADOLFO AYMES | ESQ. CON LUIS F GARCIA | | | TORREON | COAHUILA | 27019 | Mexico |
| 3458362 | Pocketsquare, Inc. | 301 West 4th Street | 120 | | | Royal Oak | MI | 48067 | |
| 3458363 | POISE INNOVACION DIGITAL EN BASCULAS, S.A. DE C.V. | CAMINO A LA COSTA 3509 | COL. VILLA DEL RIO | | | MONTERREY | NL | 64850 | Mexico |
| 3430576 | POLTRONA FRAU GROUP NORTH AMERICA | 200 MCKAY ROAD | | | | HUNGTINGTON STATION | NY | 11746 | |
| 3458364 | POLTRONA FRAU GROUP NORTH AMERICA | 2655 PRODUCT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 3345224 | POLYCONTACT AG | ROSSBODENSTRASSE 22 | CH-7007 CHUR GR | | | CHUR | | | SWITZERLAND |
| 3458365 | Polycontact AG | ROSSBODENSTRASSE 22 | | | | | | | SWITZERLAND |
| 3430578 | POLYENSAMBLES SA DE CV | DEGOLLADO 527 NTE. | COL CENTRO | | | MONTERREY | NUEVO LEON | 64000 | MEXICO |
| 3458366 | POLYFORM | 454 EDOUARD STREET | | | | GRANBY | QC | J2G 3Z3 | CANADA |
| 3345227 | POLYFORM | MELVYN MULLARKEY | 454 EDOUARD | | | GRANBY | QC | J2G3Z3 | CANADA |
| 3458367 | Polymer Process Development, LLC | 24201 Capital Boulevard | | | | CLINTON TOWNSHIP | MI | 48036-1339 | |
| 3345230 | POLYONE CORPORATION | JULIE LETTERS | 80 NORTHWEST STREET | | | NORWALK | OH | 44857 | |
| 3458368 | Polyone Distribution | 1275 Windham Parkway | | | | Romeoville | IL | 60446 | |
| 3458369 | Polyram | Moshav Ram-On Moshav | | | | Ram-On | | 19205 | ISRAEL |
| 3458370 | Polyurethane Process Industries | 1628 Roseytown Road | SUITE 7 | | | GREENSBURG | PA | 15601 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3345236 | PONTIAC STEEL CO. | P.O. BOX 81665 | | | | ROCHESTER | MI | 48308-1665 | |
| 3345237 | PORT CITY GROUP | 1985 EAST LAKETON AVENUE | | | | MUSKEGON | MI | 49442 | |
| 3424483 | Port of Moses Lake | 7810 Andrews St. NE | Suite 200 | | | Moses Lake | WA | 98837-3204 | |
| 3458371 | PORTER PRECISION PRODUCTS | 2734 BANNING ROAD | | | | CINCINNATI | OH | 45253 | |
| 3458372 | POSADA MESTA CRISTINA ALE | MARIANO LOPEZ ORTIZ Ñ 139 2 NORTE COL. CENTRO POMC-790115-ADA | | | | TORREON | CO | 27000 | Mexico |
| 3458373 | POSADAS NUEVA SUIZA SA DE CV | AV UNIVERSIDAD 1035 | COL. UNIVERSIDAD | | | ACUÑA | COAHUILA | 25260 | Mexico |
| 3458374 | POWDER SOLUTIONS INCORPORATED | 1620 LAKE DRIVE W | | | | CHANHASSEN | MN | 55317 | |
| 3458375 | POWDER TECHNOLOGY INC. | 1300 GREY FOX ROAD | | | | ARDEN HILLS | MN | 55112 | |
| 3458376 | Power and Signal | 4670 Richmond Road | Suite 120 | | | Warrensville Heights | OH | 44128 | |
| 3458377 | Power Control Systems, Inc. | 2861 W. Jolly Road | | | | Okemos | MI | 48864 | |
| 3458378 | Power Tech de Mexico | Calz. Saltillo 400 779 | Col. Ampl. Campestre la Rosita | | | Torreon | COAH | 27250 | Mexico |
| 3458379 | POWER WASHING DE MEXICO | CALLE DURANGO #243 | COL LOS NOGALES | | | GOMEZ PALACIO | DURANGO | 35025 | Mexico |
| 3458380 | POWERBOND MEXICO SA DE CV | DEGOLLADO 527 | COL CENTRO | | | MONTERREY | NL | 64000 | Mexico |
| 3458381 | PPE Molding Accessories | 3615 Walnut | Ave. Chino | | | Los Angeles | CA | 91710 | |
| 3345256 | PPG INDUSTRIES INC | 10800 S 13TH STREET | | | | OAK CREEK | WI | 53154 | |
| 3458382 | PQ SYSTEMS | 210-B EAST SPRING VALLEY ROAD | | | | DAYTON | OH | 45458 | |
| 3458383 | Pracame | Miguel Allende N° 202 Pob. Zacatecas Pesquería N.L. | | | | | | | MEXICO |
| 3430584 | PRAXAIR | 30630 DEQUINDRE | | | | WARREN | MI | 48090 | |
| 3458384 | PRAXAIR MEXICO S DE RL SE CV | BIOLOGO MAXIMINO MARTINEZ # 3804 | COL SAN SALVADOR XOCHIMANCA | | | MEXICO | DF | 2870 | Mexico |
| 3458385 | Praxair Mexico, S. de R.L. de C.V. | BIOLOGO MAXIMINO MARTINEZ | #3804 COL. SAN SALVADOR XOCHIMANCA | | | DEL. AZCAPOTZALCO D.F. | | 02870 | MEXICO |
| 3458386 | PRECISE MACHINE AND FAB LLC | 7226 POLAR BEAR | UNIT 4 | | | San Antonio | TX | 78238 | |
| 3458387 | PRECISE TOOL & GAGE CO. INC | 30540 SE 84TH STREET | UNIT 2 | | | PRESTON | WA | 98050 | |
| 3345271 | PRECISION DIE & STAMPING | BEN CONSTABLE | 1704 WEST TENTH STREET | | | TEMPE | AZ | 80967-2038 | |
| 3345272 | PRECISION DIE STAMPING | 1704 WEST TENTH STREET | | | | TEMPE | AZ | 85281 | |
| 3458388 | PRECISION FITTING AND GAUGE CO | 1214 S JOPLIN AVE | | | | TULSA | OK | 74112 | |
| 3345276 | PRECISION HEARING | 13071 ADOBE WALLS DRIVE | | | | HELOTES | TX | 78023 | |
| 3458389 | PRECISION HYDRAULICS LLC | 2715 NW ST HELENS ROAD | | | | PORTLAND | OR | 97210 | |
| 3430586 | PRECISION MOLD & TOOL | 315 NORTH PARK DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| 3458390 | Precision Press | 2020 Lookout Drive | | | | NORTH MANKATO | MN | 56003 | |
| 3458391 | Precision Software Limited | Castlewood House | Castlewood Ave | Rathmines | | Dublin | | | Ireland |
| 3458392 | PRECISION WIRE EDM INC | 11378 RUNNELLS DRIVE | | | | CLIO | MI | 48420 | |
| 3458393 | PRECITEC INC | 28043 CENTER OAKS CT | | | | NEW HUDSON | MI | 48393 | |
| 3458394 | PRE-EMPLOYMENT INC | 8700 CROWNHILL | SUITE 703 | | | SAN ANTONIO | TX | 78209 | |
| 3458395 | PREFERRED PRECISION GROUP LLC | 4800 COGSWELL AVENUE | SUITE 207 | | | PELL | AL | 35125 | |
| 3458396 | Preh GmbH | Schweinfurter Str 5-9 | | | | Bad Neustadt | a.d. Saale | 97616 | Germany |
| 3430588 | PREH INC. (US) | 28850 CABOT DRIVE | STE. 1300 | | | NOVI | MI | 48377 | |
| 3345295 | PREISER SCIENTIFIC | 94 OLIVER STREET | | | | ST ALBANS | WV | 25177 | |
| 3458397 | Prensas y Cilindros,S.A. de C.V. | Ramon De Compoamor 855-A | Col. Anahuac | | | San Nicolas de los Garza | NL | 66450 | Mexico |
| 3458398 | PRESAFIL SA DE CV | AV ALLENDE 4292 | COL NUEVA CALIFORNIA | | | TORREON | COAH | 27089 | Mexico |
| 3458400 | Presidio Networked Solutions LLC | 1 Pennsylvania Plaza #1924 | | | | NEW YORK | NY | 10119 | |
| 3458399 | PRESIDIO NETWORKED SOLUTIONS LLC | 1120 SUNSET HILLS ROAD | SUITE 202 | | | PHILADELPHIA | PA | 19182-2169 | |
| 3458401 | PRESIDIO SYSTEMS, INC. | 290 Rickenbacker Circle | Suite 100 | | | Livermore | CA | 94551 | |
| 3458402 | PRESOTEC SA de CV | Av Del Parque 216 | Regio Parque Industrial | | | Apodaca | NL | 66600 | Mexico |
| 3348296 | PRESSURE SOLUTIONS INC. | 10415 ROCKLEY RD | | | | HOUSTON | TX | 77099 | |
| 3430591 | PRETTL ELECTRIC CORP | 1721 WHITE HORSE ROAD | | | | GREENVILLE | SC | 29605 | |
| 3458403 | Price Water House Coopers | Mariano Escobedo #573 | Col. Rincon del Bosque | | | Mexico | DF | 11580 | Mexico |
| 3458404 | Pricol Technologies | C/O ATIPL Altran Technologies Limited II Floor | Srivari Shrimat 1045 | | Avinashi Road 1045 | Coimbatore | TN | 641 018 | INDIA |
| 3458405 | PRIMA LLC | 4603 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| 3458406 | Primatech | 50 Northwoods Blvd. | | | | COLUMBUS | OH | 43235 | |
| 3430592 | PRIME DESIGN SYSTEMS | 2397 OLD KENT ROAD | | | | WARREN | MI | 48091 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458407 | Prime Design Systems, Inc. | 2397 Old Kent Rd W | | | | WARREN | MI | 48091 | |
| 3458408 | PRIMO PLUMBING INC | 11403 JONES-MALTSBERGER | | | | San Antonio | TX | 78216 | |
| 3459579 | Primrose | 10302 Madison Avenue | | | | Cleveland | OH | 44102 | |
| 3430593 | PRINCIPAL MANUFACTURING | 2800 SOUTH 19TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| 3458409 | PRISM PLASTICS | 2901 North Expressway 77 | | | | Harlingen | TX | 78550 | |
| 3345020 | Prism Plastics | Brad White | 2901 N.Expressway77 | | | Harlingen | TX | 78550 | |
| 3458410 | PRIVARSA INTERNATIONAL LLC | GEORGE MCVAY DRIVE | STE C 5200 | | | MCALLEN | TX | 78503 | |
| 3345316 | PRO DATA SYSTEMS | 2809 S 160TH STREET | SUITE 401 | | | OMAHA | NE | 68130 | |
| 3458411 | Pro Pac Labs | 3804 South Airport Rd. | | | | Ogden | UT | 84405 | |
| 3430595 | PRO PACK TESTING LABS | 2385 AMANN DRIVE | | | | BELLEVILLE | IL | 62220 | |
| 3458412 | PRO SCIENTIFIC INC | 99 WILLENBROCK ROAD | | | | OXFORD | CT | 06478 | |
| 3458413 | PROARMUR SA DE CV | AV ABASOLO 791 OTE | COL CENTRO | | | TORREON | COAHUILA | 27000 | Mexico |
| 3458414 | PROCESOS INDUSTRIALES GEO, SA DE CV | CALLE VIDRIOS Y CRISTALES 835 | COL VIDRIERA | | | MONTERREY | NL | 64520 | Mexico |
| 3458415 | PROCESS CONTROL ENGINEERING | 1919 SW 168TH STREET | | | | BURIEN | WA | 98166 | |
| 3458416 | Process Equipment Co. | 25920 Eden Landing Road | | | | Hayward | CA | 94545 | |
| 3458417 | Prodata | 2809 South 160th Street | Suite #401 | | | Omaha | NE | 68130 | |
| 3345333 | PRODUCT SAFETY LABS INC | 2394 US HIGHWAY 130 | | | | DAYTON | NJ | 08810 | |
| 3458418 | Production Tool | 32011 Stephenson HWY | | | | Madison Heights | MI | 48071 | |
| 3345336 | PRODUCTIVITY RESOURCES | 14470 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| 3458419 | PRODUCTOS AUXILIARES PARA LA INDUSTRIA SA DE CV | CALLE LAS VACAS PONIENTE | 140 BENITO JUAREZ | | | ACUÑA | COAHUILA | 26215 | Mexico |
| 3458420 | PRODUCTOS AVERY MEXICO SA DE CV | AV MICHOACAN #20 MODULO 27 B 3 | COL RENOVAC. 09209 DELG IZTAPALAPA | | | CIUDAD DE MEXICO | DF | 9209 | Mexico |
| 3430596 | PRODUCTOS DE CARGA SA DE CV | CALZADA DE LAS ALARMAS 130 B | INDUSTRIAL LAS ALARMAS MEXICO | | | MEXICO | D.F. | 54080 | MEXICO |
| 3430597 | PRODUCTOS FORESTALES SOLIDARIDAD SA DE CV | LUIS DONALDO COLOSIO 315-A COL. BARRIO | DE CHAPULTEPEC | | | MONTERREY | NUEVO LEON | 64208 | MEXICO |
| 3458421 | PRODUCTOS METALICOS STEELE, SA DE CV | BLVD. INDEPENDENCIA # 1918 | OTE COL NAVARRO | | | TORREON | COAHUILA | 27010 | Mexico |
| 3458422 | PRODUCTOS Y SERVICIOS INDUSTRIALES | FCO.I.MADERO 124-A | ZONA CENTRO | | | FRONTERA | COAHUILA | 25600 | Mexico |
| 3458423 | PRODUKTUS | DOEZENACKER 6 | | | | HOEHENACKER | | 71336 | GERMANY |
| 3458424 | PROEMIN DEL NORTE SA DE CV | SAN PABLO 2515-A | COL. SAN JORGE | | | MONTERREY | NL | 64330 | Mexico |
| 3458425 | Pro-face | 750 N. Maple Rd. | | | | Saline | MI | 48176 | |
| 3458426 | PROFESSIONAL & TECHNICAL QUALITY SOLUTIONS MEXICO SA DE CV | CALLE DEL ANGEL #542 | FRACC. IBERO | | | TORREON | COAHUILA | 27015 | Mexico |
| 3458427 | PROFORMANCE CONSTRUCTION | 3559 ROAD K | NW | | | QUINCY | WA | 98848 | |
| 3458428 | PROFORSOL SA DE CV | LUIS DONALDO COLOSIO 315-A | COL BARRIO DE CHAPULTEPEC | | | MONTERREY | NL | 64208 | Mexico |
| 3458429 | Profosol SA de Cv | Blvd. José María Morelos # 1405 Quinta los Naranjos León | | | | Guanajauto | | 37210 | Mexico |
| 3458430 | PROFOUND LOGIC SOFTWARE | 396 CONGRESS PARK DRIVE | | | | DAYTON | OH | 45459 | |
| 3458431 | PROFUCOM DE MEXICO | Jesus Cantu Leal | | | | Monterrey | NL | 64800 | Mexico |
| 3458432 | PROGRAMACION Y LOGICA DE CONTROL SA DE CV | MALVINAS NUM. 600 | COL VISTA HERMOSA | | | MONTERREY | NUEVO LEON | 64620 | Mexico |
| 3345344 | PROGRAMMING RESEARCH LTD | 470 ATLANTIC AVE. | | | | BOSTON | MA | 02210 | |
| 3458433 | Progressive Components | 235 Industrial Drive | | | | Wauconda | IL | 60084 | |
| 3458434 | PROGRESSIVE COMPONENTS IN | 235 INDUSTRIAL DRIVE 36-2685568 | | | | WAUCONDA | IL | 60084 | |
| 3458435 | Progressive Components International Corporation | 235 Industrial Drive | | | | Wauconda | IL | 60084 | |
| 3458436 | Proherman Tools S.A. de C.V. | Valle de San Lorenzo # 215 | Col. Valle del Contry | | | Guadalupe | NL | 67174 | Mexico |
| 3458437 | PROMETAL | 127 INDUSTRY BLVD | | | | IRWIN | PA | 15642 | |
| 3458438 | PROMETEC | 47744 CLIPPER STREET | SUITE 200 | | | Plymouth | MI | 48170 | |
| 3458439 | PROMO BORDADOS SA DE CV | ASIS #100 COL MITRAS SUR | | | | MONTERREY | NL | 64020 | Mexico |
| 3458440 | PROMOCIONALES TRIPLE HIT SA DE CV | WASHINGTON #1605 | COL. CENTRO | | | MONTERREY | NL | 64000 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458441 | PROMOTORA AMBIENTAL DE LA LAGUNA, S.A. DE C.V. | TAMAULIPAS 407 | COL SAN JOAQUIN | | | PIEDRAS NEGRAS | COAHUILA | 26049 | Mexico |
| 3458442 | PROMOTORA DE SERVICIOS INTEGRALES DE ACUÑA, S.A. DE C.V. | GUERRERO NORTE 505 PARQ IND AMISTAD | | | | ACUÑA | COAH | 26220 | Mexico |
| 3458443 | Promotora Mexicana SA de CV | Ave. San Bernabe # 237 | Col | Valle Morelos | | Monterrey | NL | 64180 | Mexico |
| 3345326 | PRO'S CHOICE PRINTING | 520 RHOADES AVE | | | | GRANDVIEW | MO | 64030 | |
| 3458444 | PROSPAC S.A. DE C.V. | Carretera Miguel Aleman Num. 701 | | | | Moderno | Apodaca | 66600 | Mexico |
| 3458445 | PROSTEP INC | 300 PARK STREET | SUITE 410 | | | BIRMINGHAM | MI | 48009 | |
| 3458446 | Protcast Inc. | 3900 E 68th Ave | | | | Commerce City | CO | 80022 | |
| 3458447 | PROTECCION AXEL SA DE CV | CALLE 16 DE SEPTIEMBRA 920 | BUENITO JUAREZ | | | ACUÑA | COAHUILA | 26215 | Mexico |
| 3458448 | PROTECNIC DE MEXICO SA DE | AVE HERCULES #500 NAVE 30 POLIGONO EMP SANTA ROSA PME061006U30 | | | | QUERETARO | | 76220 | Mexico |
| 3458449 | PROTO GAGE TOOL & DIE | 35320 BEATTIE | | | | STERLING HEIGHTS | MI | 48312-2610 | |
| 3430603 | PROTO GAGE TOOL & DIE | 5972 PRODUCT DRIVE | | | | STERLING HEIGHT | MI | 48312 | |
| 3458450 | Proto Labs, Inc. | 5540 Pioneer Creek Dr. | | | | Maple Plain | MN | 55359 | |
| 3345356 | PROTO LABS-DBA:PROTO MOLD | DBA:FIRST CUT PROTOTYPE | 5540 PIONEER CREEK DRIVE | | | MAPLE PLAIN | MN | 55359 | |
| 3458451 | Proto Plast Inc. | Unit 2 – 210 Willmott Street P.O. Box 310 | | | | Cobourg | ON | K9A 4K8 | Canada |
| 3458452 | PROTOJET LLC | 17850 E 14 MILE ROAD | | | | FRASER | MI | 48026 | |
| 3345357 | PROTOJET, LLC | 14825 32 MILE ROAD | | | | ROMEO | MI | 48065 | |
| 3430604 | PROTOTYPE CAST MANUFACTURING | 51292 DANVIEW TECHNOLOGY CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 3430605 | PROTOTYPE CASTING INC | 4690 IRONTON STREET | | | | DENVER | CO | 80239 | |
| 3458453 | PROVEEDOR CIENTIFICO SA D | CAFETALES NO. 5 RINCONADA COAPA PCI5104048K3 T | | | | LALPAN | DF | 14330 | Mexico |
| 3458454 | PROVEEDORA COMERCIAL DE M | HIDALGO 330 ZONA CENTRO PCM0511233X1 | | | | MONCLOVA | CO | 25700 | Mexico |
| 3430607 | PROVEEDORA DE AGUA PRIETA | CALLE 5 AVE. 11 Y 12 | | | | AGUA PRIETA | SONORA | 84200 | MEXICO |
| 3458455 | PROVEEDORA DE SEGURIDAD I | JUAREZ 416 CENTRO PSI8906083F8 | | | | MONCLOVA | CO | 25700 | Mexico |
| 3430608 | PROVEEDORA DE SEGURIDAD INDUSTRIAL DEL GOLFO S.A DE C.V. | BLVD. ADOLFO LOPEZ MATEOS | 4000 COL. NVO AEROPUERTO | | | TAMPICO | TA | 89337 | MEXICO |
| 3458456 | PROVEEDORA INDUSTRIAL VARGAS S.A. DE C.V. | Francisco G. Sada No. 2929 | Col. Chepevera | | | Monterrey | NL | 64030 | Mexico |
| 3458457 | PROVEEDORA METALMECANICA | VIA DR GUSTAVO BAZ 281 B TLANEPANTLA PME811231GW1 | | | | Mexico City | DF | 54030 | Mexico |
| 3458458 | PROVEEDORA TECNICA INDUSTRIAL DE LA LAGUNA SA DE CV | CERRADAS SAN AGUSTIN #318 | COL. LA FUENTE | | | TORREON | COAHUILA | 27290 | Mexico |
| 3458459 | PROYECTOS Y SUMINISTROS AZTALN S DE RL DE CV | C. ITURBIDE 3 A CENTRO | | | | H. MATAMOROS | TAMAULIPAS | 87300 | Mexico |
| 3458460 | PSC Environmental Services | 18000 72ND AVENUE SOUTH | | | | KENT | WA | 98032 | |
| 3458461 | PTC Inc. | 140 Kendrick Street | | | | Needham | MA | 02494 | |
| 3458462 | PTI Quality Containment Solutions | 18615 Sherwood | | | | Detroit | MI | 48234 | |
| 3458463 | PUMP INDUSTRIES | 9320 15TH AVE S | UNIT CA | | | SEATTLE | WA | 98108 | |
| 3458464 | PUNTO NEGRO DE MONTERREY S.A. DE C.V. | PINO SUAREZ 433 SUR | | | | MONTERREY | NL | 64000 | Mexico |
| 3458465 | PURVIS INDUSTRIES | 10500 N STEMMONS FRWY | | | | DALLAS | TX | 75220 | |
| 3458466 | PV Multimedia LLC | 10233 E. Avondale Cricle | | | | Ypsilanti | MI | 48198 | |
| 3458467 | PVC GLOBAL SA DE CV | ANT CAMINO VILLA DE GARCIA 98 ZONA IND DEL PO PGL110802DY3 | | | | SANTA CATARINA | NL | 66370 | Mexico |
| 3458468 | PYRAMID QUALITY SOLUTIONS & INNOVATIONS | 30680 MONTPELIER DRIVE | | | | Madison Heights | MI | 48071 | |
| 3430611 | PYROTECH USA INC | PO BOX 76 | | | | HINCKLEY | OH | 44233 | |
| 3345377 | PYROTECHNIC SPECIALTIES | BRAD SWANN | 1661 JUNIPER CREEK ROAD | | | BYRON | GA | 31008 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458469 | PYROTECHNIC SPECIALTIES INC | 1661 JUNIPER CREEK RD | | | | BYRON | GA | 31008 | |
| 3458470 | QA TECHNOLOGY | 110 TOWLE FARM ROAD | | | | HAMPTON | NH | 03842 | |
| 3430612 | QAD INC / CEBOS | 100 INNOVATION PLACE | | | | SANTA BARBARA | CA | 93108 | |
| 3458472 | QAD Inc. | 100 Innovation Place | | | | Santa Barbara | CA | 93108 | |
| 3458471 | QAD Inc. | 101 Warrenville Rd | Ste 210 | | | Lisle | IL | 60532 | |
| 3430613 | QAD INC. | QAD INC. | 10000 MIDATLANTIC DRIVESUITE 100 W | | | MT LAUREL | NJ | 08054 | |
| 3431636 | QAD, INC. | 10000 MIDATLANTIC DRIVE, SUITE 100 W. | | | | MT. LAUREL | NJ | 08054 | |
| 3458473 | QADVANTAGE S DE RL DE CV | PASEO DE LA REFORMA 2620 | | | | DEL MIGUEL HIDALGO | DF | 11950 | Mexico |
| 3458474 | QIC LLC | 7140 W. FORT STREET | | | | DETROIT | MI | 48209 | |
| 3458475 | Qingdao Fengguang | 10th Rd. | District 2 | Jiaozhou Bay Industrial Zone | Jiaozhou | Qingdao | Shandong | | China |
| 3458476 | QINGDAO FENGGUANG PRECISION MACHINERY | 10TH ROAD | NO. 2 DISTRICT | JIAOZHOU BAY IND. ZONE | | JIAOZHOU | QINGDAO | 266 300 | CHINA |
| 3430615 | QSS PRECISION | 56 VAN KIRK DRIVE | | | | BRAMPTON | ON | L7A 1C7 | CANADA |
| 3458477 | QSS Precision Components | 56 Van Kirk Drive | | | | Brampton | ON | L7A 1C7 | CANADA |
| 3458478 | QTeC Moulding | 17 Kenwill Dve Okavango Park Brackenfell | | | | Brackenfell | | 7561 | South Africa |
| 3458479 | QTEC MOULDING PTY LTD | 17 KENWIL DRIVE | OKAVOK PARK | | | BRACKENFELL | CAPE TOWN | 7560 | SOUTH AFRICA |
| 3458480 | QUADRO US | 90 GLACIER DRIVE | | | | WESTWOOD | MA | 02090 | |
| 3345395 | QUADROTECH SOLUTIONS INC | 802 WEST STREET | SUITE 105 | | | WILMINGTON | DE | 19801 | |
| 3458481 | QUADROTECH SOLUTIONS INC | 802 WEST STREET | | | | WILMINGTON | DE | 19801 | |
| 3458482 | QUALITAS COMPANIA DE SEGUROS SA DE CV | JOSE MARIA CASTORENA 426 | | | | CUAJIMALPA | COAHUILA | 5200 | Mexico |
| 3430616 | QUALITECH INTERNATIONAL | 37060 GARFIELD ROAD | SUITE T3 | | | CLINTON TOWNSHIP | MI | 48036 | |
| 3458483 | QUALITY BOLCA SA DE CV | PROLONGACION ZARAGOZA # 1603-B | | | | AGUASCALIENTES | | 20020 | Mexico |
| 3458484 | Quality Control Services | 2430 SE 11th Ave. ML | | | | Portland | OR | 97214 | |
| 3458485 | Quality House S. C. | Palmas 104 | Col Centro | | | Celaya | Guanajuato | 38050 | Mexico |
| 3458486 | QUALITY LIAISON SERVICES OF NA | 131 MAPLE ROW BLVD. SUITE E500 | | | | HENDERSONVILLE | TN | 37075 | |
| 3345405 | QUALITY PAVING INC | PO BOX 2035 | | | | MOSES LAKE | WA | 98837 | |
| 3458487 | QUALITY REPRESENTATION SERVICES | 4866 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444 | |
| 3430617 | QUALITY SYNTHETIC RUBBER | 1700 HIGHLAND ROAD | | | | TWINSBURG | OH | 44087 | |
| 3345408 | QUALITY TEAM 1 | 15135 HAMILTON AVENUE | | | | HIGHLAND PARK | MI | 48203 | |
| 3345409 | QUALITY-ONE INTERNATIONAL | 1333 ANDERSON ROAD | | | | CLAWSON | MI | 48017 | |
| 3458488 | QUALMAX, INC. | 1481 West Warm Springs Road | Suite 141 | | | Henderson | NV | 89014 | |
| 3430618 | QUALTEC MONTERREY S.A. DE C.V. | TUXPAN 525A | COL MITRAS NORTE | | | MONTERREY | NUEVO LEON | 64320 | MEXICO |
| 3458489 | QUANTACHROME INSTRUMENTS | 1900 CORPORATE DRIVE | | | | BOYNTON BEACH | FL | 33426 | |
| 3458490 | QUDECS CORPORATION | 1801 HYUNDAI 41 TOWER | 239 MOKDONGDONG-RO | | | YANGCHEON-GU | SEOUL | 158-050 | KOREA |
| 3430619 | QUEBIT CONSULTING LLC | 49 SECOR ROAD | | | | SCARSDALE | NY | 10583 | |
| 3458491 | Quick Color Solutions | 829 Knox Road | | | | McLeansville | NC | 27301 | |
| 3430620 | QUICKPARTS | 301 PERIMETER CENTER NORTH | SUITE 400 | | | ATLANTA | GA | 30346 | |
| 3430621 | QUILL CORP. | 100 SCHELTER RD. | | | | LINCOLNSHIRE | IL | 60069-3621 | |
| 3458492 | QUMME ASESORES SC | PLATON 792 COUNTRY LA ESCONDIDA | | | | GUADALUPE | NL | 67173 | Mexico |
| 3458493 | R & R FIXTURES LLC | 1810 INDUSTRIAL DRIVE | STE F | P.O. BOX 161 | | GRAND HAVEN | MI | 49417 | |
| 3458494 | R&M REFRIGERACION DE MEXICO, S.A. DE C.V. | Blvd. Constitucion 265 Ote | Col. Amp. Los Angeles | | | Torreon | COAH | 27140 | Mexico |
| 3458495 | R. Streau Laboratory | N8265 Medley Rd. | | | | Spooner | WI | 54801 | |
| 3458496 | R.S. HUGHES | 517 East Cedar Ave | Unit G | | | McAllen | TX | 78501 | |
| 3458497 | RACK TECHNOLOGY INC | 1001 ENTERPRISE PLACE | | | | ARLINGTON | TX | 76001 | |
| 3430622 | RACKS INDUSTRIALES SA DE CV | BLVD. VITO ALESSIO ROBLES NO. 3720-20 | PLAZA INDUSTRIAL SALTILLO | | | SALTILLO | COAHUILA | 25107 | MEXICO |
| 3458498 | RACKS Y LAMINADOS MEXICO, | GALEANA NO. 36 COL. CENTRO RLM0602275X3 | | | | CD. LERDO | DG | 35150 | Mexico |
| 3458499 | RADIANT VISION SYSTEMS | 22908 NE ALDER CREST DRIVE | SUITE 100 | | | REDMOND | WA | 98053 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458500 | RADIO MEDIOS DE MONCLOVA, | BLVD BENITO JUAREZ N.416 PALMA RMM920226AX9 | | | | MONCLOVA | CO | 25730 | Mexico |
| 3458501 | RADIO MILLENIUM, S.A. DE C.V. | BRAVO SIN NUMERO INTERIOR | COLONIA CENTRO | | | ACUÑA | COAH | 26200 | Mexico |
| 3458502 | Radley Corporation | 23077 Greenfield | Suite 440 | | | Southfield | MI | 48075 | |
| 3458503 | RADWELL INTERNATIONAL INC | 1 MILLENNIUM DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 3458504 | RAFAEL TORRES MENDOZA | PRUDENCIA 253 | PRADOS DE STO DOMINGO | | | SAN NICOLAS DE LOS GARZA | NL | 66444 | Mexico |
| 3458505 | RAINS, DAVID | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458506 | RAM INDUSTRIES | 14250 ROMINE ROAD | | | | CARLETON | MI | 48117 | |
| 3458507 | RAMIRO DAVILA MELENDEZ | FRANCISCO I. MADERA #616 PTE | | | | SAN NICOLAS DE LOS GARZA | NL | 66450 | Mexico |
| 3458508 | RAMON LOSOYA JOSE BALTAZAR | CALLE HIDALGO #375 OTE | COLONIA CENTRO | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3458509 | Ramon Rivera | 2710 11TH STREET | | | | DOUGLAS | AZ | 85607 | |
| 3458510 | RAND WORLDWIDE INC | 11201 DOLFIELD BLVD | SUITE 112 | | | OWINGS MILLS | MD | 21117 | |
| 3424791 | Randstad | 100 W Big Beaver Road #200 | | | | Troy | MI | 48084 | |
| 3458511 | RANDSTAD | 3625 CUMBERLAND BLVD | | | | ATLANTA | GA | 30339 | |
| 3345468 | RAPID INDUSTRIES INC | 4003 OAKLAWN DRIVE | PO BOX 19259 | | | LOUISVILLE | KY | 40259-0259 | |
| 3458512 | RAPID MACHINING LLC | 22 CHARRON AVE | | | | NASHUA | NH | 03063 | |
| 3430623 | RAPID PROTOTYPE CO., INC. | 4141 NORTH ATLANTIC BOULEVARD | | | | AUBURN HILLS | MI | 48326 | |
| 3458513 | Rapid Prototype Company | 4141 N. Atlantic Boulevard | | | | Auburn Hills | MI | 48326 | |
| 3458514 | RAPID QUALITY SERVICE (RQS) | 137 NANNETTE DRIVE | | | | DEL RIO | TX | 78840 | |
| 3458515 | RAPID QUALITY SERVICES | PROL. MADERO 115S CENTRO | | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3458516 | RAQUEL GUERRERO ALVAREZ | BRUNO TRAVEN NO.3236 COLONIA | ALTA VISTA SUR | | | MONTERREY | NL | 64740 | Mexico |
| 3458517 | Rathsburg Associates | 41100 Bridge Road | | | | Novi | MI | 48375 | |
| 3458518 | Rau Racing Wheels | 2027 Pontius Avenue | | | | Los Angeles | CA | 90025 | |
| 3345474 | RAUCH | PO BOX 603 | | | | FISHERS | IN | 46038 | |
| 3458519 | Rauch Fertigungstechnik Gmbh | Fichtenweg 3 | | | | Gmunden | Austria | 4810 | Austria |
| 3458520 | RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | | | GREEN | NY | 13778 | |
| 3458521 | RAYMUNDO GARCIA BENITEZ | MAZATLAN 121 PARAISO | | | | GUADALUPE | NUEVO LEON | 67140 | Mexico |
| 3458522 | Raytheon Company | 870 Winter Street | | | | Waltham | MA | 02451 | |
| 3430624 | RB & W CORP CANADA | 5190 BRADCO BLVD. | | | | MISSISSISAUGA | ON | L4W 1G7 | CANADA |
| 3458523 | R-CAP PROCESS EQUIPMENT INC | 318 W NORTHWEST HIGHWAY | | | | BARRINGTON | IL | 60010 | |
| 3458524 | RCO Engineering | 29220 Calahan Road | | | | Roseville | MI | 48066 | |
| 3430625 | RCO ENGINEERING INC. | 29200 CALAHAN | | | | ROSEVILLE | MI | 48066 | |
| 3458525 | RDW | POSTBUS 777 | | | | ZOETERMEER | | 2700 | The Netherlands |
| 3458526 | RECICLA ELECTRONICOS MEXICO SA DE CV | ACCESO III 52 | 8 ZONA INDUSTRIAL | BENITO JUAREZ | | QUERETARO | QUERETARO | 76120 | Mexico |
| 3458527 | RECICLABLES DE ACERO NUEV | LIB CARLOS SALINAS DE GORTARI KM11 | 200 COL OC RAN030707PSA | | | FRONTERA | CU | 25641 | Mexico |
| 3458528 | RED RIVER SERVICE CORPORATION | 4004 E. US HWY. 290 WEST | | | | DRIPPING SPRINGS | TX | 78620 | |
| 3458529 | RED SPOT DE MEXICO SA DE CV | AV. TRATADO DE LIBRA COMERCIO 57 | PARQ. INDUSTRIAL STIVA AEROPUERTO | | | Apodaca | NL | 66600 | Mexico |
| 3430627 | RED SPOT PAINT & VARNICH CO. INC. | 1107 EAST LOUSIANA | | | | EVANSVILLE | IN | 47711 | |
| 3345500 | RED SPOT PAINT & VARNISH | PATRICIA CARRILLO | 1107 E LOUISIANA ST | | | EVANSVILLE | IN | 47711 | |
| 3458530 | RED SPOT PAINT & VARNISH CO | 1107 E LOUISIANA | | | | EVANSVILLE | IN | 47711 | |
| 3458531 | RED WING BRANDS OF AMERICA INC | 314 MAIN STREET | | | | RED WING | MN | 55066 | |
| 3458532 | Redd Electrical Contracting, Inc | 4169 Van Dyke | | | | Almont | MI | 48003 | |
| 3430628 | REDE PARTS, INC | 2250 N. OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 3458533 | REDFORD LOCK COMPANY OF NOVI | 46085 GRAND RIVER AVE | | | | NOVI | MI | 48374 | |
| 3458534 | REDI-GROUP MEXICO QUALITY SVCS. S DE RL DE CV | CERRADA DE LA 17A ORIENTE | 1706 COL. EL ANGEL | | | PUEBLA | PUEBLA | 72500 | Mexico |
| 3458535 | Redpine Signals | 2107 North First Street | Suite #540 | | | San Jose | CA | 95131 | |
| 3424654 | Redpine Signals, Inc | 2107 N. First Street | Suite No. 680 | | | San Jose | CA | 95131 | |
| 3430629 | REDUX LABORATORIES LLP | 10 OLD BURLINGTON STREET | | | | LONDON | | W1S 3AG | UNITED KINGDOM |
| 3458536 | REED, STEVE | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 90 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458537 | Refaccionaria Industrial y Automotriz Torreon, Sa de CV | Blvd. Revolucion #1013 Ote | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3458538 | REFACCIONES Y SERVICIOS | ALLENDE 625 OTE | COL CENTRO | | | TORREON | COAHUILA | 27000 | Mexico |
| 3458539 | REFRIGERACION REYNOLDS SA | CARR 57 1009 COL ESTANCIAS | DE JUAN BAUTISTA | | | MONCLOVA | COAHUILA | 25710 | Mexico |
| 3458540 | Refrigeracion Reynolds SA de CV | Carretera 57 #1009 Colonia | Estancia de San Juan Bautista en | Monclova | | Coahuila | | | MEXICO |
| 3345509 | REGAL PLASTICS | 9200 N ROYAL LANE | SUITE 120 | | | IRVING | TX | 75063 | |
| 3430631 | REGENCY PLASTICS | 4147 S. UBLY ROAD | | | | UBLY | MI | 48475 | |
| 3458541 | REGIO IMPRESOS S.A. DE C.V. | Morelos # 401 B | | | | Apodaca | NL | 64000 | Mexico |
| 3458542 | REGIO LIDER EN SEGURIDAD EMPRESARIAL SA DE CV | CARLOS SALAZAR 2148 | COL CENTRO MONTERREY | | | MONTERREY | NL | 64000 | Mexico |
| 3458543 | REGIO PAK S.A. DE C.V. | Tlaquepaque No.4811 | Col. Los Altos | | | Monterrey | NL | 64370 | Mexico |
| 3458544 | Regio Pak SA de CV | Juan M. Rojas Cantu Tiaquepaque | 4811 Col. Los Altos | | | MONTERREY | NUEVO LEON | 64370 | MEXICO |
| 3458545 | REGIOMONTANA INDUSTRAL FERRETERA S.A. DE C.V. | AV. FUNDIDORES N.-10 | FRACC. ESTANCIA | | | SAN NICOLAS DE LOS GARZA | NL | 66476 | Mexico |
| 3458546 | Regus Management Group LLC | One Metro Place | Suite100 | | | Columbus | OH | 43017 | |
| 3345516 | REI | 69210 POWELL ROAD | PO BOX 120 | | | ROMEO | MI | 48065-0120 | |
| 3458547 | REICHEL & PARTNER GMBH | ARCHENWEYERER WEG 1 | | | | STEINWEILER | | D-76872 | GERMANY |
| 3430634 | REINMEX SA DE CV | INDUSTRIA GALLETERA #129 | COLONIA INDUSTRIAL ZAPOPAN N | | | ZAPOPAN | JALISCO | 45130 | MEXICO |
| 3430635 | REIS ROBOTICS SA DE CV | AVE. RICARDO MARGAIN 575 | COL. PARQUE CORP. SANTA ENGRACIA | | | MONTERREY | NUEVO LEON | 66267 | MEXICO |
| 3345520 | RELCO INC | 78 SIGNET DRIVE | | | | TORONTO | ON | M9L 1T2 | CANADA |
| 3458548 | RELEVANT SOLUTIONS | 1255 W 15TH STREET | SUITE 460 | | | PLANO | TX | 75075 | |
| 3458549 | RELIA TRAIN | 1281 TWIN MAPLES LANE | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 3430636 | RELIABLE ANALYSIS INC | 379 INDUSCO CT | | | | TROY | MI | 48083 | |
| 3345526 | RELIANCE ONE INC | 1700 HARMON ROAD | SUITE 1 | | | AUBURN HILLS | MI | 48326 | |
| 3430637 | RELIANCE ONE INC. | 1700 HARMON ROAD | SUITE ONE | | | AUBURN HILLS | MI | 48326 | |
| 3458550 | RELL'S FIRE PROTECTION | 7574 PETTIGREW ROAD NE | | | | MOSES LAKE | WA | 98837 | |
| 3458551 | RELYS AUTOMOTIVE S DE RL DE CV | ANTIGUO CAMINO A SAN LORENZO ALMECATLA 34A | COL LA TRINIDAD SANCTORUM | | | CUAUTLANCINGO | PUEBLA | 72730 | Mexico |
| 3458552 | Remodeling Mexicana Construciones y Adecuaciones S.A. de C.V. | Calle Jose Mariano Salas No. 512 | Col. Hidalgo | | | Monterrey | NL | | Mexico |
| 3458553 | RENE AGUSTIN RDZ. | MADERO 210 | ZONA CENTRO | | | ACUÑA | COAH | 26200 | Mexico |
| 3458554 | REPARACION DE MOLDES DE I | ESTADO DE JALISCO #402 PT COL NORIA NORTE RMD090813CH1 | | | | Apodaca | NL | 66633 | Mexico |
| 3430639 | REPI LLC | 2825 REPI COURT | | | | DALLAS | NC | 28034 | |
| 3458555 | Repi, Inc. | 2825 REPI Court | | | | Dallas | NC | 28034 | |
| 3458556 | REPRESENTACIONES INDUSTRI | BLVD H.R. PAPE 903 FRACC. CARRANZA RIF901031SX3 | | | | MONCLOVA | CO | 25760 | Mexico |
| 3458557 | REPRESENTACIONES LOZOYA, SA. C.V | PICO DE TOLIMA NO. 1036 | COL LAS PUENTRES 9 SECTOR | | | SAN NICOLAS DE LOS GARZA | NL | 66460 | Mexico |
| 3340623 | Republic Services | 4542 SE Loop 410 | | | | SAN ANTONIO | TX | 78222 | |
| 3458558 | RESINAS COLORES Y COMPUESTOS SA DE CV | INDEPENCIA #105 COL REFORMA | | | | MPIO SAN MATEO ATENCO | | 52120 | Mexico |
| 3458559 | RESINMEX, S.A. DE C.V. | BLVD. INDEPENDENCIA # 1967 PTE. | COL. MARTINEZ ADAME | | | TORREON | COAH | 27090 | Mexico |
| 3458560 | RESPONSIVE MECHANICAL SERVICES | 29100 NORTHWESTERN HWY | SUITE 200 | | | SOUTHFIELD | MI | 48034 | |
| 3458561 | Rex Supply | 8539 N.E. LOOP 410 | | | | San Antonio | TX | 78219 | |
| 3458562 | Rex Supply | 8655 East 8 Mile | | | | Warren | MI | 48089 | |
| 3458563 | REYAN - ROGELIO REYES GALINDO | LAMADRID # 1045 | COL. BENITO JUAREZ | | | ACUÑA | COAH | 26215 | Mexico |
| 3458564 | RF Carlson | 2010 Cobb International Blvd | | | | Kennesaw | GA | 30152 | |
| 3430640 | RF CARLSON | 6551 PALMER PARK CIRCLE | | | | SARASOTA | FL | 34238 | |
| 3458565 | RHINO DESIGN BUILD, LLC | 3463 MAGIC DRIVE | SUITE T-23 | | | San Antonio | TX | 78229 | |
| 3458566 | Rhodius | Brohltalstraße 2 | | | | Burgbrohl | | 56659 | Germany |
| 3458567 | RHODIUS GMBH | TREUCHTILINGER STR 23 | | | | WEISSENBURG | | D-91781 | GERMANY |
| 3459580 | RIBE | Bahnhofstrasse 8-16 | | | | 91126 Schwabach | | | Germany |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 91 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458568 | RICARDO JAVIER BERAIN CALDERON | BELISARIO DOMINGUEZ ESQ. MADERO 210 | COLONIA CENTRO | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3458569 | RICARDO RANGEL CORTES RAMRIEZ | CERRADA DE AVELLANO #813 | CERRADAS DE ANUAHUAC | | | ESCOBEDO | NL | 66059 | Mexico |
| 3458570 | RICARDO SALAZAR QUIROGA | CALLE LORENZO CANTU #633 SAN RAMON SAQR7403318N0 | | | | PIEDRAS NEGRAS | CU | 26090 | Mexico |
| 3430642 | RICE LAKE WEIGHING SYSTEMS | 230 W. COLEMAN STREET | PO BOX 272 | | | RICE LAKE | WI | 54868-0272 | |
| 3458571 | Richard Coon | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458572 | RICHARD JAMES THOMAS | 556 LITTLE RIVER LOOP | APT 234 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 3458573 | RICKMAN ENTERPRISE GROUP LLC | 15533 WOODROW WILSON | | | | DETROIT | MI | 48238 | |
| 3458574 | RIDECSA SA DE CV | LAMPAZOS 1371 INTERIOR 8 | | | | MONTERREY | NL | 64260 | Mexico |
| 3458575 | RIES WELL DRILLING | PO BOX 89 | | | | ROMEO | MI | 48065 | |
| 3458576 | RIGAKU AMERICAS CORPORATION | 9009 NEW TRAILS DRIVE | | | | THE WOODLAND | TX | 77381-5209 | |
| 3458577 | RIGGS, JEFFREY | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458578 | Right Choice Painting | 2590 Valley Road | | | | Moses Lake | WA | 98837 | |
| 3458580 | RIGHTPOINT CONSULTING LLC | 29 N WACKER DRIVE | 4TH FLOOR | | | CHICAGO | IL | 60606 | |
| 3458579 | Rightpoint Consulting LLC | ATTN: ACCOUNTING | 29 N WACKER DRIVE 4TH FLOOR4TH FLOOR | | | CHICAGO | IL | 60606 | |
| 3458581 | RIGHTWAY FASTENERS INC | 7945 SOUTH INTERNATIONAL DR | | | | COLUMBUS | IN | 47201 | |
| 3458582 | RIO GRANDE MOTORS, S.A. DE C.V. | GUERRERO # 1276 | CIUDAD ACUNA CENTRO | | | ACUÑA | COAHUILA | 26000 | Mexico |
| 3458583 | RIPIPSA S.A. DE C.V. | Periferico de la Juventud 9817 | | | | Felipe Angeles | Chihuahua | 25903 | Mexico |
| 3458584 | RISOUL Y CIA S.A . DE C.V. | 2a Priv. del Blvd. Independencia #33 Nte. | Col. Ampliacion Los Angeles | | | Torreon | COAH | 27000 | Mexico |
| 3458585 | RITE TEK DE MEXICO SA DE CV | CASTELAR 1739 | NUEVO REPUEBLO | | | MONTERREY | NL | 64700 | Mexico |
| 3458586 | Ritetek de Mexico SA de CV | Castelar No. 1739 Col. Nuevo Repueblo Monterrey | | | | Nuevo León | | 64700 | Mexico |
| 3458587 | RIVERA, RAMON | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458588 | Rivers Systems S.A. de .C.V | Av. Juarez 840 Ote | Col Centro | | | Torreon | COAH | 2700 | Mexico |
| 3458589 | RIVERS SYSTEMS SA DE CV | AV JUAREZ 840 OTE ZONA CENTRO RSY020506QIA | | | | TORREON | CO | 27000 | Mexico |
| 3458590 | Rivian Automotive | 35803 Veronica Street | | | | Livonia | MI | 48150 | |
| 3458591 | Rivian Automotive LLC | 35803 Veronica Street | | | | Livonia | MI | 48150 | |
| 3458592 | RJ Lee Group | 350 Hochberg Road | | | | Monroeville | PA | 15146 | |
| 3458593 | RJ LEE GROUP INC | 350 HOCHBERG ROAD | | | | MONROEVILLE | PA | 15146 | |
| 3458594 | RM Wright | 23910 Freeway Park Drive | | | | Farmington Hills | MI | 48335 | |
| 3458595 | RNB CONTROLS INC | 1804 US HWY 281 | SUITE A-4 | | | MARBLE FALLS | TX | 78654 | |
| 3345583 | ROBERT BOSCH LLC | 2800 S. 25TH AVE. | | | | BROADVIEW | IL | 60155 | |
| 3458596 | ROBERT BROOKE AND ASSOCIATES | 1465 AXTEL DRIVE | SUITE B | | | Troy | MI | 48084 | |
| 3458597 | Robert C Fisher | 2645 LONG WINTER LN | | | | OAKLAND | MI | 48363-2144 | |
| 3458598 | Robert Fisher | 2645 LONG WINTER LN | | | | OAKLAND | MI | 48363-2144 | |
| 3458599 | Robert Phillion | 17076 27 MILE ROAD | | | | RAY | MI | 48096 | |
| 3458600 | ROBERT WELHELM SCHROEDER | PIZARRO 118B COL MIRASIERRA SOCR640504889 | | | | S.P.GARZA | NL | 66240 | Mexico |
| 3458601 | ROBERTO HONSTEIN CASTRO | ESCUADRON 201 # 2235 | COL. AEROPUERTO | | | ACUÑA | COAH | 26230 | Mexico |
| 3458602 | ROBERTO REYNA DAVILA | BOULEVARD TECNOLOGICO #1300 | COLONIA TECNOLOGIC REDR711118QJ4 | | | MONCLOVA | COAH | 25716 | Mexico |
| 3458603 | Roberto Reyna Davila | Veracruz 1104-A Colonia Los Pinos | | | | Monclova | Coahuila | | Mexico |
| 3345592 | ROBERTS SINTO CORPORATION | 3001 W. MAIN STREET | PO BOX 40760 | | | LANSING | MI | 48901 | |
| 3458604 | ROBISAN LABORATORY | 6502 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46219 | |
| 3458605 | Robles Guillen Carlos Antonio | Blvd. Constitucion 2121 | A OTE | Col. Nva San Isidro | | Torreon | COAH | 27100 | Mexico |
| 3458606 | ROBOTICA LAGUNA SA DE CV | BLVD. ARMANDO DEL CASTILLO FRANCO NO. | | | | GOMEZ PALACIO | DURANGO | 35078 | Mexico |
| 3458607 | ROBOVENT SOLUTIONS GROUP | 3790 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48310 | |
| 3458608 | ROC ENGINEERING INC | 1184 N. EDDIE STREET | | | | WALLED LAKE | MI | 48390 | |
| 3458609 | ROCHA, MARCIO | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458610 | Rochester 100 Inc. | 40 JEFFERSON ROAD | P.O. BOX 92801 | | | ROCHESTER | NY | 14692 | |
| 3345599 | ROCKET ENTERPRISE INC. | 30660 RYAN ROAD | | | | WARREN | MI | 48092 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 3345600 | ROCKET SOFTWARE INC | 77 4TH AVENUE, SUITE 100 | | | | WALTHAM | MA | 02451 | |
| 3430649 | ROCKET SOFTWARE SYSTEMS INC | 77 4TH AVENUE | SUITE 100 | | | WALTHAM | MA | 02451 | |
| 3430650 | RODALEON SA DE CV | BLVD. INDEPENDENCIA NO. 89 OTE. | | | | TORREON | COAHUILA | 27000 | MEXICO |
| 3458611 | RODALSA SA DE CV | LAGO DE CHAPALA 139-A | COL MITRAS | | | MONTERREY | NUEVO LEON | 64320 | Mexico |
| 3458612 | RODAMIENTOS AISLANTES Y B | BLVD. HAROLD R. PAPE 1201 CENTRO RAB800918H38 | | | | MONCLOVA | CO | 25760 | Mexico |
| 3458613 | RODAMIENTOS Y ACCESORIOS | AVE BRAVO 921 OTE | COL. CENTRO | | | TORREON | COAH | 27000 | Mexico |
| 3458614 | RODCHAV, SA DE CV | MATAMOROS 101 COL EL PUEBLO ROD1306229C4 | | | | MONCLOVA | CU | 25730 | Mexico |
| 3458615 | RODEN, JOHN | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3430652 | RODENSA MEXICO SA DE CV | AV JUAREZ 5855 OTE FRACC SAN ..... | | | | TORREON | COAHUILA | 27089 | MEXICO |
| 3458616 | Rodney Slobodian | 44257 LADOMAIN | | | | STERLING HEIGHT | MI | 48314 | |
| 3458617 | RODRIGUEZ CABELLO OFELIA | SAN MIGUEL Ñ1128 NTE COL. EL PUEBLO ROCO770611AR9 | | | | MONCLOVA | CO | 25730 | Mexico |
| 3458618 | RODRIGUEZ CASTRO FREDY | MANUEL AUNA 214 COL. EL PUEBLO ROCF651221MD1 | | | | MONCLOVA | CO | 25760 | Mexico |
| 3458619 | RODRIGUEZ IBARRA HUGO F. | PRESIDENTE CARRANZA 321 ZONA CENTRO ROIH750306A38 | | | | FRONTERA | CO | 25600 | Mexico |
| 3458620 | Rodriguez Sanchez Xochitl | Calle Pegaso #216 | Col. Morelos 1 | | | Gomez Palacio | Durango | 35025 | Mexico |
| 3458621 | RODRIGUEZ SANTOS JOSE VIC | TLAXCALTECAS 174 COL SANTA MARIA ROSV730117117 | | | | TORREON | COAH | 27020 | Mexico |
| 3458622 | ROE, FRANK | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3348405 | ROFIN SINAR INC | DEPARTMENT 78180 | PO BOX 78000 | | | DETROIT | MI | 48278-2000 | |
| 3458623 | Rofin-Sinar | Berzeliusstr. 87 | | | | Hamburg | | 22113 | Germany |
| 3458624 | ROGELIO ADAME SOTO (SELLA MAX) | CALLE PORTICO # 3023 | COL. VALLE VERDE | | | ACUÑA | COAH | 26000 | Mexico |
| 3458625 | Rogers Machinery Co. ML | E. 16615 Euclid Ave. | | | | Spokane | WA | 99216 | |
| 3458626 | ROHAN CONTROL DE CORROSIO | CALLE BOLIVIA #497 | COL. BOLIVIA | | | TORREON | COAHUILA | 27050 | Mexico |
| 3458627 | ROHDE & SCHWARZ INC | 8661 A ROBET FULTON DRIVE | | | | COLUMBIA | MD | 21046-2265 | |
| 3345609 | ROLAND GARZA PAINTING | 215 HOOVER | | | | SAN ANTONIO | TX | 78225 | |
| 3458628 | Roman Engineering Services | 32711 Glendale St | | | | Livonia | MI | 48150 | |
| 3458629 | ROMERO'S CLEANING | 1023 MALTESE LANE | | | | SAN ANTONIO | TX | 78260 | |
| 3458630 | ROMO DECENA PABLO ANTONIO | MORSE 1417 TECNOLOGICO RODP570209Q36 | | | | MONCLOVA | CO | 25710 | Mexico |
| 3458631 | Rompa Group | Saal van Zwanenbergweg 23 | | | | Tilburg | RM | NL-5026 | POLAND |
| 3459581 | Ron Dobbs | 8912 Barons Ct. | | | | Austin | TX | 79754 | |
| 3459582 | Ron Maruna | 69 Drendel Lane | | | | Naperville | IL | 60565 | |
| 3458632 | ROSA DELIA TORRES ESPINOS | BLVD JOSE SARMIENTO #178 COL VIRREYES PENSIONES TOER580831M25 | | | | SALTILLO | CU | 25239 | Mexico |
| 3458633 | ROSA HILDA MENDEZ VILLANUEVA | ROBERTO GOMEZ JUNCO 803 HUINALA | | | | GUADALUPE | NL | 66633 | Mexico |
| 3458634 | ROSETTA STONE LTD | 135 WEST MARKET STREET | | | | HARRISONBURG | VA | 22801 | |
| 3345618 | ROSLER METAL FINISHING USA LLC | 1151 DENSO ROAD | | | | BATTLE CREEK | MI | 49068 | |
| 3458635 | ROSS MIXING INC | 1249 SE INDUSTRIAL BLVD | | | | PORT ST LUCIE | FL | 34952 | |
| 3458636 | ROSSANA FLORES CORDERO | AV AYMES 601 | COL LOS ANGELES | | | TORREON | COAH | 27140 | Mexico |
| 3458637 | ROSSBACH DE MEXICO SA DE CV | 1A CERRADA DE XOLA #30 | COL DEL VALLE | | | MEXICO | DF | 3100 | Mexico |
| 3345451 | Rothe Development Inc. | 4614 Sinclair Rd. | | | | San Antonio | TX | 78222 | |
| 3458638 | ROTULACION E IMAGEN POR C | BLVD INDEPENDENCIS #2030 COL. NAVARRO RIC910909S82 | | | | TORREON | CU | 27010 | Mexico |
| 3430653 | ROTULACION E IMAGEN POR COMPUTADORA, SA DE CV | BLVD. INDEPENDENCIA #2030 OTE. | COL. NAVARRO | | | TORREON | COAHUILA | 27010 | MEXICO |
| 3430654 | ROUSH INDUSTRIES INC | 16630 SOUTHFIELD ROAD | | | | ALLEN PARK | MI | 48101 | |
| 3345622 | ROUSH INDUSTRIES INC | BOB BORG | 16630 SOUTHFIELD ROAD | | | ALLEN PARK | MI | 48101 | |
| 3458639 | ROWAN NETWORKS SA DE CV | Calz. Juan Agustin Espinoza #709 | Col. Las Etnias | | | Torreon | COAH | 27058 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3348419 | ROYAL CHEMICAL INDUSTRIES | 9594 S PRESA STREET | | | | SAN ANTONIO | TX | 78223 | |
| 3458640 | ROYAL FEED SCREW INC | 1945 BLACKACRE DRIVE | | | | OLD CASTLE | ON | N0R 1L0 | CANADA |
| 3458641 | RPK Mexico, S.A. de C.V. | Oriente 5 | No. 132 | Cuidad Industrial | | Celaya | Guanajuato | 38010 | Mexico |
| 3458642 | RPP Containers | 12151 Best Place | | | | Cincinnati | OH | 45249 | |
| 3458643 | RR DONNELLEY | 32031 TOWNLEY STREET | | | | Madison Heights | MI | 48071 | |
| 3430657 | RS & RC AUTOMATION SA DE CV | AV RAUL SALINAS LOZANO NO. 505-D | | | | RESIDENTIAL CALIFORNIA | NUEVO LEON | 66055 | MEXICO |
| 3458644 | RSH Enterprises | 555 IH-35 South Suite 500 | | | | New Braunfels | TX | 78130 | |
| 3458645 | RSH ENTERPRISES LLC | 226 HIGHLAND AVE | | | | WARWICK | RI | 02886 | |
| 3458646 | RSJ TECHNICAL SALES INC | 2713 PAWNEE CIRCLE | | | | PLANO | TX | 75023 | |
| 3458647 | RSU LABSUPPLY, S.A. DE C.V. | Palma de Mallorca | 446 | Col. Residencial las Palmas | | San Nicolas | NL | 67140 | Mexico |
| 3458648 | RT COMUNICACIONES | CALLE ADOLFO LOPEZ MATEOS 1600 A | BUENA VISTA | | | PIEDRAS NEGRAS | COAH | 26040 | Mexico |
| 3458649 | RTP Company | 580 E. Front Street PO Box 5439 | | | | Winona | MN | 55987-0439 | |
| 3458650 | RUDA-CARDINAL | 3280 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706 | |
| 3458651 | Ruderer Klebetechnik, GmbH | Harthauser Straße 2 | | | | Zorneding | | 85604 | GERMANY |
| 3458652 | Rudolph/Libbe, Inc. | 6494 Latcha Rd. | | | | Walbridge | OH | 43465 | |
| 3458653 | RUSHMORE PLUMBING LLC | 21379 CAMBELTON ROAD | | | | SAN ANTONIO | TX | 78264 | |
| 3458654 | RUSSELL HARDWARE INC | 506 E. GIBBS | | | | DEL RIO | TX | 78840 | |
| 3458655 | RUSSELL, STEVE | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3459583 | RWC | 2105 S. Euclid | | | | Bay City | MI | 48706 | |
| 3458656 | Ryan Herco | P.O. Box 10369 | | | | Burbank | CA | 91510-0369 | |
| 3458657 | Rybalsa Laguna, S.A. de C.V. | Av. Juarez 2198 OTE | Col. Centro | | | Torreon | COAH | 27000 | Mexico |
| 3458658 | RYBALSA LAGUNA,S.A. DE C. | AV.JUAREZ 2198 OTE COL CENTRO RLA941109MN8 | | | | TORREON | CO | 27000 | Mexico |
| 3430659 | RYDER | 11690 N.W. 105TH STREET | | | | MIAMI | FL | 33178 | |
| 3431669 | RYDER TRANSPORTATION | 3790 LAPEER ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 3424729 | Ryder Transportation Services | 11690 N.W. 105th Street | | | | Miami | FL | 33178 | |
| 3458659 | RYS SUPPLIER SA DE CV | CERRADA GUERRERO NEGRO NO. 93 | FRACC. DUNAS | | | HERMOSILLO | SONORA | 83179 | Mexico |
| 3458660 | S & L Liftmasters (83348) | 3915 Seguin Road | | | | San Antonio | TX | 78219 | |
| 3345663 | S&G PROTOTYPE INC | 51540 INDUSTRIAL DRIVE | | | | NEW BALTIMORE | MI | 48047 | |
| 3458661 | S&S PLATING | 5614 HEISER | | | | HOUSTON | TX | 77087 | |
| 3458662 | S.C. Dressel & Hofner International | G.Topirceanu | Nr.16 | | | Sibiu | Medias | 551028 | Romania |
| 3458663 | S.C. DRESSEL UND HOFNER | STR. GEORGE TOPIRCEANU NR 16 | | | | MEDIAS | SIBIU | 551028 | ROMANIA |
| 3458664 | S.C. PREH ROMANIA S.R.L. | STR. HERMANN OBERTH NR 23 | HALA 5 | LOCATIA 1 | PARCUL IND BRASOV | GHIMBAV | BRASOV | 507075 | ROMANIA |
| 3430661 | S.G. PROVEEDORES S.A. DE C.V | RUIZ CORTINEZ N.-617 | PARQUE IND. SAN RAFAEL | | | GUADALUPE | NUEVO LEON | 67110 | MEXICO |
| 3458665 | Sachsen Feuerwerk | Netdesign2000 eK | Helmut Geisel | South street 26 | | Markkleeberg | Saxony | DE-04416 | Germany |
| 3458666 | SACO RESEARCH | 41735 ELM STREET | #401 | | | MURRIETA | CA | 92562 | |
| 3458667 | SADLER CORPORATION | 4600 HUDSON DRIVE | | | | STOW | OH | 44224 | |
| 3430662 | SAE | 400 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15096-0001 | |
| 3459584 | Safe Demo SAS | 29532 Southfield Rd., Suite 210 | | | | Southfield | MI | 48076 | |
| 3458668 | Safety Consulting Engineers | 2131 Hammond Drive | | | | Schaumburg | IL | 60173 | |
| 3458669 | SAFETY CONSULTING ENGINEERS INC | 2131 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 3458670 | SAFETY DEPOT | 611 EAST 2ND STREET | | | | BIG LAKE | TX | 76932 | |
| 3458671 | SAFETY KLEEN | 5360 Legacy Drive | | | | Plano | TX | 75024 | |
| 3458672 | Safety Management Services | 1847 W 9000 South | Suite 205 | | | West Jordan | UT | 84088 | |
| 3345714 | SAFEWAY SUPPLY INC | 10841 HILLPOINT DRIVE | | | | SAN ANTONIO | TX | 78217 | |
| 3458673 | SAF-T-BLOCK | 541 SKYWAY DRIVE | | | | EDGEWATER | FL | 32132 | |
| 3345716 | SAFWAY SERVICES LLC | 1523 E HILLSBORO ST | | | | PASCO | WA | 99301 | |
| 3458674 | Sagacious Research | 2135 City Gate Lane | Suite 300 | | | Naperville | IL | 60563 | |
| 3430663 | SALAZAR AGUILAR, MARIA MAGDALENA | NICANOR LOPEZ VELA #519 | COL LUIS DONALDO COLOSIO | | | REYNOSA | TAMAULIPAS | 88793 | MEXICO |
| 3458675 | SALINAS GALAN, IGNACIO | LIB. CARLOS SALINAS DE GORTARI 198 | | | | FRONTERA | COAHUILA | 25618 | Mexico |
| 3458676 | Salinas Reveles Jose Luis | Alvarez #1590 Ote. | Col. Centro | | | Torreon | COAH | 27000 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458677 | Salt Exchange | 4231 Exchange Drive | | | | San Antonio | TX | 78219 | |
| 3458678 | SALVADOR PINEDA GONZALEZ | CONSTANCIA 130-A | | | | GUADALAJARA | JALISCO | 44400 | Mexico |
| 3458679 | Samuels Glass Company | 221 NEWELL AVE | | | | San Antonio | TX | 78215 | |
| 3458680 | San Antonio Belt & Pulley Company | 211 West Cevallos | | | | San Antonio | TX | 78204 | |
| 3458681 | SAN ANTONIO MANUFACTURERS ASSOCIATION (SAMA) | 9607 BROADWAY | SUITE C | | | SAN ANTONIO | TX | 78217 | |
| 3458682 | San Antonio Testing Laboratory (83230) | 1610 S. Laredo Street | | | | San Antonio | TX | 78207 | |
| 3458683 | San Antonio Water System | P.O. BOX 2449 | | | | SAN ANTONIO | TX | 78298-2449 | |
| 3458684 | San ESU INDUSTRY CO LTD | 3-24 IKAGAMIDORIMACHI | | | | HIRAKA CITY | OSAKA | 573-0067 | JAPAN |
| 3458685 | SAN ROMAN BAÑUELOS ALFREDO URIEL | PRIV. DR. MORA 3002 JARDINES REFORMA | | | | TORREON | COAHUILA | 27060 | Mexico |
| 3458686 | SANCHEZ GARZA SOCORRO EST | NOGAL 237 COL. LOMA SAGS580309U45 | | | | MONCLOVA | CO | 25770 | Mexico |
| 3458687 | SANCHEZ GUTIERREZ GARCIA | CALL FELICIANO COBIAN 75 LOS ANGELES SAGM7012016JA | | | | TORREON | NL | 27140 | Mexico |
| 3458688 | Sandhar Technologies | 13 | Sector-44 Gurgaon | | | Haryana | | 122002 | India |
| 3458689 | SANDHAR TECHNOLOGIES BARCELONA | AVDA. CAL RUBIO 46 | | | | ELS MONJOS | BARCELONA | 8730 | SPAIN |
| 3458690 | Sandoval Garcia, Agustin | Av. Escobedo Oriente 1190 Local A | Centro | | | Torreon | COAH | 27000 | Mexico |
| 3458691 | SANDRA ISABEL OSTIGUN GONZALEZ | BLVD INDEPENDENCIA 76 | OTE COL CENTRO | | | TORREON | COAHUILA | 27000 | Mexico |
| 3424739 | Sands Anderson | 1111 East Main Street | P.O. Box 1998 | | | Richmond | VA | 23219 | |
| 3458692 | SANIMODUL DE MEXICO SA DE | MIGUEL HIDALGO 135 COL LOS ELIZONDO SME960117GDA | | | | GEN ESCOBEDO | NL | 66050 | Mexico |
| 3458693 | SANJAY GOVINDJEE | 779 DAVIS HALL | DEPARTMENT OF CIVIL ENGINEERING BERKELEY | | | BERKELEY | CA | 94720 | |
| 3345744 | SANKO CO., LTD | 1-10-36 OHASI | RITTOU | | | SHIGA | | 520 3046 | JAPAN |
| 3458694 | Sanko Gosei | 1200 Habushin Fukumitsu-machi Nishitonami Toyama | | | | Nishitonami | Toyama | 939-1698 | Japan |
| 3458695 | Sanko Mexico | Blvd. Apodaca No. 600-a Parque Industrial Tecnologico Apodaca | | | | | | 66600 | Mexico |
| 3345746 | SANKO MEXICO S.A. DE C.V. | Ricardo Morales A. | BLVD. APODACA NO. 600-A | APARTADO POSTAL NO. 112 | COL APODACA TECH PARK | APODACA | NL | 66600 | MEXICO |
| 3430667 | SANKO MEXICO SA DE CV | BOULEVARD APODACA NO. 600-A | APODACA TECHNOLOGY PARK | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| 3345747 | SANLO MANUFACTURING CO. | 400 HIGHWAY 212 | | | | MICHIGAN CITY | IN | 46360 | |
| 3458696 | SANTOS LAGUNA SA DE CV | CALZ. TERRITORIO SANTOS MODELO #1 | COL CENTRO | | | TORREON | COAHUILA | 27410 | Mexico |
| 3458697 | SANWA-INTEC (CHANGZHOU) CO. LTD | 16 CHUANGYE ROAD | XINBEI DISTRICT | UNIT 12A | GDH INDUSTRIAL PARK | CHANGZHOU | | 213033 | CHINA |
| 3458698 | SANYUNIKKI CO. LTD | 4-34 HIGASIOTABICHO | | | | SUITA CITY | OSAKA | 564-0033 | JAPAN |
| 3430669 | SAPA EXTRUSIONS NORTH AMERICA | 249 SOUTH 51ST STREET | | | | PHOENIX | AZ | 85043 | |
| 3458699 | SAPA Extrusions North America, LLC | 6250 N. River Road | Suite 5000 | | | Rosemont | IL | 60018 | |
| 3424507 | Sapa Extrusions North America, LLC | 6250 North River Rd | Suite 5000 | | | Rosemont | IL | 60018 | |
| 3458700 | SARD VERBINNEN & CO LLC | 630 THIRD AVE | 9TH FLOOR | | | NEW YORK | NY | 10017 | |
| 3458701 | SARTORIUS DE MEXICO SA DE | LIBRAMIENTO NORTE DE TEPOTZOTLAN | S/N INT 5 | COL TLACATECO | | TEPOTZOTLAN | | 54605 | Mexico |
| 3458702 | SATECO USA LLC | 7681 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116 | |
| 3458703 | SATTERLUND SUPPLY CO. | 26277 SHERWOOD AVE | | | | WARREN | MI | 48091 | |
| 3458704 | SATTLER INC | 6024 CORPORATE DRIVE | | | | IRA | MI | 48023 | |
| 3458705 | SAUL CANTU RODRIGUEZ | Loma Linda 172 | Col. las lomas | | | Benito Juarez | NL | 67140 | Mexico |
| 3458706 | SAVEMA SA DE CV | CALLE JOSE R OSORIO 3892 COLONIA INSURGENTES SAV0102269IA | | | | GUADALAJARA | JA | 44820 | Mexico |
| 3458707 | SCALE GMBH | INDUSTRIESTR 2 | | | | STUTTGART | | 70565 | GERMANY |
| 3431488 | SCALE SYSTEMS INC | 4274-B2 SHACKLEFORD ROAD | | | | NORCROSS | GA | 30093 | |
| 3458708 | SCALES NW INC | 39120 S. WCIO ROAD | | | | SCIO | OR | 97374 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 3458709 | SCANMEX DEL NORTE SA DE CV | TEXCOCO 123 | MITRAS CENTRO | | | MONTERREY | NUEVO LEON | 64460 | Mexico |
| 3458710 | SCATE TECHNOLOGIES INC | 4553 SEDONA DRIVE | | | | CLARKSTON | MI | 48348 | |
| 3458711 | SCAVNICKY, MICHAEL | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458712 | SCHAEFER SYSTEMS INTERNATIONAL | 10021 WESTLAKE DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 3430672 | SCHAEFER TECHNOLOGIES LLC | 751 N. RADDANT | | | | BATAVIA | IL | 60510 | |
| 3458713 | SCHAEFFER'S Specialized Lubricants | 102 BARTON STREET | | | | St. Louis | MO | 63104 | |
| 3458714 | Schlesinger Automotive | GEWERBERING 20 | | | | Schalksmühle | | 58579 | GERMANY |
| 3458715 | SCHLESINGER AUTOMOTIVE | GEWERBERING 20 | | | | SCHALKSMUHLE | | D-58579 | GERMANY |
| 3345789 | SCHLEUNIGER INC | 87 COLIN DRIVE | | | | MANCHESTER | NH | 03103 | |
| 3458716 | SCHMIDT TECHNOLOGY CORP | 230 EXECUTIVE DR | | | | PITTSBURGH | PA | 16066 | |
| 3458717 | Schneider & Co. | 10503 Citation Drive | #600 | | | Brighton | MI | 48116 | |
| 3458718 | Schneider Logistics | 3101 South Packerland Drive | P.O. Box 2545 | | | Green Bay | WI | 54306-2545 | |
| 3446039 | Schramm Coatings GMBH | Ketterstrabe 100 | Offenbach | | | Hessen | | 63075 | Germany |
| 3458719 | Schreiner Group | 300 Corporate Drive | Suite 10 | | | Blauvelt | NY | 10913 | |
| 3430675 | SCHREINER GROUP LP | 300 CORPORATE DRIVE | SUITE 10 | | | BLAUVELT | NY | 10913 | |
| 3458720 | Schreiner Label Tech | 29200 Vassar St | | | | Livonia | MI | 48152 | |
| 3458721 | SCHREINER-PROTECH | BRUCKMANNRING 22 | | | | OBERSCHLEISSHEIM | | 85764 | GERMANY |
| 3458722 | SCHRODER & HEIDLER GMBH | GEWERBEGEBIET 7 | | | | SHEMATAL-NEUDRORF | SACHSEN | 9465 | GERMANY |
| 3458723 | Schroder+Heidler GmbH | Gewerbegebiet 7 | | | | Sehmatal-Neudorf | | D-09465 | GERMANY |
| 3458724 | SCHROTH SAFETY PRODUCTS GMBH | LM OHL 14 | | | | ARNSBERG | NRW | 59757 | GERMANY |
| 3458725 | SCHUBERT, ROBERT | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458726 | Schulte Roth & Zable LLP | 919 Third Avenue | | | | New York | NY | 10022 | |
| 3430677 | SCHUNK INTEC SA DE CV | CALLE PIRINEOS NO. 513 NAVE 6 | ZONA IND. BENITO JUAREZ | | | QUERETARO | QUERETARO | 76120 | MEXICO |
| 3430678 | SCHUNK SINTERMETAL SA DE CV | ACUEDUCTO DEL ALTO LERMA #6 | ZONA IND. | | | OCOYOACAC | ESTADOS DE MEXI | 52740 | MEXICO |
| 3345805 | SCIENSCOPE INTERNATIONAL | 5751 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| 3458727 | Scott Caudill | 29724 MELLOW WIND | | | | FAIR OAKS RANCH | TX | 78015 | |
| 3345816 | SCOTT MACON EQUIPMENT RENTAL INC. | 2103 FM 1516 N | | | | SAN ANTONIO | TX | 78109 | |
| 3458728 | Scott Stewart Photography | 2706 Winter Garden Court | | | | Ann Arbor | MI | 48105 | |
| 3345820 | SCS EMBEDDED TECH LLC | 41100 BRIDGE STREET | | | | NOVI | MI | 48375 | |
| 3458729 | SD INDUSTRIAL LLC | 4316 JAMES CASEY | BLDG A | | | AUSTIN | TX | 78745 | |
| 3345822 | SEAL & DESIGN INC | 4015 CASILIO PARKWAY | | | | CLARENCE | NY | 14031 | |
| 3430679 | SEAL METHODS | 11915 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 3345824 | SEAL METHODS INC. | Elsa | 11915 Shoemaker Ave. | PO Box 2604 | | Santa Fe Springs | CA | 90670-0604 | |
| 3459585 | Sealant Equipment | 45677 Helm St. | | | | Plymouth | MI | 48170 | |
| 3458730 | SEAMLESS CELLULAR LLC | 2442 N 5 MILE ROAD | | | | MIDLAND | MI | 48642 | |
| 3458731 | SEATS INCORPORATED | 1515 INDUSTRIAL STREET | | | | REEDSBURG | WI | 53959 | |
| 3458732 | SEATTLE SAFETY LLC | 4502 B STREET SW #1 | | | | AUBURN | WA | 98001 | |
| 3345829 | SEAVAC (USA) LLC | 9304 YEAGER LANE | | | | FORT WAYNE | IN | 46809 | |
| 3458733 | Sebro Plastics | 1 North Second Street | | | | Hartsville | SC | 29550 | |
| 3345830 | SECAP FINANCE | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | |
| 3458734 | SECOVI SAPI DE CV | CALLE OSCAR WILDE #155 COLINAS DE SAN JERONIMO SEC020910KC3 | | | | MONTERREY | NL | 64630 | Mexico |
| 3458735 | SECOVI, S.A DE C.V. | OSCAR WILDE No 155 COLINAS DE SAN JERONIMO SEC020910KC3 | | | | MONTERREY | NL | 64630 | Mexico |
| 3458736 | Sector Engineering | 1/5 Michellan Court | | | | Bayswater | VIC | 3152 | Australia |
| 3458737 | Secure Global | 1045 Greens Parkway | | | | Houston | TX | 77067 | |
| 3458738 | Seeing Machines | 6861 N ORACLE ROAD | | | | TUCSON | AZ | 85704 | |
| 3458739 | Seeing Machines Limited | 11 LONSDALE ST. | | | | BRADDON | ACT | 2612 | AUSTRALIA |
| 3424498 | Seeing Machines Limited | 6861 N Oracle Road | | | | Tucson | AZ | 85704 | |
| 3458741 | Seeing Machines LTD | 6861 N ORACLE ROAD | | | | TUCSON | AZ | 85704 | |
| 3458740 | SEEING MACHINES LTD | LEVEL 1 | 11 LONSDALE STREET | | | BRADDON | ACTON | 2612 | AUSTRALIA |
| 3458742 | Seeing Machines/Honda R&D | 6875 N Oracle Road Suite 105 | | | | Tucson | AZ | 85704 | |
| 3345832 | SEEKONK MFG. CO. INC. | 87 PERRIN AVE | | | | SEEKONK | MA | 02771 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458743 | Segue Manufacturing Services, LLC | 70 Industrial Ave E | | | | Lowell | MA | 01852 | |
| 3458744 | SEGUETAS LENMEX, S.A. DE | GUERRERO NTE 2314 BELLAVISTA SLE920904TV8 | | | | MONTERREY | NL | 64450 | Mexico |
| 3458745 | SEGURIDAD INDUSTRIAL DEL | BLVD INDEPENDENCIA 2370 COL. ESTRELLA SIB8606304P3 | | | | TORREON | CO | 27010 | Mexico |
| 3458746 | Seguridad Industrial del Bajio, SA de CV (TOR) | Blvd. Independencia #2370 | Col. Estrella | | | Torreon | COAH | 27100 | Mexico |
| 3458747 | Seguridad Privada Industrial Aplicada SA de CV | Maricopa # 10 desp. 302 | Col. Napoles | | | Mexico State | DF | 3810 | Mexico |
| 3458748 | SEGUROS ATLAS SA | PASEO DE LOS TAMARINDOS 60 | | | | CUAJIMAL PA DE MORELOS | DF | 5120 | Mexico |
| 3345836 | SEIGNIORY CHEMICAL PRODUCTS LTD | 348 STATE ROUTE 11 | PO BOX 3221 | | | CHAMPLAIN | NY | 12919 | |
| 3345839 | SEMCO INC | 1025 POLE LANE ROAD | | | | MARION | OH | 43302 | |
| 3430682 | SEMICONDUCTOR HYBRID ASSEMBLY INC | 28065 OAKLAND OAKS COURT | | | | WIXOM | MI | 48393 | |
| 3430683 | SENKO | 425A PAN AMERICAN DRIVE | SUITE 4 | | | EL PASO | TX | 79907 | |
| 3345845 | SENKO AMERICA CORP. | Renee Lozano | 425A PAN AMERICAN DRIVE | SUITE 4 | | EL PASO | TX | 79907 | |
| 3458749 | Senko America Corporation | 425 Pan American Drive A4 | | | | El Paso | TX | 79907 | |
| 3458750 | Senko America Corporation | 425A Pan American Dr. | | | | El Paso | TX | 79907 | |
| 3345846 | SENSOR DEVELOPMENTS INC. | 1050 W SILVER BELL ROAD | | | | ORION | MI | 48359 | |
| 3458751 | SENSORS NORTHWEST | 26910 92ND AVE NW | SUITE C-5 | PMB 500 | | STANWOOD | WA | 98292 | |
| 3458752 | SENSORTROL, S.A. DE C.V. | Diego De Montemayor #333 | NTE | Zona Centro | | Monterrey | NL | 64000 | Mexico |
| 3458753 | SENSTRONIC INC | 44990 VIC WERTZ DRIVE | | | | CLINTON TWP | MI | 48036 | |
| 3458754 | SENTRY SECURITY SERVICE | 222 BEDELL AVE. | P.O. BOX 1512 | | | DEL RIO | TX | 78841 | |
| 3459547 | Sepro Robotique Distribution S.A. | Rue Bessember Z.I. Des Ajoncs | | | | La Roche-sur-yon | | 85002 | France |
| 3430685 | SERENA SOFTWARE INC | 1900 SEAPORT BLVD | 2ND FLOOR | | | REDWOOD CITY | CA | 94063-5587 | |
| 3458755 | SERGALPO 2011 SL | C N-550 PORRION-TUY | KM 22 | O CARQUIDO 33 | | SALCADA DE CASELAS | PONVEDRA | 36475 | SPAIN |
| 3458756 | Sergalpo 2011 SL | JAIME FERANDEZ C N-550 PORRINO-TUY | KM22 O CARQUIDO 33 O CARQUIDO 33 | | | PONVEDRA | | 36475 | SPAIN |
| 3458757 | SERGIO ALBA DOMINGUEZ | 16 DE SEPTIEMBRE 577 A | COLONIA BENITO JUAREZ | | | ACUÑA | COAHUILA | 26215 | Mexico |
| 3424413 | Sergio Bosque Garza | Jesus Silva #508 Col. El Pueblo | | | | Monclova | Coahuila | | Mexico |
| 3458758 | SERGIO BRAVO GAS | MONTERREY #2302 | BUENA VISTA NORTE | | | PIEDRAS NEGRAS | COAHUILA | 26040 | Mexico |
| 3458759 | SERGIO CORRALES FRANCO | CALLE 3 AVE. 9 NO. 899 | COLONIA CENTRO | | | AGUA PRIETA | SONORA | 84200 | Mexico |
| 3458760 | SERGIO RODRIGUEZ ALVARADO | M.MICHELENA 2711 | COL. TALLERES | | | MONTERREY | NL | 64480 | Mexico |
| 3458761 | SERNA GARZA HERNAN | BARRANCO #150 COL RINCON DEL VALLE SEGH790303A54 | | | | MONTERREY | NL | 64660 | Mexico |
| 3458762 | SERVICE AND TECHNICAL ASSOCIATES | 318 JOHN R ROAD | SUITE 323 | | | TROY | MI | 48083-4542 | |
| 3430687 | SERVICE EXPRESS INC | 4845 CORPORATE EXCHANGE | BLVD. SE | | | GRAND RAPIDS | MI | 49512 | |
| 3458763 | Service Express Inc. | ROB SOMERS 4845 CORPORATE EXCHANGE BLVD. SEBLVD. SE | | | | GRAND RAPIDS | MI | 49512 | |
| 3458764 | Service Tool & Die | 2323 South Green Street | | | | Henderson | KY | 42420 | |
| 3458765 | SERVICIO DE COMEDORES INDUSTRIALES VILLA DEL RIO SA DE CV | ALLENDE NORTE 155 ZONA CENTRO | | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3458766 | SERVICIO DE NAVES INDUSTRIALES,S. DE R.L. DE C.V. | Av. Ricardo Margain Zozaya | # 333 Col. Santa Engracia | | | Garza Garcia | NL | 66267 | Mexico |
| 3458767 | SERVICIOS DE ASEGURAMIENT | AV. CONVENCION NTE #1302 COL. CIRCUNVALACION NORTE SAC990216LN2 A | | | | AGUASCALIENTES | | 20020 | Mexico |
| 3458768 | Servicios de Aseguramiento de Calidad Muñing S.C. | Av. universidad # 815 int 302 | Fracc. Bosque del prado sur | | | AGUASCALIENTES | | 20127 | Mexico |
| 3458769 | SERVICIOS DE ASEGURAMIENTO DE CALIDAD MUÑING, S.C. | AV. UNIVERSIDAD No. 815 INT. | FRACC. BOSQUES DEL PRADO SUR | | | AGUASCALIENTES | | 20127 | Mexico |
| 3458770 | SERVICIOS DE CALIBRACION Y METROLOGIA, SA. CV. | AV. DE LA ESPERANZA #§ 916 | COL LA HACIENDA | | | MONTERREY | NL | 66636 | Mexico |
| 3458771 | SERVICIOS DE INSPECCION Y RETRABAJO SA DE CC | TENOCHTITLAN #332 COL. MONTEALBAN II | | | | Apodaca | NL | 66648 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458772 | SERVICIOS DIGIREY SA DE CV | IGNACIO LOPEZ RAYON SUR 724 | | | | MONTERREY | NUEVO LEON | 64000 | Mexico |
| 3458773 | SERVICIOS EMPRESARIALES GADI, SA DE CV | PUERTO LA PAZ #418 | COL LA FE | | | SAN NICOLAS DE LOS GARZA | NL | 66477 | Mexico |
| 3429691 | SERVICIOS EMPRESARIALES UNION, A.C. | AV. VICTORIA #1819 SUR | COL. LAS ROSAS | | | GOMEZ PALACIO | DGO. | C.P. 35090 | MEXICO |
| 3458774 | SERVICIOS ESPECIALIZADOS | CALLE MOCTEZUMA 1117 | COL INDEPENDENCIA | | | MONTERREY | NL | 64720 | Mexico |
| 3458775 | SERVICIOS ESPECIALIZADOS DE MONTERREY,S.A. DE C.V. | Washington # 1940 Pte. Centro | | | | Monterrey | NL | 64000 | Mexico |
| 3458776 | SERVICIOS GASTRONOMICOS QUINONES SA DE CV | CALLE GALEANA #1075 | COLONIA CENTRO | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3458777 | SERVICIOS HOTELEROS VILLARREAL SA DE CV | BRAVO SUR No. 643 | ZONA CENTRO | | | ACUÑA | COAH | 26000 | Mexico |
| 3429655 | SERVICIOS INDUSTRIALES DE LUNA VILLAREAL | VENUSTIANO CARRANZA 160 CD. | | | | ACUÑA | COAHUILA | | MEXICO |
| 3458778 | SERVICIOS INDUSTRIALES DE LUNA VILLARREAL SA DE CV | VENUSTIANO CARRANZA NORTE #160 | | | | ACUÑA | COAHUILA | 26200 | Mexico |
| 3458779 | Servicios Integrados Dinamicos S.A. de C.V. | Callejon del Embrujo 402 | Torreon | | | Torreon | COAH | 27250 | Mexico |
| 3458780 | SERVICIOS INTEGRALES DE CALIDAD ESCOAVI S.C. | V. SIGLO XXI 6106 COL. SOLIDARIDA...... | | | | AGUASACALIENTES | | 20196 | Mexico |
| 3458781 | SERVICIOS MEDICOS DE EMER | BLVD.INDEPENDENCIA 2600 COL LA ESTRELLA SME031010H25 | | | | TORREON | CU | 27010 | Mexico |
| 3458782 | SERVICIOS MULTIPLES DE ACUÑA, S.A. DE C.V. | DOROTEO ARANGO No. 2010 | COL. SAN ANDRES | | | ACUÑA | COAH | 26000 | Mexico |
| 3458783 | Servicios Profecionales en Instrumentos,S.A. de C.V. | Norte 42-A No. 3618 | Col. 7 de Noviembre | | | Mexico | DF | 7840 | Mexico |
| 3458784 | SERVICIOS PROFESIONALES DE ALTA CONSULTORIA SC | GIOVANI PAPINI 185 | COLINAS DE SAN JERONIMO | | | MONTERREY | NUEVO LEON | 64630 | Mexico |
| 3458785 | SERVICIOS TELUM, SA DE CV | CALLE PARICUTIN #550 COLONIA NUEVO REPUEBLO STE010604GK5 | | | | MONTERREY | NL | 64700 | Mexico |
| 3458786 | Servicios y Distribuciones Ayala S.A. de C.V. | Obregon # 1650 Esquina | Ejercito Nacional Col. Moderna | | | NOGALES | SONORA | | Mexico |
| 3430689 | SERVICIOS Y MAQUINADOS R. MUNOZ SA DE CV | CALLE DURAZNOS # 55 COL. MIGUEL | HIDALGO | | | GOMEZ PALACIO | DURANGO | 35049 | MEXICO |
| 3458787 | SERVICIOS Y PRODUCTOS DEL | BLVD HAROLD R PAPE 1351 B COL BENAVIDES SPN041218M24 | | | | MONCLOVA | CO | 25760 | Mexico |
| 3458788 | SERVICIOS Y SOLUCIONES DE CALIDAD MX, S DE RL DE CV | PASEO DE LOS SABINOS 1774-A | | | | RAMOS ARIZPE | COAH | 25905 | Mexico |
| 3458789 | SERVOINFORMATICA SA DE CV | CHARCO AZUL 61 | COL. MIXCOAC | | | MEXICO STATE | DF | 3910 | Mexico |
| 3458790 | SETON IDENTIFICATION PRODUCTS | 20 THOMSON ROAD | P.O. BOX 819 | | | BRANFORD | CT | 06405 | |
| 3458791 | SEVERSON, LOWELL | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458792 | SEWELL DIRECT | 1467 W. 105 N. | | | | OREM | UT | 84057 | |
| 3458793 | Sewn Products Equipment Company | 971 Airport Road | | | | Jefferson | GA | 30549 | |
| 3345872 | SEWTECH | 7816 DAWN DRIVE | | | | ALMONT | MI | 48003 | |
| 3458794 | Seychelle Water Filtration | 22 Journey | | | | Aliso Viejo | CA | 92656 | |
| 3458795 | SFS | KEN ARMSTRONG 5201 PORTSIDE DR | | | | MEDINA | OH | 44256 | |
| 3424527 | SFS Intec | 5201 Portside Drive | | | | Medina | OH | 44256 | |
| 3458796 | SFS Intec, Inc. | KEN ARMSTRONG 5201 PORTSIDE DR MEDINA OH 44256 | | | | MEDINA | OH | 44256 | |
| 3345878 | SGS NORTH AMERICA INC | 291 FAIRFIELD AVENUE | | | | FAIRFIELD | NJ | 07004 | |
| 3458797 | Shachihata Inc. dba XStamper | 20775 S Western Ave | Suite 105 | | | Torrence | CA | 90501 | |
| 3430692 | SHAININ LLC | 41820 SIX MILE ROAD | SUITE 103 | | | NORTHVILLE | MI | 48168 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3345880 | SHAININ LLC | CRAIG HYSONG | 41820 SIX MILE ROAD | SUITE 103 | | NORTHVILLE | MI | 48168 | |
| 3458798 | SHALTZ AUTOMATION | 5190 EXCHANGE DRIVE | | | | FLINT | MI | 48507 | |
| 3458799 | SHAMROCK MACHINING | 5704 E FIRST AVE | | | | SPOKANE | WA | 99212 | |
| 3458800 | Shan Cong | 3028 ANDORA DR | | | | SUPERIOR TOWNSHIP | MI | 48198 | |
| 3459586 | Shanghai Hyperion | No. 85 Lane 7333, Zhong Chun Road | | | | Shanghai | | | China |
| 3458801 | Shanghai Jiao Tong University | 1954 Huashan Rd | JiaoTong DaXue | | | Xuhui Qu | Shanghai Shi | 200000 | China |
| 3458802 | SHANGHAI JIAO TONG UNIVERSITY | 1954 HUASHAN ROAD | | | | SHANGHAI | | 200-030 | CHINA |
| 3458803 | Shanghai Lieh Kwan | No.788 | Huaqing Rd. | Qingpu Industr | | Shanghai | | 201707 | China |
| 3458804 | Shanghai Min Fang | 1357 Qixin Road | | | | Minhang District Shanghai | | 201100 | China |
| 3458805 | Shanghai Xin Hong | Zhonglian Villa Tower H | No. 1720 Middle Huaihai Road | | | Shanghai | | | China |
| 3458806 | Shannon Precision Fastener | 31600 Stephenson Highway | | | | Madison Heights | MI | 48071 | |
| 3430693 | SHANNON PRECISION FASTENER LLC | 31600 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| 3458807 | Shape Corporation | 1900 Hayes St. | | | | Grand Haven | MI | 49417 | |
| 3430694 | SHARPE MAINTENANCE | 4404-A STUART ANDREW BLVD. | | | | CHARLOTTE | NC | 28217 | |
| 3459587 | Shear Tool | 5763 Dixie Hwy. | | | | Saginaw | MI | 48601 | |
| 3458808 | Shelby Enterprises | 70701 Powell Road | | | | Romeo | MI | 48065 | |
| 3458809 | Shelving & Rack Supply Inc | 4325 Martin Rd. | | | | Commerce Township | MI | 48390 | |
| 3430695 | SHELVING, INC. | 32 SOUTH SQUIRREL RD. | | | | AUBURN HILLS | MI | 48326 | |
| 3458810 | Shenzhen Daream Technology Co., Ltd. | No.616 | Block B | Heng Yu Center No.21 | Dengliang Road Nanshan District | Nanshan District | Shenzhen Guangdong | 518084 | China |
| 3458811 | Shenzhen Silver | 4th Industrial Area Shiyan Town | | | | Shenzhen | | 518108 | China |
| 3458812 | Shenzhen Silver Basis Industrial | 4th Industrial Area | Shiyan Town | Baoan District | | Shenzhen | PRC | 818108 | China |
| 3458813 | SHEPHERD CHEMICAL COMPANY, THE | 4900 BEECH STREET | | | | NORWOOD | OH | 45212 | |
| 3458814 | SHEPHERD CONTROLS & ASSOCIATES | 203 S. Jupiter Rd. | Suite A | | | Allen | TX | 75002 | |
| 3458815 | Sheppard Controls (82491) | P. O. Box 678136 | | | | Dallas | TX | 75267 | |
| 3458816 | SHERBINE, KRISTOFER | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458817 | SHEREX MEXICO S DE RL DE CV | RIEGO NO. 6 | COL LOS ARQUITOS | | | QUERETARO | QUERETARO | 76090 | Mexico |
| 3430697 | SHERWIN WILLIAMS AUTOMOTIVE FINISHES | 395 BOGGS LANE SOUTH | | | | RICHMOND | KY | 40475 | |
| 3458818 | SHERWIN WILLIAMS CO. | 1275 SW LOOP 410 | | | | SAN ANTONIO | TX | 78227 | |
| 3458819 | SHI PLASTICS MACHINERY DE MEXICO SA DE CV | IGNACIO SEPULVEDA #123 | SECC 7 | EDIF 1 | COL LA ENCARNACION | Apodaca | NL | 66633 | Mexico |
| 3345906 | SHIMADZU SCIENTIFIC | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 | |
| 3431694 | SHINSHO America Corp. | 26200 Town Center Dr. suite 160 | | | | NOVI | MI | 48375 | |
| 3458820 | Shinsho K' Mac Precision Parts, L.L.C. | 6389 FM 3009 Suite 201B | | | | Schertz | TX | 78154 | |
| 3345909 | SHINSHO K'MAC | 26200 TOWN CENTER DR #160 | | | | NOVI | MI | 48375 | |
| 3345910 | SHINSHO K'MAC PRECISION PARTS | Tom Iwase | 26200 Town Center Drive | Suite 160 | | NOVI | MI | 48375 | |
| 3458821 | Shinso K'MAC | 26200 Town Center Drive Suite 160 | | | | Novi | MI | 48375 | |
| 3458822 | SHINYEI CORPORATION OF AMERICA | 1120 AVENUE OF THE AMERICAS | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| 3458823 | SHORELINE NETWORKS INC | 34193 GOLDEN LANTERN STREET | SUITE D | | | DANA POINT | CA | 92629 | |
| 3458824 | SHOSHIMA MEXICANA SA DE CV | CARR. 45 NORTE | KM 14.3 | 325A JESUS GOMEZ PORTUGAL (MARGARITAS) | | AGUASCALIENTES | | 20909 | Mexico |
| 3458825 | Shoshiba Mexicana SA de CV | CARR. 45 NORTE KM 14.3 325A JESUS GOMEZ PORTUGAL (MARGARITAS) 325A JESUS GOMEZ PORTUGAL (MARGARITAS) | | | | AGUASCALIENTES | | 20909 | MEXICO |
| 3458826 | SHUNKICHI, SHIMIZU | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3430700 | SIBER CIRCUITS | 145 RIVIERA DRIVE | UNITS 204 | | | MARKHAM | ON | L3R 5J6 | CANADA |
| 3458827 | SIBONEY ENERGY SERVICES | 121 PR 6255 | | | | HOBSON | TX | 78117 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458828 | Sid Tool Co D/B/A MSC Industrial Supply Co. | 75 Maxess Road | | | | Melville | NY | 11747-3151 | |
| 3458829 | Siemens Industry Inc | 45470 Commerce Center Drive | | | | Plymouth Twp. | MI | 48170 | |
| 3458830 | SIEMENS INDUSTRY SOFTWARE SA DE CV | AV. SANTA FE 505 OFIC.201 | COL. CRUZ MANCA | | | CRUZ MANCA | MEXICO STATE | 5349 | Mexico |
| 3345925 | SIEMENS PLM SOFTWARE | 5800 GRANITE PARKWAY | SUITE 600 | | | PLANO | TX | 75024 | |
| 3430702 | SIEMENS PLM SOFTWARE | 5800 GRANITE PARKWAY | | | | PLANO | TX | 75024 | |
| 3458831 | Sierra Consultants Ltd, d/b/a Nutech Systems Inc. | 2976 Ivanrest SW | Suite 105 | | | Grandville | MI | 49418 | |
| 3430703 | SIERRA PLASTICS | 1101 BURGANDY DRIVE | | | | EL PASO | TX | 79907 | |
| 3459588 | Sierra Plastics, Inc. | 53 West Maple | | | | Clawson | MI | 48017 | |
| 3458832 | SIERRA WESTERN INTERNATIONAL APPAREL | 2430 TEXAS AVENUE | | | | EL PASO | TX | 79901 | |
| 3430704 | SIGMA INTERNATIONAL | 36800 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | |
| 3458833 | SIGMA-ALDRICH QUIMICA S D | CALLE 6 NORTE PARQ. IND. TOLUCA 2000 SAQ930512U10 | | | | TOLUCA | | 50200 | Mexico |
| 3458834 | Sigma-Aldrich, Inc. | 3050 SPRUCE STREET | | | | St. Louis | MO | 63103 | |
| 3458835 | Signature Associates | One Towne Square | Suite 1200 | | | Southfield | MI | 48076 | |
| 3458836 | SIGNS NOW | 5303 WURZBACH ROAD | | | | San Antonio | TX | 78238 | |
| 3458837 | Signs Now of Moses Lake | 1626 W. Broadway #C | | | | Moses Lake | WA | 98837 | |
| 3458838 | SILCOS GMBH | 28 HANS BOCKLER STRASSE 28 | | | | REUTLINGEN | | D-72770 | GERMANY |
| 3458839 | Silcos GmbH | 28 HANS BOCKLER STRAßE 28 | | | | | | | GERMANY |
| 3458840 | SILENT SOLUTIONS LLC | 10 NORTHERN BLVD | SUITE 1 | | | AMHERTS | NH | 03031 | |
| 3345939 | SILENT SOLUTIONS LLC | LEE HILL | 10 NORTHERN BLVD | SUITE 1 | | AMHERST | NH | 03031 | |
| 3458841 | SIMGROSYS CONSULTING SERVICES PRIVATE LTD | 306 B PSG STEP II | PEELAMEDU | | | COIMBATORE | TAMILNADU | 641004 | INDIA |
| 3458842 | Simma Software | 5940 South Ernest Drv. | | | | Terre Haute | IN | 47802 | |
| 3458843 | SIMON MARIO MONTEMAYOR GARZA | 5 de Mayo # 640 | Fracc. Moderna Apodaca | | | Apodaca | NL | 66600 | Mexico |
| 3458844 | SIMPLEX GRINNELL LP | 1070 ARION CIRCLE SUIT 102 | | | | San Antonio | TX | 78216 | |
| 3458845 | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | | | New York | NY | 10017 | |
| 3458846 | SIMPTON, SCOTT | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3348490 | SINDICATO NACIONAL DE TRA | MARIANO MATAMORES | 1228 4 COLONIA TOPO CHICO | | | SALTILLO, COAH | MX | 25284 | MEXICO |
| 3458847 | Sindicato Nacional De Trabajadores De Las Industrias Metalmecanica | Automotriz y Proveedoras de Autopartes en General | Mariano Matamoros 1628 4 | Col Topo Chico | | Saltillo | COAHUILA | 25284 | Mexico |
| 3431703 | SINGLETON CORPORATION | 3280 WEST 67TH PLACE | | | | CLEVELAND | OH | 44102 | |
| 3458848 | Sintermetal S.A. de C.V. | CALLE ACUEDUCTO DEL ALTO LERMA 6 | | | | Ocoyoacac | | 52740 | Mexico |
| 3458849 | SIR DE MEXICO SA DE CV | AVENIDA ISIDORO SEQUIVEDA | 550 INT. 3 PARQ IND. TITAN | | | Apodaca | NL | 66633 | Mexico |
| 3458850 | SIRCO SCAPE | 7375 TUBSPRING ROAD | | | | ALMONT | MI | 48003 | |
| 3430706 | SIRIUS COMPUTER SOLUTIONS | 43000 W. 9 MILE ROAD | | | | NOVI | MI | 48375 | |
| 3424750 | Sirius Computer Solutions, Inc. | 10100 Reunion Place | Suite 500 | | | San Antonio | TX | 78216 | |
| 3458851 | Sirva Mortgage, Inc. | 6070 Parkland Boulevard | | | | Mayfield Heights | OH | 44124 | |
| 3458852 | Sirva Relocation LLC | 5017 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60686-1656 | |
| 3458853 | SIS GRUPO CORPORATIVO,S.A. DE C.V. | Zaragoza # 523 | Nte 1021 | Col. Las Puentes 4o Sector | | San Nicolas de las Garza | NL | 64000 | Mexico |
| 3430708 | SISTEL DE AGUA PRIETA SA DE CV | CALLE 6 AVE. 10 #995 | COLONIA CENTRO | | | AGUA PRIETA | SONORA | 84200 | MEXICO |
| 3458854 | SISTEMAS DE ABASTECIMIENTO IND. Y CONTOL S.A. DE C.V. | CALLE 16 N.-200 | COL. JARDINES DE ANAHUAC | | | SAN NICOLAS DE LOS GARZA | NL | 66463 | Mexico |
| 3458855 | SISTEMAS DE CALIDAD ESTADISTICA Y PROCESOS,S.A. DE C.V. | ABRAHAM LINCOLN 3501 AVE | FIDEL VELAZQUEZ | | | MONTERREY | NL | 64320 | Mexico |
| 3458856 | Sistemas De Medicion Inteligentes SA de Cv | Codorniz #5367 Valle Verde | | | | Monterrey | NL | 64117 | Mexico |
| 3458857 | SISTEMAS DE RECUBRIMIENTOS IND. AL CONCRETO SA DE CV | NEPENTA 498 COL FOMERREY 115 | | | | MONTERREY | NUEVO LEON | 64105 | Mexico |
| 3458858 | Sistemas Integrados de Calidad | Lucena # 607 Fracc. Costa del Sol | | | | San Nicolas de los Garza | NL | | Mexico |
| 3458859 | SISTEMAS INTEGRADOS ELECT | AV. HONDURAS NO. 1170 COL BARREAL SIE0301292W5 | | | | JUAREZ | Chihuahua | 32040 | Mexico |
| 3458860 | SISTEMAS PERSEO SA DE CV | PASEO DE LA REFORMA 300 | COL JUAREZ | | | CUAUHTEMOC | DF | 6600 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3424737 | SiTec Services | 1111 Old Eagle School Road | | | | Wayne | PA | 19087 | |
| 3458861 | SiWare Systems | 1150 Foothill Blvd. | Suite M | | | La Canada | CA | 91011 | |
| 3430710 | SI-WARE SYSTEMS | 1150 FOOTHILLS BLVD. | SUITE M | | | LA CANADA | CA | 91011 | |
| 3458862 | SI-WARE SYSTEMS SAE | 3 | KHALED IBN AL-WALEED STREET | SHERATON | | HELIOPOLIS | CAIRO | 11361 | EGYPT |
| 3345921 | SI-WARE SYSTEMS SAE | SCOTT SMYSER | 3, KHALED IBN AL-WALEED | STREET | | CAIRO | | 11361 | EGYPT |
| 3458863 | Si-Ware Systems SAE & NKT Photonics | 3 | Khaled Ibn Al-Waleed St. Sheraton Heliopolis | | | CAIRO | | 11361 | EGYPT |
| 3458864 | SKD Tooling | NO.1300 Zhongshan North Road | | | | Wujiang | Jiangsu | 215200 | China |
| 3458865 | Ski Industries | 11E Settlers Cres | | | | Christchurch | | 8023 | New Zealand |
| 3430711 | SKILLPATH SEMINARS | PO BOX 2768 | 6900 SQUIBB ROAD | | | MISSION | KS | 66201 | |
| 3431704 | SKINNER, SAMUEL K | 77 WEST WACKER DRIVE | SUITE 3100 | | | CHICAGO | IL | 60601 | |
| 3458866 | SKW Chemicals | 250 Pehle Avenue # 308 | | | | Saddle Brook | NJ | 07663 | |
| 3458867 | SLADE, PAUL | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458868 | SLOBODIAN, RODNEY | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3458869 | Small Parts Inc. | P.O. Box 7002 | | | | Logansport | IN | 46947-7002 | |
| 3458870 | Smartsign LLC | 300 Cadman Plaza West | Suite 1303 | | | Brooklyn | NY | 11201 | |
| 3458871 | SmartSol Technolgies | Prol. Pino Suárez 1039 int 36 Parque Industrial Los Laureles El Vigia | ZapopanEl Vigía | | | ZapopanJalisco | | 45140 | México |
| 3458872 | SMC CORP | AV. KALOS 109 PARQUE IND. KALOS | | | | Apodaca | Nuevo Leon | 64600 | Mexico |
| 3430712 | SMC CORPORATION (GDL) | AV.FEDERALISMO NTE.Ñ1172 | COL.ARTESANOS | | | GUADALAJARA | JALISCO | 44220 | MEXICO |
| 3458873 | SMC Corporation (MEXICO) S.A. de C.V. | AV. KALOS 109 | PARQUE IND. KALOS | | | Apodaca | NL | 64600 | Mexico |
| 3430715 | SMD INC | 1 OLDFIELD | | | | IRVIN | CA | 92618 | |
| 3459589 | SMI (Seal Methods Inc.) | 11915 Shoemaker Avenue | | | | Santa Fe Springs | CA | 90670 | |
| 3345967 | SMK ELECTRONICS CORP | PAUL NEWTON | 1055 TIERRA DE RAY | | | CHULA VISTA | CA | 91910 | |
| 3430716 | SMK ELECTRONICS CORPORATION | 1055 TIERRA DE REY | | | | CHULA VISTA | CA | 91910 | |
| 3458874 | SMUIRFIT KAPPA BATES | 10600 FISCHER ROAD | | | | SAN ANTONIO | TX | 78073 | |
| 3430717 | SNELLING STAFFING SERVICES | 18600 FLORENCE STREET | | | | ROSEVILLE | MI | 48066 | |
| 3345971 | SNYDER INDUSTRIES INC | 4700 FREMONT STREET | | | | LINCOLN | NE | 68504 | |
| 3458875 | Sociedad Ecologica Mexicana del Norte, SA de CV | La Madrid #2241 República Oriente Saltillo | | | | Coahuila | | | Mexico |
| 3458876 | Sodick, Inc. | 1605 N. Penny Lane | | | | Schaumburg | IL | 60173 | |
| 3458877 | SOFT TRIM SYSTEMS | 2679 CANAL DRIVE | | | | WOLVERINE LAKE | MI | 48390 | |
| 3345979 | SOFTEST DESIGNS | 5807 SEBASTIAN PLACE | | | | SAN ANTONIO | TX | 78249 | |
| 3458878 | SofTest Designs Corporation | 5807 Sebastian Place | | | | San Antonio | TX | 78249 | |
| 3458879 | Softvision Consulting LLC | 414 13th Street 6th Floor | | | | Oakland | CA | 94612 | |
| 3345982 | SOFTWARE FOR INTELLECTUAL PROPERTY GMBH | GEWERBERING 14A | | | | HOLZKIRCHEN | | 83607 | GERMANY |
| 3458880 | SOFTWARE LICENSING ADVISORS INC | 915 L. STREET | SUITE C103 | | | SACRAMENTO | CA | 95814 | |
| 3458881 | SOLARWINDS NETWORK | 3711 S. MOPAC EXPRESSWAY | BLDG 2 | | | AUSTIN | TX | 78746 | |
| 3458882 | SOLCOM INC | 558 AMAPOLA AVE | | | | TORRANCE | CA | 90501 | |
| 3458883 | SOLDADURAS Y SUPERALEACIO | LADRON DE GUEVARA 720 COL. DEL NORTE SSU-850523QJ8 | | | | MONTERREY | NL | 64500 | Mexico |
| 3458884 | SOLDADURAS ZELECTA SA DE CV | FELIX U GOMEX 5405 NTE | COL. MODERNA | | | MONTERREY | NL | 64530 | Mexico |
| 3458885 | SOLO HORTON BRUSHES | 151 ELLA GRASSO AVE | | | | TORRINGTON | CT | 06790 | |
| 3458887 | Solucion Avanzada de Seguridad Privada SA DE CV | Ave. Padre Mier No. 1483 Col. Obispado Monterrey | | | | Nuevo Leon C.P. | | 64060 | |
| 3458888 | Soluciones Confiables de Inspeccion SA de CV | Reforma #26 | | | | Santiago Tilapa | Tiagnguitenco | 62650 | Mexico |
| 3458889 | SOLUCIONES DE METROLOGIA,S.A. DE C.V. | PADRE MIER 306 | FRACC. GUADALUPE VICTORIA | | | ESCOBEDO | NL | 66050 | Mexico |
| 3458890 | SOLUCIONES E INTEGRACIONES TECNOLOGICAS, S.A. | SUR 111 MZ. 31 LT. 56 | COL. JUVENTINO ROSAS | | | MEXICO | DF | 8700 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3429693 | SOLUCIONES EMPRESARIALES DE LA LAGUNA, S.A. DE C.V. | HUEMAC #1124 COL. ANAHUAC | | | | MONCLOVA | COAHUILA | | MEXICO |
| 3430718 | SOLUCIONES TECNOLOGICAS SA DE CV | AV. AVIACION NO. 5051 | INT. NO. 16-17 | | | ZAPOPAN | JALISCO | 45019 | MEXICO |
| 3458891 | Soluplastic Empaques Retornables S.A de C.V. | Via Salaria 225-C | Col. Fuentes del Valle | | | San Pedro Garza Garcia | Nuevo Leon | 66220 | Mexico |
| 3458892 | Solvay | Rue de Ransbeek 310 | | | | 1120 Bruxelles | | | Belguim |
| 3430719 | SOMACIS INC | 13500 DANIELSON STREET | | | | POWAY | CA | 92064 | |
| 3345990 | SOMACIS INC | DENNIE WHITACRE | 13500 DANIELSON STREET | | | POWAY | CA | 92064 | |
| 3458893 | SONIA AYDE GARCIA CHAVEZ | CARR. PRESA LA AMISTAD # 1580 | COLONIA AEROPUERTO | | | ACUÑA | COAHUILA | 26230 | Mexico |
| 3458894 | Sonia Maricela De La Cruz Garcia | Cerrada San Rafael #310 | Col. Fuentes del Sur | | | Torreon | Coah. | | Mexico |
| 3458895 | SONIA SUSANA FLORES GONZALEZ | LIBRAMIENTO EMILIO MENDOZA #1308 | LOCAL 3 BENJAMIN CANALES | | | ACUÑA | COAHUILA | 26237 | Mexico |
| 3430720 | SONITEK CORPORATION | 84 RESEARCH DRIVE | | | | MILFORD | CT | 06460 | |
| 3458896 | SONYA AYDE GARCIA CHAVEZ | Carretera Presa La Amistad 1580 | Colonia Aeropuerto | | | ACUÑA | COAHUILA | 26230 | Mexico |
| 3458897 | SOPORTE ASESORIA E INSTAL | HAROLD R PAPE 2122 COLONIA SANTA ISABEL SAE120830KU9 | | | | MONCLOVA | COAH | 25732 | Mexico |
| 3458898 | Soporte Asesoría e Instalación de Tecnologías del Norte, S.A. de C.V. | Huemac #1124 Col. Anahuac | | | | Monclova | Coahuila | | Mexico |
| 3430721 | SOPORTE DINAMICO INDUSTRIAL SA DE CV | ZONA 510 COL CHAPULTEPEC | | | | SAN NICOLAS DE LOS GARZA | NUEVO LEON | 66450 | MEXICO |
| 3458899 | Sorbothane | 21744 Sta?te Ro?ute 59 | | | | Kent | OH | 44240 | |
| 3458900 | SORIA LOMBRANA LORENA LIZETH | CALLE ANAHUAC PTE #735 | COLONIA FRANCISCO I MADERO | | | ACUÑA | COAHUILA | 26250 | Mexico |
| 3458901 | SOS SERVICE INC | 360 N. HETZLER COURT | | | | ANGOLA | IN | 46703 | |
| 3345995 | SOTAX CORPORATION | 2400 COMPUTER DRIVE | | | | WESTBOROUGH | MA | 01581 | |
| 3458902 | SOURCE TECHNOLOGIES | 2910 WHITEHALL PARK DIV | | | | CHARLOTTE | NC | 28273 | |
| 3458903 | SOUTH SAN ANTONIO FABRICATION | 31 MCCAULEY AVE | | | | San Antonio | TX | 78221 | |
| 3430722 | SOUTH TEXAS COPY SOLUTION | 607 RIO GRANDE | SUITE 1 | | | EAGLE PASS | TX | 78852 | |
| 3430723 | SOUTHERN CARLSON | 10840 HARNEY STREET | | | | OMAHA | NE | 68154 | |
| 3458904 | SOUTHERN DOCK PRODUCTS | 3919 IH 10 EAST | | | | SAN ANTONIO | TX | 78219 | |
| 3346012 | SOUTHERN LAKES ELECTRIC, INC. | 17195 SILVER PARKWAY #311 | | | | FENTON | MI | 48430 | |
| 3458905 | Southwest Heater & Control | 10610 Control Place | | | | Dallas | TX | 75238 | |
| 3458906 | SOUTHWEST TREE AND LANDSCAPE | 104 RIFLE GAP | | | | UNIVERSAL CITY | TX | 78148 | |
| 3346023 | SOUTHWESTERN GAGE, INC. | 3151 COMMONWEALTH | | | | DALLAS | TX | 75247 | |
| 3458907 | SOUTHWESTERN INDUSTRIES INC | 2615 HOMESTEAD PLACE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 3458908 | Southwestern Rack | 1401 Royal Parkway | Suite A | | | Euless | TX | 76040 | |
| 3458909 | SPAC SpA | ZI Sesta Strada, 45 | | | | Arzignano (Vicenza) | | 36071 | Italy |
| 3458910 | Spartan Fire Trucks | 907 7th Avenue North | | | | Brandon | SD | 57005 | |
| 3430725 | SPARTAN MOTORS | 1000 REYNOLDS RD. | | | | CHARLOTTE | MI | 48813 | |
| 3458911 | Spartan Motors Chassis, Inc. | 1541 Reynolds Rd | | | | Charlotte | MI | 48813 | |
| 3346037 | SPEC TECHNOLOGIES INC. | 51455 SCHOENHERR ROAD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 3458912 | Special Devices | Corporate Headquarters 2655 First Street | Suite 300 | | | Simi Valley | CA | 93065 | |
| 3458913 | Special Devices Inc. | 3431 N. Reseda Circle | | | | Mesa | AZ | 85215 | |
| 3458914 | SPECIALISED IMAGING INC | 41690 ENTERPRISE CIRCLE NORTH | SUITE 104 | | | TEMECULA | CA | 92590 | |
| 3459590 | Specialty Chemical Industries | 2300 Yonge Street #1600 | | | | Toronto | ON | M4P 1E4 | Canada |
| 3458915 | Specialty Welding | 13752 North Frontage Road | | | | Moses Lake | WA | 98837 | |
| 3458916 | SPEC-TECH INDUSTRIAL ELECTRIC | 203 VES AVE | | | | VALLEY PARK | MO | 63088 | |
| 3430727 | SPECTRO PHYSICS INC | 1639 WEST 4574 SOUTH | | | | ROY | UT | 84067 | |
| 3458917 | Spectrum Chemical & Laboratory Products | 14422 S. San Pedro Street | | | | Gardena | CA | 90248 | |
| 3458918 | Spectrum Communications | 526 S. Locust Lane | Suite B | | | Moses Lake | WA | 98837 | |
| 3458919 | Spectrum Cubic | 13 Mcconnell Street SW | | | | Grand Rapids | MI | 49503-5126 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3346045 | SPECTRUM INDUSTRIES INC | 13 MCCONNELL ST. SW | | | | GRAND RAPIDS | MI | 49503 | |
| 3458920 | SPEEDIE & ASSOCIATES | 3331 E WOOD STREET | | | | PHOENIX | AZ | 85040 | |
| 3458921 | SPENCER ARL (ASSEMBLE RITE LTD) | 2755 LAUZON PARKWAY | | | | WINDSOR | ON | N8T 3H5 | CANADA |
| 3458922 | SPHERION OF LIMA, INC | 216 N ELIZABETH | | | | Lima | OH | 45801 | |
| 3458923 | SPIPLAST SA DE CV | OLMOS 37/A JARDINE DE SAN MATEO | | | | NAUCALPAN | ESTADO DE MEXIC | 53240 | Mexico |
| 3430728 | SPIRE INC | 224 3RD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 3458924 | SPISZ, MIKE | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3430729 | SPOKANE PACKAGING | 3808 NORTH SULLIVAN ROAD | BLDG 21 | | | SPOKANE | WA | 99216 | |
| 3458925 | SPO-MB'TEC | 390 AVENUE DES ARAVIS | BP 320 | | | SAINT PERRE EN | FAUCIGNY | 74800 | FRANCE |
| 3458926 | SPO-MB'Tec | 390 Avenue des Aravis | | | | St Pierre En Faucigny | | 74800 | France |
| 3346057 | SPORTS AMERICA SA LTD | 7420 BLANCO ROAD | SUITE 200 | | | SAN ANTONIO | TX | 78216 | |
| 3458927 | SPORTS SYSTEMS UNLIMITED (HBTC) | 685 RUPERT STREET | | | | WATERLOO | ON | N2V 1N7 | CANADA |
| 3458928 | Spray Drying Systems | 5320 Enterprise Street | Suite J | | | Eldersburg | MD | 21784 | |
| 3458929 | SPRAY SOLUTIONS AND EQUIPMENT SA DE CV | FILLIPO 843 | CONTRY LA SILLA | | | GUADALUPE | NUEVO LEON | 67173 | Mexico |
| 3458930 | Sprimag | Spritzmaschinenbau GmbH & Co. KG Henriettenstrasse 90 | | | | 73230 Kirchheim-Teck | | | Germany |
| 3458931 | Spring Mountain Water Co. | 425 South Dort Highway | | | | Flint | MI | 48503 | |
| 3424391 | Springfield/Vernor Partnership | P.O. Box 1708 | | | | Del Rio | TX | 78841 | |
| 3458932 | SPRINKLER INSTALLATION & EQUIPMENT PROTECTION SA DE CV | HUMBERTO GOMEZ MARTINEZ 150 | COLONIA MAESTROS FEDERALES | | | ACUÑA | COAHUILA | 26269 | Mexico |
| 3458933 | SPX FLOW US LLC - LIGHTNIN | HASTIK-BAYMONT INC | | 220 DEERWOOD GLEN CT | | DEER PARK | NY | 77536 | |
| 3458934 | SQUALITY CONTROL SPECIALISTS | 31 SOUTH 600 WEST | | | | BRIGHAM CITY | UT | 84302 | |
| 3458935 | SRG Global | 800 Stephenson Highway | | | | Troy | MI | 48083 | |
| 3458936 | SRP, Ltd. | 5th Floor Hollywood House | Church Street East Woking | | | Surrey | | GU21 6HJ | United Kingdom |
| 3458937 | SSAB Swedish Steel | Klarabergsviadukten 70 | D6 P.O Box 70 | | | Stockholm | | 101 21 | SWEDEN |
| 3458938 | ST MICROELECTRONICS | PO BOX 731593 | | | | DALLAS | TX | 75373-1593 | |
| 3458939 | Staffco-Campisano | 16500 West Sprague Rd | | | | Middleburg Heights | OH | 44130 | |
| 3458940 | Stalmax | Piatkowiec 55 B 39-308 | | | | Wadowice Górne | | | Poland |
| 3458941 | STALMAX SPOLKA z o.o. | PIATKOWIEC 55B | | | | WADOWICE | GORNE | 39-308 | POLAND |
| 3430733 | STAMPL SA DE CV | AV. DIVISION DEL NORTE # 351 | COL LA MERCED | | | TORREON | COAHUILA | 27276 | MEXICO |
| 3430734 | STANDARD COMPONENTS INC | 44208 PHOENIX | | | | STERLING HEIGHTS | MI | 48314 | |
| 3458942 | STANDARD LIFTERS LLC | 3315 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49534 | |
| 3458943 | Standard Register | 725 Roe Crest Dr | | | | North Mankato | MN | 56003 | |
| 3346075 | STANDARD REGISTER CO | 123 ERINVINE COURT | | | | DARLINGTON | SC | 29532 | |
| 3458944 | Standard Register Latinoamerica S DE RL DE CV | Av. Platon 132 | Col. Parque Industrial Kalos | | | Apodaca | NL | 66600 | Mexico |
| 3458945 | Standard Register/Taylor Communications | 725 Roe Crest Dr | | | | North Mankato | MN | 56003 | |
| 3346082 | STANDARD TOOL & DIE INC | 2950 JOHNSON ROAD | | | | STEVENSVILLE | MI | 49127 | |
| 3458946 | Standard Tool and Mold Inc. | 5110 Halford Drive | R.R. #1 | | | Windsor | ON | N9A 6J3 | Canada |
| 3458947 | Standard Transporation Services Inc. | 1801 Roosevelt Avenue | | | | Joplin | MO | 64804 | |
| 3458948 | Standard Transportation Services, Inc. | 1801 Roosevelt Avenue | | | | Joplin | MO | 64803 | |
| 3458949 | Standard Transportation Services, Inc. | 1801 Roosevelt Avenue | | | | Joplin | MO | 64803-2725 | |
| 3346086 | STANKOWITZ TEST EQUIPMENT GMBH | SIEMENSSTR. 7 | | | | DIEPHOLZ | | 49356 | GERMANY |
| 3346089 | STANZTECHNIK THEWALT GMBH | KREISSTRASSE 5 | | | | SASSENBACH | | 52223 | GERMANY |
| 3458950 | STAPLES MANUFACTURING | 2612 ELLIOTT | | | | Troy | MI | 48083 | |
| 3458951 | STAPLES | PO BOX 95708 | | | | CHICAGO | IL | 60694-5708 | |
| 3458952 | Staples Business | Dept: ATL | P.O. Box 530621 | | | Atlanta | GA | 30353 | |
| 3458953 | STAPLES CONTRACT & COMMERCIAL | 500 STAPLES DRIVE | | | | FRAMINGTON | MA | 01702 | |
| 3430738 | STAPLES PRINT SOLUTIONS | 4205 S. 96TH STREET | | | | OMAHA | NE | 68127 | |
| 3430739 | STAR AUTOMATION INC | N90 W14401 COMMERCE DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 3430740 | STAR MANUFACTURING | 1001 CROSSROADS BLVD | | | | SEQUIN | TX | 78155 | |
| 3458954 | START INDUSTRIES SUPPLY LC | 1129 QUAIL HALLOW LOOP | | | | LAREDO | TX | 78045 | |
| 3458955 | START INTERNATIONAL | 4270 Airborn Dr. | | | | Addison | TX | 75001 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458956 | STATE OF MICHIGAN DEPT. OF LIC. & REG. AFFAIRS | RADIATION SAFETY SECTION | PO BOX 30658 | | | LANSING | MI | 48909-8158 | |
| 3346120 | STAYBRIDGE SUITES | 46155 UTICA PARK BLVD | | | | UTICA | MI | 48315 | |
| 3431722 | Staybridge Suites Sea World | 10919 Town Center Drive | | | | SAN ANTONIO | TX | 78251 | |
| 3458957 | STEALTH.COM (A Sparton Company) | 4-530 ROWNTREE DAIRY ROAD | | | | WOODBRIDGE | ON | L4L 8H2 | CANADA |
| 3458958 | STEEL TECHNOLOGIES | 56598 MAGNETIC DRIVE | | | | MISHAWAKA | IN | 46545 | |
| 3430741 | STEINBICHLER VISION SYSTEMS | 46995 RIVE MILE ROAD | | | | PLYMOUTH | MI | 48170 | |
| 3458959 | STELLARNET INC | 14390 CARLSON CIRCLE | | | | TAMPA | FL | 33626 | |
| 3458960 | STEMA SNC | VIA ARTIGIANATO 18 | | | | PARONA LOMELLINA | | 27020 | ITALY |
| 3430742 | STEPHEN GOULD CORPORATION | 1108 CONTINENTAL BLVD. | | | | CHARLOTTE | NC | 28273 | |
| 3458961 | STEQ AMERICA LLC | 1456 FERRY ROAD | STE 501 | FOUNTAINVILLE VILLAGE | | DOYLESTOWN | PA | 18901 | |
| 3458962 | STEREN | XICOTENCATL No. 230 ZONA CENTRO | ENTRE VICTORIA Y ALDAMA | | | SALTILLO | COAH | 25000 | Mexico |
| 3430743 | STERICYCLE ENVIRIONMENTAL SOLUTIONS | 28161 NORTH KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 3458963 | STERICYCLE ENVIRONMENTAL SOLUTIONS INC | 28161 N KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 3458964 | Sterling Die & Engineering | 15767 Claire Court | | | | Macomb | MI | 48042 | |
| 3430744 | STERLING DIE & ENGINEERING CORP | 15767 CLAIR COURT | | | | MACOMB | MI | 48042 | |
| 3458965 | STERLING PERSONAL SERVICES INC | 33204 MONTICELLO DRIVE | | | | STERLING HEIGHTS | MI | 48312 | |
| 3430745 | STERLING SPRING CORP | 5432 W. 54TH STREET | | | | CHICAGO | IL | 60638 | |
| 3458966 | Sterling Spring LLC | 5432 West 54th Street | | | | Chicago | IL | 60638 | |
| 3458967 | STERLITECH CORPORATION | 22027 70TH AVE SOUTH | | | | KENT | WA | 98032 | |
| 3430746 | STETNER ELECTRIC | 9224 R SOUTH NW | | | | QUINICY | WA | 98848 | |
| 3458968 | Steve Maurer | 72873 MALLARD DR | | | | BRUCE TWP | MI | 48065-3920 | |
| 3458969 | Stewart & Stevenson (83390) | 57147 IH-10 East | | | | San Antonio | TX | 78220 | |
| 3458970 | STILLWATER COMMUNICATIONS | 34193 GOLDEN LANTERN | SUITE D | | | DATA POINT | CA | 92629 | |
| 3458971 | STMicroelectronics International BV | 39 | Chemin du Champ des Filles C. P. 21 | | | Geneva | CH | 1228 | Switzerland |
| 3458972 | STMicroelectronics, Inc | 39 | Chemin du Champ des Filles C. P. 21 | | | Geneva | CH | 1228 | Switzerland |
| 3430747 | STONERIDGE INC., CONTROL DEVICES - CANTON | A.K.A. POLLAK | 300 DAN ROAD | | | CANTON | MA | 02021 | |
| 3458973 | Stoneway Electric Supply | 101 S. Wiser Lane | | | | Moses Lake | WA | 98837 | |
| 3458974 | Stork Materials Technology | 10 Lower Grosvenor Place Victoria | | | | London | | SW1W 0EN | United Kingdom |
| 3431725 | STORMWIND, LLC | 14646 N. KIERLAND BLVD, SUITE 120 | | | | SCOTTSDALE | AZ | 85254 | |
| 3458975 | STORRS, THOMAS P. | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3430748 | STRATASYS DIRECT MANUFACTURING | 28309 AVENUE CROCKER | | | | VALENCIA | CA | 91355 | |
| 3346162 | STRATASYS INC | 7665 COMMERCE WAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 3458976 | STRATOSPHERE QUALITY | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | |
| 3458977 | STRONGARM DESIGNS INC | 425 CAREDEAN DRIVE | | | | HORSHAM | PA | 19044 | |
| 3458979 | Strosshe-Mex, S. de. R.L. de C.V. | 629 Green Valley Road Suite 300 | | | | Greensboro | N.C. | 27408 | |
| 3458978 | Strosshe-Mex, S. de. R.L. de C.V. | Carretera Santa Rosa KM 3.5 Interior A in Apodaca Nuevo Leon | | | | Apodaca | | CP. 66600. | Mexico |
| 3458980 | STRUCTURAL IMAGES | 47151 CARTIER COURT | | | | WIXOM | MI | 48393 | |
| 3430750 | ST USA INC | 28175 HAGGERTY ROAD | SUITE 159 | | | NOVI | MI | 48377 | |
| 3458981 | STT USA, Inc. | Tanabe Law Attn: Kesha L. Tanabe | Esq. 4304 34th Ave. S.4304 34th Ave. | | | S.Minneapolis | MN | 55406 | |
| 3458982 | STT, Inc. | TATENODAI 2-6-1 | | | | HADANO-SHI | | 257-0017 | JAPAN |
| 3430751 | STT, Inc. | TATENODAI 2-6-1, HADANO-SHI | | | | KANAGAWA | | 257-0017 | JAPAN |
| 3458983 | STULZ AIR TECHNOLOGY SYSTEMS INC | 1572 TILCO DRIVE | | | | FREDERICK | MD | 21704 | |
| 3458984 | Sturtevant, Inc. | 348 Circuit Street | | | | Hanover | MA | 02339 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 104 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3458985 | SUBARU OF INDIANA | ATTN: ACCOUNTS PAYABLE AUTOMOTIVE | INC. 5500 STATE ROAD 38 EAST 5500 STATE ROAD 38 | | | EASTLAFAYETTE | IN | 47905 | |
| 3458986 | Subaru-Isuzu Automotive | 5500 State Road 38 East | | | | Lafayette | IN | 47905 | |
| 3430752 | SUBURBAN BOLT & SUPPLY | 27670 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| 3430753 | SUBURBAN IMPORTS OF TROY | 2800 MAPLELAWN DRIVE | | | | TROY | MI | 48084-4616 | |
| 3458987 | SUHNER PRODUCTOS INDUSTRIALES MEXICANOS SA DE CV | BLVD HIDALGO 101-B | LOCAL 3Y4 PB | | | SAN JUAN DEL RIO | QUERETARO | 76800 | Mexico |
| 3458988 | SULLAIR OF HOUSTON | 8640 PANAIR | | | | HOUSTON | TX | 77061 | |
| 3458989 | SUMA, MARGARET | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3430755 | SUMIKA POLYMERS NORTH AMERICA | 45525 GRAND RIVER AVE | SUITE 200 | | | NOVI | MI | 48374 | |
| 3458990 | SUMINISTRO DE BIOEQUIPOS | CUAUHTEMOC 418 PTE | | | | LERDO | DURANGO | 35150 | Mexico |
| 3429696 | SUMINISTRO DE BIOEQUIPOS Y SERVICIOS DE LA LAGUNA, S.C. DE R.L. DE C.V. | CALLE CUAUHTEMOC #418 PTE. | COL. CENTRO | | | LERDO, DGO. | | C.P. 35130 | MEXICO |
| 3458991 | SUMINISTROS EG, SA DE CV | SAN JERONIMO 514 PTE | | | | MONTERREY | NL | 64640 | Mexico |
| 3458992 | SUMINISTROS INDUSTRIALES SAGITARIO,S.A. DE C.V. | PUERTO MARINA # 4410 | COL. LAS BRISAS | | | MONTERREY | NL | 64790 | Mexico |
| 3458993 | Suministros Integrales del Norte, S.A. de C.V. | Paseo del Agua #4223 | Col. Villa de las Fuentes | | | Monterrey | NL | 64890 | Mexico |
| 3458994 | SUMIKIKO AVS CZECH s.r.o. | BENATKY 904 | | | | VSETIN | | 75501 | CZECH REPUBLIC |
| 3458995 | SumiRiko AVS Europe | Karl-Winnacker-Straße 22a | | | | | | | Germany |
| 3458996 | SUMIRIKO AVS FRANCE S.A.S. | ROUTE D'ARCHETTES | | | | EPINAL CEDEX | | 88026 | FRANCE |
| 3458997 | SUMIRIKO AVS GERMANY GMBH | KARL WINNACKER STRASSE 22A | | | | STEINAU AN DER STRASSE | | 36396 | GERMANY |
| 3458998 | SumiRiko AVS Germany GmbH | Karl-Winnacker-Str. 22a | | | | | | D-36396 | Germany |
| 3458999 | Sumitomo | 43323 | Harumi | 1-chome | Chuo-ku | Tokyo | | 104-8610 | Japan |
| 3459000 | Sumitomo Chemical America | 150 East 42nd Street | Suite 701 | | | New York | NY | 10017 | |
| 3430757 | SUMITOMO CORPORATION OF AMERICAS | 300 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 3459001 | Sumitomo Japan | 43323 | Harumi | 1-chome | Chuo-ku | Tokyo | | 104-8610 | Japan |
| 3459002 | SUMITOMO PLASTICS MACHINERY AMERICA LLC | 1266 OAKBROOK | NORCROSS | | | | | | |
| 3459003 | Sumitomo USA | 300 Madison Avenue | | | | NEW YORK | NY | 10017 | |
| 3430759 | SUMITOMO WIRING SYSTEMS US | 39555 ORCHARD HILL PLACE | SUITE L60 | | | NOVI | MI | 48375-5388 | |
| 3459591 | Summo Mfg. | 1200 Burlock Drive | | | | Burlington | ON | L7L 6B3 | Canada |
| 3459004 | Summo(Voestalpine Rotec) | 4041 North Service Road | | | | Burlington | ON | L7L 4X6 | Canada |
| 3459005 | Sun Plastech Inc. | 1055 Parsipanny Blvd. | Suite 205 | | | Parsippany | NJ | 07054 | |
| 3459006 | SUNBELT RENTALS | 5446 IH 10 EAST | | | | San Antonio | TX | 78219 | |
| 3430762 | SUNEX INC | 3160 LIONSHEAD AVE | SUITE B | | | CARLSBAD | CA | 92010 | |
| 3345703 | Sunex Inc | Corey Zehfus | 3160 Lionshead Ave | Suite B | | Carlsbad | CA | 92010 | |
| 3459007 | SUNLIFE FINANCIAL | 8255 Anchor Dr. | | | | Windsor | ON | N8N 5G1 | Canada |
| 3346235 | SUNSET CREATIONS | 2203 PATTERSON STREET | | | | GREENSBORO | NC | 27407 | |
| 3459008 | Sunset Financial | 5250 W. Century Blvd. | Suite 501 | | | Los Angeles | CA | 90045 | |
| 3459009 | SUNSOURCE | 12135-G ESTER LAMA | | | | EL PASO | TX | 79936 | |
| 3459010 | SUN-TEC CORPORATION | 46590 RYAN COURT | | | | Novi | MI | 48377 | |
| 3430763 | SUNWAY AUTOMOTIVE USA INC | 22670 HESLIP DRIVE | | | | NOVI | MI | 48375 | |
| 3346240 | SUNWAY AUTOMOTIVE USA INC | KEVIN PAGEAU | 22670 HESLIP DRIVE | | | NOVI | MI | 48375 | |
| 3459011 | SUPER GUTIERREZ SA DE CV | LIBRAMIENTO NORTE #100 | COL. PARQ. IND. | | | NUEVA ROSITA | COAH | 26840 | Mexico |
| 3459012 | SUPER SYSTEMS INC | 7205 EDINGTON DRIVE | | | | CINCINNATI | OH | 45249 | |
| 3459013 | SuperAbrasives | 28047 Grand Oaks Ct | | | | Wixom | MI | 48393 | |
| 3459014 | SUPERIOR ELECTRICAL SERVICE | 3881 WHITE TAIL DRIVE | | | | EAGLE PASS | TX | 78852 | |
| 3430764 | SUPERIOR FIRE PROTECTION | 1329 WHEELER ROAD | | | | ALLENTON | MI | 48002 | |
| 3346246 | SUPERIOR PLUS LLC | PO BOX 82445 | | | | ROCHESTER | MI | 48308 | |
| 3346250 | SUPPLIER LINK SERVICES | 3527 MT. DIABLO BLVD | | | | LAFAYETTE | CA | 94549 | |
| 3459015 | Supra Desarrollos Tecnologicos S.A de C.V. | Plan de San Luis #128 | Col. Antonio I Villareal | | | Monterrey | Nuevo Leon | 64390 | Mexico |
| 3430765 | SUREWAY DIE DESIGNS INC | 407 E PLAZA DRIVE | | | | WESTMONT | IL | 60559 | |
| 3459592 | Sureway Products | 407 E Plaza Drive | | | | Westmont | IL | 60559 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459016 | SURFACE COMBUSTION INC | 1700 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | |
| 3431730 | Surface Preparation Texas LLC | 5973 South loop East | | | | HOUSTON | TX | 77033 | |
| 3459017 | Surtec Kariya Co., LDT (83424) | 6-100 Shinmei Kariya | | | | Aichi | | 448 | Japan |
| 3459018 | SURTIDOR ELECTRONICO DE S | XICOTENCATL NORTE 230 ZONA CENTRO SES000127-364 | | | | SALTILLO | CO | 25000 | Mexico |
| 3459019 | SURTIDORA DALAMA,S.A. DE | CARR.57 Ñ1074 COL. OBRERA SUR SDA9607053I1 | | | | MONCLOVA | CO | 25790 | Mexico |
| 3459020 | SURTIDORA SA DE CV | C. GREGORIO A. GARCIA 1140 NTE | | | | TORREON | COAHUILA | 27000 | Mexico |
| 3430766 | SUSA S. SAUER GMBH & CO KG | AN DER NIEDERMUHLE 4 | | | | DRESDEN GR | | 1257 | GERMANY |
| 3459021 | SUSTAITA REYES SANJUANA | TECNOLOGICO 1206 COL TECNOLOGICO SURS600927BZ8 | | | | MONCLOVA | CO | 25716 | Mexico |
| 3459022 | SUZHOU SME-CQ AUTOMOTIVE SAFETY TECHNOLOGY CO LTD | YANYHBANG RD. | CAOHU INDUSTRIAL PARK | SUZHOU | | XIANG CHENG | DISTRICT | 215134 | CHINA |
| 3459023 | Suzhou Xindeli Mechanical & Electrical Technology | No 5 Hope South Road | Beiqiao | Zhuangi Hope Industrial Park | | Suzhou | | 215144 | China |
| 3459024 | Suzhou Xindeli Mechanical & Electrical Technology Co., Ltd. | NO.958 | Maopeng Road | Xukou Town | | Wuzhong District | Suzhou Jiangsu | 215101 | China |
| 3459025 | Suzhou Yeswin | No.7 | Dongwang Road | Huadong Area | | Suzhou Suzhou | Jiangsu | 215000 | China |
| 3459026 | SUZUKI, MYERS & ASSOCIATES | PO BOX 852 | 46320 W. 10 MILE ROAD | | | NOVI | MI | 48376-0852 | |
| 3459027 | Sweco Inc. | PO Box 1509 | | | | Florence | KY | 41022-1509 | |
| 3459028 | Swift Textile Metalizing LLC | 23 Britton Drive | | | | Bloomfield | CT | 06002 | |
| 3459029 | SWITCH PUBLICIDAD SA DE CV | AV MORELOS 2324 OTE COL CENTRO | | | | TORREON | COAH | 27000 | Mexico |
| 3459030 | Sympatec Inc. | Am Pulverhaus 1 | | | | Clausthal-Zellerfeld | | 38678 | Germany |
| 3459031 | SYNBELLA LLC | 420 HARMON ROAD | | | | BIRMINGHAM | MI | 48009 | |
| 3459032 | Synergists | Clarence Mill | Clarence Rd | Bollington | | Macclesfield | | SK10 5GR | United Kingdom |
| 3459033 | SynTec Seating Solutions LLC | 200 Swathmore Ave. | SUITE 300 | | | High Point | NC | 27263 | |
| 3459034 | SYNTEL INC | 525 E BIG BEAVER ROAD | SUITE 300 | | | TROY | MI | 48322 | |
| 3430769 | SYNTEL INTERNATIONAL PRIVATE LIMITED | UNIT 112 | SDF IV | SEEPZ | ANDHERI ( EAST) | MAHARASHTRA | MUMBAI | 400096 | INDIA |
| 3459035 | Syntel, Inc. | Unit 112 | SDF IV | SEEPZ | Andheri | Mumbai | | 400096 | India |
| 3459036 | Synventive Molding Solutions | 10 Centennial Drive | | | | Peabody | MA | 01960 | |
| 3346278 | SYSTEM DEVELOPMENT, INC | 11111 RICHMOND AVE. | SUITE 110 | | | HOUSTON | TX | 77082-2645 | |
| 3459037 | System Development, Inc. - SDI | 3603 Westcenter Drive | | | | Houston | TX | 77042 | |
| 3459038 | SYSTEM TECH WASHINGTON | 2816 N MADELIA | | | | SPOKANE | WA | 99207 | |
| 3459039 | SZALACH, TOM | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3459040 | T.J. SNOW COMPANY INC | 120 NOWLIN LANE | | | | CHATTANOOGA | TN | 37421 | |
| 3459041 | TA INSTRUMENTS - WATERS LLC | 34 MAPLE STREET | | | | MILFORD | MA | 01757 | |
| 3346331 | TAA TOOLS INC | 2660 SUPERIOR DRIVE NW | SUITE 101 | | | ROCHESTER | MN | 55901-8383 | |
| 3459042 | TAA TOOLS INC | 2660 SUPERIOR DRIVE NW | SUTIE 101 | | | ROCHESTER | MN | 55901-8383 | |
| 3459043 | TAC INSUMOS INDUSTRIALES | AVE INNOVACION # 2615 | PARQ. IND. | | | CHIHUAHUA | | 31183 | Mexico |
| 3459044 | T-AIRTECH | 1265 RUE H.L. BEAUDOIN | | | | LEVIS | QC | G6K 1N2 | CANADA |
| 3430771 | TAKATA - TMTC | 4611 WISEMAN BLVD. | | | | SAN ANTONIO | TX | 78251 | |
| 3459045 | TAKATA (CHANGXING) SAFETY SYSTEM CO (TCX) | AGRICULTURE RESEARCH INSTITUTE | WU SHAN GANG | | | CHANGXING | ZHEJIANG PROV. | 313104 | CHINA |
| 3459046 | Takata (Sachsen) GmbH | Plant Freiberg | Pulvermuhlenweg | | | Freiberg | | D-09599 | Germany |
| 3446940 | Takata (Shanghai) Automotive Component Co.,Ltd | No.8000, Songze Avenue, Qingpu | Industrial Zone | | | Shanghai | | 201707 | China |
| 3459048 | Takata AG | BAHNWEG 1 | | | | ASCHAFFENBURG | | 63743 | GERMANY |
| 3459047 | TAKATA AG | Postfach 10 05 41 | D-63704 Bahnweg 2 | | | Aschaffenburg | Germany | D-63704 | Germany |
| 3445849 | Takata Aktiengesellschaft | Bahnweg 1 | | | | Aschaffenburg | | D-63743 | Germany |
| 3346352 | TAKATA ASIA PTE LTD | JANICE NEO | 101 THOMAS ROAD | #11-05 UNITED SQUARE | | | | 307591 | SINGAPORE |
| 3430780 | TAKATA AUTOMOTIVE ELECTRONICS SHANGHAI | SECTION A #71 | NO 17 HAN CHENG ROAD | SHANGHAI WAIGOO | | PUDONG | SHANGHAI | 200131 | CHINA |
| 3459049 | TAKATA BRAZIL TKBR | RODOVIA BR 101 KM 100 | | | | PICARRAS | SANATA CATARINA | 88380-000 | BRASIL |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3430785 | TAKATA CORPORATION | 658 ECHIGAWA ECHIGAWA-CHO | ECHI-GUN | | | SHIGA | | 529-1388 | JAPAN |
| 3459051 | Takata Corporation | 658 ECHIGAWA ECHIGAWA-CHO ECHI-GUN ECHI | | | | GUN SHIGA | | 521-1192 | JAPAN |
| 3459050 | TAKATA CORPORATION | 658 ECHIGAWA PLANT | ECHIGAWA-CHO | ECHI-GUN | | SHIGA | | 529-13 | JAPAN |
| 3430787 | TAKATA CPI SINGAPORE PTD LTD | 601 RIFLE RANGE ROAD | | | | SINGAPORE | | 588398 | SINGAPORE |
| 3431053 | Takata de Mexico, S.A. de C.V. | Lib. Carlos Salinas de Gortari 198 | | | | FRONTERA | COAHUILA | 25618 | MEXICO |
| 3459052 | TAKATA IGNITION SYSTEMS GMBH | WILHELM-DUEMLING-STR 17 | | | | SCHOENEBECK | | D-39218 | GERMANY |
| 3459053 | Takata International Finance B.V. f/k/a TREC (Holland) Amsterdam B.V., European Automotive Systems LImited and Takata Corporation. | Kerkstraat 339 B | | | | Amsterdam | | 1017 HV | Netherlands |
| 3430789 | TAKATA KOREA (TKK) | JANGAN-1 HIGH TECH REGIONAL INDUSTRY COMPLEX | GEUMU-RI | JANGAN-MYEON | HWASEONG-SI | GYEONGGI-DO | | 445941 | KOREA |
| 3459054 | TAKATA MAROC S.A.R.L. | LOT 17 B2 ZONE FRANCHE | D'EXPORTATION BOUKHALEF AEROPORT | | | TANGER | | 90000 | MORROCCO |
| 3459055 | TAKATA MONTERREY PLANT 2 | Monterrey Plant 2 Carretera Santa Rosa km 3.5 | | | | Apodaca | NL | 66600 | Mexico |
| 3445814 | Takata Parts Polska Sp.z.o.o. | Ul. Betlejemska 16 | | | | Krzeszow | | 58-405 | Poland |
| 3459056 | Takata Parts s.r.o. (Rtyne Plant) | NA OHRADECH 264 | 54233 RTYNE | | | V PODKRKONOSI | | 264 | CZECH REPUBLIC |
| 3346419 | TAKATA PETRI SACHSEN GMBH | SANDY FRIEDRICH | PLANT DOBELN | GAERTITZER STRASSE 1 | | GROSSWEITZSCHEN | | 04720 | GERMANY |
| 3459057 | Takata Philippines Co. TPC | 106 East Main Ave. | Special Ecozone-Laguna | | | Technopark | Binan | 4024 | Philippines |
| 3459058 | Takata PlasTec GmbH | Industriegebiet Albertshausen | Hauserchlag 1 | | | Bad Kissingen | Albertshausen | D-97688 | Germany |
| 3459059 | Takata Poland | 58-405 | | | | Krzeszow | | 266 | Poland |
| 3459060 | TAKATA PROTECTION SYSTEMS INC | 1371 SW 8TH STREET | NO. 3 | | | POMPANO BEACH | FL | 33069 | |
| 3459061 | Takata Romania S.R.L. | STR. III - ZONA | INDUSTRIALANIA ARAD VEST NR. 9 | | | ARAD | | 310491 | ROMANIA |
| 3459062 | Takata Romania S.R.L. | Str. III - Zona Industriala Arad Vest No. 9 | | | | 310491 Arad | | | Romania |
| 3459063 | Takata Romania SRL | Zona Industriala Vest | Str III | Nr. 9 | | | Arad | 310375 | Romania |
| 3459064 | TAKATA SAFETY SYSTEMS HUNGARY KFT (TKHU) | TAKATA UT 1 | | | | MISKOLC | | HU 3516 | HUNGARY |
| 3346439 | TAKATA SEAT BELTS INC | STAMPING PLANT | 4611 WISEMAN BLVD | | | SAN ANTONIO | TX | 78251 | |
| 3430798 | TAKATA SHANGHAI | 8000 SONGZE AVE QUINPU | IND ZONE | | | SHANGHAI | | 201707 | CHINA |
| 3459065 | Takata Shanghai | NO. 8000 SONGZE AVENUE | QINGPU INDUSTRIAL ZONE | | | SHANGHAI | | 201707 | CHINA |
| 3459066 | Takata Shanghai Automotive Component Co., Ltd (TSAC) | No. 8000 | Songze Avenue | Qingpu Industrial Zone | | Shanghai | | 201707 | China |
| 3459067 | TAKATA SIBIU SRL | STR. FLORIAN RIEGER 3 | | | | SIBIU | | 550018 | ROMANIA |
| 3459068 | Takata South Africa (Pty) Ltd | Charles Mathews Street | Atlantis 7349 | | | Cape Town | Dassenberg | 7350 | South Africa |
| 3430804 | TAKATA TOA CO.LTD THAILAND | WELL GROW INDUST. ESTATE | 159 MOO 5 | BANGNA-TRAD RD, KM 36 | TAMBOL BANGSAMAK | AMPHUR BANGPAKONG | CHACHOENGSAO | 24180 | THAILAND |
| 3459069 | TAKATA URUGUAY | RUTA 1 | KM 47 | | | LIBERTAD | SAN JOSE | 80100 | URUGUAY |
| 3430807 | TALAN PRODUCTS INC | 18800 COCHRAN AVE | | | | CLEVELAND | OH | 44110 | |
| 3459070 | TALLERES GRAFICOS SRL DE CV | C. FCO I. MADERO NTE #355 | COL. CENTRO | | | TORREON | COAH | 27000 | Mexico |
| 3459071 | TALLERES UNIDOS, S.A. DE C.V. | 4ta Avenida No. 509 | Col. Garza Cantu | | | San Nicolas de los Garza | NL | 66480 | Mexico |
| 3459072 | TALLEY INC. | 12976 SANDOVALS TREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| 3430808 | TAMEX PRECISION INDUSTRIAL, S.A. DE C.V. | PLAYA MOCAMBO #383 | COL. REFORMA IZTACCIUATL | | | IZTACALCO | D.F. | 8810 | MEXICO |
| 3459073 | TANNER MAQUINAS Y HERRAMIENTAS SA DE CV | REP DE CUBA 301 COL PANAMERICANA | | | | CHIHUAHUA | | 31200 | Mexico |
| 3430809 | TANYA LIZBETH MARTINEZ CONTRERAS | BAJA CALIFORNIA #220 | ATILANO BARRERA | | | ACUÑA | COAHUILA | 26230 | MEXICO |
| 3430810 | TAPE CRAFT CORPORATION | 200 TAPE CRAFT DRIVE | PO BOX 2027 | | | OXFORD | AL | 36203 | |
| 3459074 | TARIMAS Y MADERAS DE MEXICO, S.A. C.V. | CARR APODACA SANTA ROSA #400 | COL. CENTRO | | | Apodaca | NL | 66600 | Mexico |
| 3459075 | Tarimex Industrial S.A. de C.V. | Calle 36 Avenida 21 # 2099 | | | | Agua Prieta | SONORA | 84200 | Mexico |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459076 | TARIN ANDASOLA MARTHA PAT | BLVD BENITO JUAREZ 200 COL EL PUEBLO TAAM720212C77 | | | | MONCLOVA | CO | 25730 | Mexico |
| 3430812 | TASCO THOMPSON & SONS CO | PO BOX 246 | 302 MANSFIELD STREET | | | CRESTLINE | OH | 44827 | |
| 3459078 | TASS INTERNATIONAL HOMOLOGATIONS | AUTOMOTIVE CAMPUS 15 | | | | JZ HELMOND | | 5708 | The Netherlands |
| 3459077 | Tass International Homologations | HOMOLOGATIONS AUTOMOTIVE CAMPUS | 5708 | | | HELMOND | | 15 JZ | THE NETHERLANDS |
| 3346468 | TASS INTERNATIONAL SOFTWARE & SERVICES | PO BOX 1121 | | | | RIJSWIJK | | 2280 | THE NETHERLANDS |
| 3459079 | TASUS | 300 North Daniels Way | | | | Bloomington | IN | 47404 | |
| 3346470 | TASUS CORPORATION | 41A BROCKLEY DRIVE | | | | HAMILTON | ON | L8E 3C3 | CANADA |
| 3430815 | TATA TECHNOLOGIES | 41370 BRIDGE STREET | | | | NOVI | MI | 48375 | |
| 3459080 | TATA TECHNOLOGIES DE MEXICO SA DE CV | BLVD. INDEPENDENCIA # 1600 OTE | | | | TORREON | NUEVO LEON | 27100 | Mexico |
| 3346475 | TAURUS 80 SPA | LOCALITA VAUDA 24 BIS | | | | GROSSO | | 10070 | ITALY |
| 3459081 | Taurus Die Casting | 5196 27th Ave. | | | | Rockford | IL | 61109 | |
| 3459082 | TAYLOR COMMUNICATIONS | 9503 F STREET | | | | OMAHA | NE | 68127 | |
| 3430818 | TAYLOR COMMUNICATIONS FKA STANDARD REGISTER | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | |
| 3459083 | TAYLOR MADE HOSE, INC. | 5914 Zangs Drive | | | | San Antonio | TX | 78238 | |
| 3459084 | TAYLORMADE PALLETS & LOGISTICS | 9033 IH 10 EAST | | | | CONVERSE | TX | 78109 | |
| 3459085 | TCR | 1600 67TH AVENUE NORTH | | | | MINNEAPOLIS | MN | 55430 | |
| 3346487 | TCR ENGINEERED COMPONENTS | 1600 67TH AVENUE N | | | | MINNEAPOLIS | MN | 55430 | |
| 3424694 | TCR Engineered Components | 1600 67th Avenue North | | | | Minneapolis | MN | 55430 | |
| 3430820 | TE CONNECTIVITY | 2901 FULLING MILL ROAD | | | | MIDDLETOWN | PA | 17057-3608 | |
| 3459086 | TE Connectivity | 2901 Fulling Mill Road | | | | Middletown | PA | 17105-3608 | |
| 3459087 | TE Connectivity (Germany) | Enztalstrabe 6 | D-75223 Niefern | | | Niefern | Germany | D-75223 | Germany |
| 3430821 | TEAM QUALITY SERVICES | 4483 COUNTY ROAD 19 | SUITE B | | | AUBURN | IN | 46706 | |
| 3459088 | Team Quality Services Inc | 4483 Country Road 19 | Suite B | | | Auburn | IN | 46706 | |
| 3459089 | TECH MAHINDRA LIMITED | INFOCITY | PLOT NO. 34 & 35 | HIGHTECH CITY | | HYERABAD | TELANGANA | 500081 | INDIA |
| 3424376 | Tech Mahindra Limited | Plot No. 45-47 | KIADB Industrial Area Phase - II | | | Electronic City Bangalore | | 560100 | India |
| 3424701 | Tech Mechanical | 1490 East Highwood | | | | Pontiac | MI | 48340 | |
| 3459090 | Techflex Enterprises | P.O. Box 441 | | | | Ludlow | MA | 01056 | |
| 3459091 | Technia Transcat GmbH | Am Sandfeld 11c | 76149 | | | Karisruhe | | | Germany |
| 3459092 | Technimark Inc | 720 Industrial Drive | Ste 111 | | | Cary | IL | 60013 | |
| 3346499 | TECHNI-TOOL | 1547 N. TROOPER RD. | P.O. BOX 1117 | | | WORCHESTER | PA | 19490 | |
| 3459093 | Tec-Knit CCTT GmbH | Am Böwing 10 | | | | Rhede | | 46414 | Germany |
| 3459094 | TEC-KNIT CREATIVCENTRUM FUR | TECHNISCHE TEXTILIEN GMBH | AM BOWING 10 | | | RHEDE | | 46414 | GERMANY |
| 3459095 | Tecnica Electrica Del Parral SA de CV | Av. Antonio Ortiz Mena 111 | Centro | | | Hidalgo Del Parral | Chihuahua | 33800 | Mexico |
| 3459096 | Tecnicos Asociados Basculas Electronicas, S.A. de C.V. | H.C. Militar #335 Pte. | Colonia Del Prado | | | Monterrey | NL | 64410 | Mexico |
| 3459097 | Tecniquimia Mexicana Sa de CV | Beta Cruz #8023 | Col. Fraccionamiento Ind. Mitras | | | Garcia | NL | 66000 | Mexico |
| 3459098 | TECNO ELASTOMEROS, S.A. D | CARR 57 KM.1050 Ñ1307 TEL860625DE5 | | | | MONCLOVA | CO | 25790 | Mexico |
| 3459099 | TECNO TECNOLOGIA Y EQUIPOS DEL NORTE SA DE CV | PEDREGAL DE LA PRADERA 3805 | | | | GUADALAUPE | NUEVO LEON | 67173 | Mexico |
| 3459100 | TECNOFISICA RADIOLOGICA,S.C. | Senda Crespuscular No. 5944 | Cd. Villa las Fuentes | | | Monterrey | NL | 64890 | Mexico |
| 3459101 | TECNOLOGIA AVANZADA DEL COLOR SA DE CV | CALLE 6 AV. 12 Y 13 #1226-C | | | | AGUA PRIETA | SONORA | 84200 | Mexico |
| 3459102 | TECNOLOGIA DE EVALUACIONES AMBIENTALES SA DE CV | ALFREDO GZZ 363 | COL 31 DE DICIEMBRE | | | GUADAUPE | NL | 67190 | Mexico |
| 3459103 | Tecnologia para Medicion y Control SA de CV | San Francisco 606 | Depto 201 | Piso 2 | | | DF | 3100 | Mexico |
| 3459104 | TECNOLOGIA QUIMICA | VENUSTIANO CARRANZA 818 COL SAN PABLO ESTANCIAS TQA100426SQ6 | | | | MONCLOVA | COAH | 25726 | Mexico |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 108 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459105 | TECNOPRESS COMERCIALIZADO | Av. Mexico 38 Colonia Las Americas | | | | Naucalpan De Juarez | Mexico State | 53040 | Mexico |
| 3459106 | Tecnopress Comercializadora | Av. México 38 | Las Americas Naucalpan de Juárez | Méx. | | Las Americas Naucalpan de Juárez | | 53040 | Mexico |
| 3459107 | TEC-OPTION | 334 SHERMAN STREET | | | | BLISSFIELD | MI | 49228 | |
| 3459108 | TECTIVITY INC | 3099 TALL TIMBERS | | | | MILFORD | MI | 48380 | |
| 3459109 | TECUPLAST GMBH | AM LINDENBRUNNEN 10 | PARTENSTEIN | | | BAYERN | DEUTSCHLAND | 97846 | GERMANY |
| 3459110 | Tecuplast GmbH | AM LINDENBRUNNEN 10 | | | | BAYERN | | | GERMANY |
| 3346507 | TED PELLA INC | 4595 MOUNTAIN LAKES BLVD | | | | REDDING | CA | 96003 | |
| 3459111 | TEDESCO BUILDING SERVICES | 42752 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 3459112 | Tefco | 9567 Old Hartford Rd | | | | Utica | KY | 42376-9568 | |
| 3430825 | TEFCO, INC. | 10120 W. FLAMINGO ROAD | SUITE 4-204 | | | LAS VEGAS | NV | 89147 | |
| 3459593 | Teijin Tuaron BV | Westervoortsedijk 73 | | | | Arnhem 6800TC | | | The Netherlands |
| 3459113 | Tekmart Integrated Manufacturing Services | Boulevard Independencia | 2151 Parque Industrial Salvarcar Ciudad | | | Juárez CI | | 32574 | Mexico |
| 3430826 | TEKMART INTEGRATED MFG SERVICES LTD | PO BOX 17962 | | | | EL PASO | TX | 79917 | |
| 3459114 | TEKSCAN INC | 307 WEST FIRST STREET | | | | SOUTH BOSTON | MA | 02127 | |
| 3346515 | TEKTRONIX | 28775 AURORA ROAD | | | | CLEVELAND | OH | 44139 | |
| 3346304 | Teladoc Inc | Dept. 3417 PO Box 123417 | | | | Dallas | TX | 75312-3417 | |
| 3430828 | TELADOC INC. | 2 MANHATTANVILLE ROAD | SUITE 203 | | | PURCHASE | NY | 10577 | |
| 3459115 | Telamon | 1000 E. 116th St. | | | | Carmel | IN | 46032 | |
| 3346519 | TELAMON CORPORATION | 600 N IRWIN STREET | | | | DAYTON | OH | 45403 | |
| 3459116 | Telamon International | 1000 E. 116th St. | | | | Carmel | IN | 46032 | |
| 3459117 | Teledyne | 1049 Camino Dos Rios | | | | Thousand Oaks | CA | 91360 | |
| 3459118 | TELERIK INC | 201 JONES ROAD | 1ST FLOOR | | | WALTHAM | MA | 02451 | |
| 3430829 | TELESIS TECHNOLOGIES, INC. | 28181 RIVER DRIVE | | | | CIRCLEVILLE | OH | 43113 | |
| 3459594 | Temic Bayern | Werhner-Von-Braun Strasse | | | | 84544 Aschau-Inn | | | Germany |
| 3459119 | Temperature Engineering | 7081 Dan McGuire Dr | | | | Brighton | MI | 48116 | |
| 3346522 | TEMPRESS ASSOCIATES INC | 12042 SE SUNNYSIDE ROAD | # 550 | | | CLACKAMAS | OR | 97015 | |
| 3459120 | Tenibac-Graphion | 35155 Automation Drive | | | | Clinton Township | MI | 48035 | |
| 3346525 | TENIBAC-GRAPHION, INC | 35155 AUTOMATION DRIVE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 3459121 | Tennant Sales and Service (4032157) | 701 N. Lilac Drive | | | | Minneapolis | MN | 55440 | |
| 3459122 | TENNANT, JEAN | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3430830 | TENNMAX AMERICA | 14413 NE 10TH AVENUE | SUITE 103 | | | VANCOUVER | WA | 98685 | |
| 3346534 | TERACAI CORPORATION | 217 LAWRENCE ROAD EAST | | | | N. SYRACUSE | NY | 13212 | |
| 3459123 | TESA TAPE MEXICO SA DE CV | AV. SANTA FE NO. 170 P 633 COL LOMAS | | | | MEXICO STATE | DF | 1210 | Mexico |
| 3346542 | TESCOM EUROPE GMBH & CO | AN DER TRAVE 23-25 | | | | SELMSDORF | | 23923 | GERMANY |
| 3459124 | TESEQ INC | 52 MAYFIELD AVE | | | | EDISON | NJ | 08837 | |
| 3425277 | Tesla | 3500 DEER CREEK ROAD | | | | PALO ALTO | CA | 94304 | |
| 3424545 | Tesla | 45500 Fremont Blvd. | | | | Freemont | CA | 94538 | |
| 3459125 | Tesla Motors | 44500 Fremont Blvd. | | | | Freemont | CA | 94538 | |
| 3459126 | Tessy Plastics | 700 Visions Drive | | | | Skaneateles | NY | 13152 | |
| 3459127 | TEST EQUIPMENT DISTRIBUTORS LLC | 1370 PIEDMONT | | | | Troy | MI | 48083 | |
| 3346551 | TESTEQUITY LLC | 6100 CONDOR DRIVE | | | | MOORPARK | CA | 93021 | |
| 3459128 | Tesyccsa SA DE CV | Calle 11 Fraccionamiento Carlos Salinas de Gortari | | | | | | | Mexico |
| 3459129 | TETRA 4D LLC | 1567 SW CHANDLER AVE | SUITE 100 | | | BEND | OR | 97702-3257 | |
| 3459130 | Tetra Tech, Inc. | 3475 East Foothill Boulevard | | | | Pasadena | CA | 91107-6024 | |
| 3459131 | Tevema Automotive Sp.z o.o. | Ul. Fabryczna 12 | | | | Kudowa Zdro | | PI-57 350 | Poland |
| 3459132 | TEXAS CHILLER SYSTEMS LLC | 9807 MCCULLOUGH | | | | San Antonio | TX | 78216 | |
| 3459133 | Texas Commission on Environmental Quality (TCEQ) | PO Box 13089 | | | | Austin | TX | 78711 | |
| 3346308 | Texas Dept of Licensing & Regulation | P.O. Box 12157 | | | | Austin | TX | 78711 | |
| 3459134 | TEXAS FIFTH WALL ROOFING SYSTEMS INC | 3300 DUKE ROAD | | | | AUSTIN | TX | 78724 | |
| 3459135 | Texas Instruments Inc. | P.O. Box 660199 | | | | Dallas | TX | 75266-0199 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459136 | TEXAS MEDICAL SCREENING | 118 CAMINO SANTA MARIA | | | | SAN ANTONIO | TX | 78228 | |
| 3459137 | TEXAS METER & DEVICE | 300 @ 8th STREET | | | | WACO | TX | 76701 | |
| 3346564 | TEXAS SCALES INCORPORATED | 5450 FM 1103 | | | | CIBOLO | TX | 78108 | |
| 3346567 | TEXAS TECHNOLOGIES | 3600 W WHITESTONE BLVD | | | | CEDAR PARK | TX | 78613 | |
| 3459138 | Texas Trophies, Inc. | 2525 Renwick Dr. | | | | San Antonio | TX | 78227 | |
| 3459139 | TEX-PART CO | 3265 HWY 57 NORTH | | | | EAGLE PASS | TX | 78852 | |
| 3459140 | TFB Plastics, Inc. | 51608 Oro Drive | | | | Shelby Township | MI | 48315 | |
| 3459141 | TFI RESOURCES INC | 1616 S VOSS | SUITE 700 | | | HOUSTON | TX | 77057 | |
| 3459142 | TFT GLOBAL INC | 35 SPRUCE STREET | | | | TILLSONBURG | ON | N4G 5C4 | CANADA |
| 3459143 | THAMES, BRUCE | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3430832 | THE ABBOTT BALL COMPANY | 19 RAILROAD PLACE | | | | WEST HARTFORD | CT | 06110 | |
| 3459144 | The Bergquist Company | 18930 W. 78th Street | | | | Chanhassen | MN | 55317 | |
| 3459145 | The Board of County Road Commissioners | 555 N. Zeeb Road | | | | Ann Arbor | MI | 48103 | |
| 3459146 | The Bonnot Company | 1301 Home Avenue | | | | Akron | OH | 44310 | |
| 3459147 | The Boston Consultng Group | Exchange Place | 31st Floor | | | Boston | MA | 02109 | |
| 3459148 | THE CAPITOL GROUP | 215 EAST 12 MILE ROAD | PO BOX 71484 | | | MADISON HEIGHTS | MI | 48071 | |
| 3459149 | The Charlton Group | 222 West Washington | Suite 200 | | | Madison | WI | 53703-2719 | |
| 3459150 | THE CHILDRENS HOSPITAL OF PHILIDELPHIA | 3535 MARKET STREET | SUITE 1150 | | | PHILIDELPHIA | PA | 19104 | |
| 3346592 | THE CRAIG WHITE GROUP LLC | 410 LAKELAND | | | | GROSSE POINTE | MI | 48230 | |
| 3430833 | THE DAKO GROUP | 2966 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| 3459151 | The Elite Group, Inc. | 1641 Sand Acres | | | | De Pere | WI | 54115 | |
| 3459152 | The ET Horn Company | 16141 Heron Avenue | | | | La Mirada | CA | 90638 | |
| 3459153 | The Fitzpatrick Company | 613 Colby Drive | | | | Waterloo | ON | N2V 1A1 | Canada |
| 3459154 | The Intec Group | 666 South Vermont | | | | Palatine | IL | 60067 | |
| 3346603 | THE KENNEDY GROUP | 38601 KENNEDY PARKWAY | | | | WILLOUGHBY | OH | 44094 | |
| 3346609 | THE MARLIN COMPANY | 10 RESEARCH PARKWAY | | | | WALLINGFORD | CT | 06492 | |
| 3459155 | THE MATHWORKS INC | 3 APPLE HILL DRIVE | | | | NATICK | MA | 01760-2098 | |
| 3424586 | The Network, Inc. | 333 Research Court | | | | Norcross | GA | 30092 | |
| 3459156 | THE NOVELTY ADVERTISING COMPANY | 1148 WALNUT STREET | | | | COSHOCTON | OH | 43812 | |
| 3459157 | The Oakwood Group | 1100 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| 3459158 | THE ORELUBE CORPORATION | 20 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 3346616 | THE PENNSYLVANIA STATE UNIVERSITY | KENNETH KUO | 110 TECHNOLOGY CENTER BLD | | | UNIVERSITY PARK | PA | 16802 | |
| 3430834 | THE PIC GROUP INC | 50570 WING STREET | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 3459159 | THE POND GUY | 69212 POWELL ROAD | | | | ARMADA | MI | 48005 | |
| 3430836 | THE PORTABLE FACTORY SC INC | 7205 STERLING PONDS CT. | | | | STERLING HEIGHTS | MI | 48312 | |
| 3459160 | The Rector and Visitors of the University of Virginia | Board of Visitors Office Northwest Wing | The Rotunda | PO Box 400222 University of Virginia | | Charlottesville | VA | 22904-4222 | |
| 3459161 | The Relizon Co. | 220 East Monument Avenue | | | | Dayton | OH | 45402-1223 | |
| 3459162 | The Relizon Compnay; Workflow Solutions LLC | 220 East Monument Avenue | | | | Dayton | OH | 45402-1223 | |
| 3459163 | The Shepherd Chemical Company | 4900 Beech Street | | | | Norwood | OH | 45212 | |
| 3459164 | THE SMART SHOP | 451 MISSOURI COURT | | | | REDLANDS | CA | 93273 | |
| 3346313 | The Specialty Lab, Inc. | 2515 Terminal Road Dock F | | | | Roseville | MN | 55113 | |
| 3459165 | The Sweep Master | 2248 Star Court | | | | Rochester Hills | MI | 48309 | |
| 3346634 | THE VAN DYKE GAS CO | 23823 SHERWOOD | | | | CENTER LINE | MI | 48015 | |
| 3459166 | THE WESTERN GROUP | 4024 EXPRESS AVE | | | | PORTLAND | OR | 97210 | |
| 3459167 | THERMAL SPECIALTIES OF TEXAS, LLC | 301 WEST RAMSEY | | | | FORT WORTH | TX | 76110 | |
| 3459168 | THERMAL SUPPORT INC | 3280 NC HWY 69 | SUITE 7 B&C | | | HAYESVILLE | NC | 28904 | |
| 3346644 | THERMCO INSTRUMENT CORP | 1201 WEST US HWY 20 | | | | LAPORTE | IN | 46350 | |
| 3459169 | THERMO ELECTRON NORTH AMERICA | 1400 NORTHPOINT PARKWAY | SUITE 10 | | | WEST PALM BEACH | FL | 33407 | |
| 3424705 | Thermo Electron North America LLC | 1400 Northpoint Parkway | Suite 10 | | | West Palm Beach | FL | 33407 | |
| 3459170 | THERMOGRADE PROCESS TECHNOLOGY | UNIT 17D WHITEBRIDGE INDUSTRIAL ESTATE | CENTRE RD | | | STONE | STAFFORDSHIRE | ST15 8LQ | UNITED KINGDOM |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459171 | Thermograde Process Technology | Unit 17D Whitebridge Industrial Estate Stone | | | | Staffordshire | | ST15 8LQ | UNITED KINGDOM |
| 3459172 | Therm-o-Seal | DIETMAR MAGINOT GAVIN WAY | NEXUS POINT HOLFORD BROADLANDSHOLFORD BROADLANDS | | | BIRMINGHAM | | B67AF | UNITED KINGDOM |
| 3459173 | THERMOSEAL GROUP LTD | GAVIN WAY | NEXUS POINT | | | HOLFORD BROADLANDS | BIRMINGHAM | B67AF | UNITED KINGDOM |
| 3459174 | Thermotech | 1302 5th Street | | | | Hopkins | MN | 55343 | |
| 3346652 | THERMOTRON INDUSTRIES | 291 KOLLEN PARK DRIVE | | | | HOLLAND | MI | 49423 | |
| 3459175 | Thermtrol Corporation | 8914 Pleasantwood Ave NW | | | | North Canton | OH | 44720 | |
| 3459176 | Thierica de Mexico | JUSTO J DE URQUIZA | #4621 COL | SAN MARTIN | | MONTERREY | NL | 64210 | MEXICO |
| 3459177 | THIERICA DE MEXICO S DE RL DE CV | JUSTO J DE URQUIZA 4621 | SAN MARTIN MONTERREY | | | MONTERREY | NL | 64210 | Mexico |
| 3459178 | THIERICA DISPLAY PRODUCTS | 900 CLANCY AVE NE | | | | Grand Rapids | MI | 49503 | |
| 3459179 | Thomas Messner | 6329 KNOB HILL COURT | | | | GRAND BLANC | MI | 48439 | |
| 3346656 | THOMCO SPECIALTY PRODUCTS | 1100 NORTHBROOK PARKWAY | | | | SUWANEE | GA | 30024 | |
| 3459180 | THOMCO SPECIALTY PRODUCTS INC | 1100 NORTHBROOK PARKWAY | | | | SUWANEE | GA | 30024 | |
| 3459181 | Thompson Friction Welding | Hereward Rise Halesowen | | | | West Midlands | | B62 8AN | United Kingdom |
| 3459182 | THOMPSON, JOSHUA | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3346664 | THORLABS | 56 NEWTON-SPARTA ROAD | | | | NEWTON | NJ | 07860 | |
| 3459183 | THREAD CHECK INC | 900 Marconi Avenue | | | | Ronkonkoma | NY | 11779 | |
| 3459184 | THUNDER TECHNOLOGIES LLC | 2275 STAR COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| 3459185 | THWING-ALBERT INSTRUMENTS CO | 1 WEST COLLINGS AVE | | | | WEST BERLIN | NJ | 08091 | |
| 3459186 | THYSSENKRUPP INDUSTRIAL SERVICE NA | 19771 BROWNSTOWN CENTER DRIVE | SUITE 790 | | | BROWNSTOWN | MI | 48130 | |
| 3459548 | ThyssenKrupp Presta NA and Faraday & Future | Essanestrasse 10 | | | | Liechtenstein | Eschen | FL-9492 | Germany |
| 3459187 | TI Automotive | 4650 Kingsgate | | | | Oxford | | OX4 2SU | United Kingdom |
| 3459188 | TI Holdings Inc. | 2227 Post Office St | | | | Galveston | TX | 77550-1997 | |
| 3459189 | Tianjin Pegasus | NO. 12 XINYE NO. 1 ST. WEST ZONE OF TEDA | | | | TIANJIN | | 300452 | CHINA |
| 3459190 | TIB Chemicals Corporation | Mülheimer Straße 16-22 | | | | 68219 Mannheim | | | GERMANY |
| 3346673 | TICONA POLYMERS INC | 1601 W. LBJ FREEWAY | | | | DALLAS | TX | 75234 | |
| 3459191 | TIENDAS SORIANA, S.A. DE C.V. | CALLE ANDORRA | ANTIGUA EX HACIENDA LOS ANGELES | | | TORREON | COAH | 27260 | Mexico |
| 3459192 | TIENDAS WAL MART S DE RL DE CV | CALLE NEXTENGO #78 | COL. SANTA CRUZ | | | CD DE MEXICO D. A. | MEXICO STATE | 2770 | Mexico |
| 3459193 | TIERRA TECH DE MEXICO SA DE CV | ORIENTE 3 #201 | CD. INDUSTRIAL | | | CELAYA | GUANAJUATO | 38010 | Mexico |
| 3430839 | TIGER-VAC INC. | 73 S.W. 12 AVE. | BLDG 1 | UNIT 7 | | DANIA | FL | 33004 | |
| 3424663 | Timberland Landscape | 2005 Pontiac Road | Suite D | | | Auburn Hills | MI | 48326 | |
| 3430840 | TIME WARNER CABLE | 690 FORD STREET | | | | EAGLE PASS | TX | 78553 | |
| 3431763 | TIMEPAYMENT CORP | 1600 DISTRICT AVE, SUITE 200 | | | | BURLINGTON | MA | 01803 | |
| 3459194 | Timothy Stephens | 1073 JOHN JOYCE RD | | | | WALNUT COVE | NC | 27052-0000 | |
| 3459195 | Timpview Analytical Laboratories | 1165 North 1600 West | | | | Orem | UT | 84057 | |
| 3459196 | Tinius Olsen | 1065 Eaton Road | | | | Horsham | PA | 19044 | |
| 3459197 | Tinnerman Palnut | 1060 West 130th street | | | | Brunswick | OH | 44212 | |
| 3459198 | TIRA GMBH | EISFELDER STR. 23125 | | | | SCHAIKAU | | 96528 | GERMANY |
| 3459199 | TISCH ENVIRONMENTAL INC | 145 SOUTH MIAMI AVE. | | | | CLEVES | OH | 45002 | |
| 3459200 | TK Holdings De Mexico | Carretera Santa Rosa KM 3.5 Interior A in Apodaca Nuevo Leon | | | | Apodaca | | CP. 66600. | Mexico |
| 3459201 | TK HOLDINGS INC. | 2600 Centerpoint Parkway | | | | Pontiac | MI | 48341 | |
| 3459202 | TK International | 16-18 Heath Street | | | | Hampstead | London | NW3 6TE | United Kingdom |
| 3430841 | TKAG | POSTFACH 10 05 41 | | | | D-63704 ASCHAFFENBURG | | | GERMANY |
| 3459203 | TKH - DE MEXICO, S. DE R.L. DE C.V. | Libramiento Carlos Salinas de Gortari | 105 Norte Colonia Aviacion | | | Frontera | COAHUILA | 25610 | Mexico |
| 3459204 | TKW Molding GmbH | WALDECKER STR. 10 | | | | | | | GERMANY |
| 3459205 | TKW Molding GmbH | Waldecker Str. 10 | | | | Blankenhain | | 99444 | Germany |
| 3430845 | TL ASHFORD & ASSOCIATES | 626 BUTTERMILK PIKE | | | | CRESCENT SPRINGS | KY | 41017 | |
| 3459206 | TMTC | Av. Stiva Barragan #400 | | | | San Nicolas De Los Garza | NL | 66422 | Mexico |
| 3459207 | TNO-Madymo | 21800 Haggerty Rd | Ste 305 | | | Northville | MI | 48167 | |

In re:  TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 111 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459208 | TODO ELECTRIC DIAZ, S.A. | Blvd. Revolucion #601 Ote. | Col. Centro | | | Torreon | COAH | 27100 | Mexico |
| 3459209 | Tokai Punch Company (83477) | 161-3 Mishinden Ohtaka-Cho | | | | Midori-Ku Nagoya | Nagoya | 459-8001 | Japan |
| 3459210 | TOLEDO INTEGRATED SYSTEMS | 6834 SPRING VALLEY DRIVE | PO BOX 10 | | | HOLLAND | OH | 43528 | |
| 3459211 | TOOL & DIE SYSTEMS INC | 30529 ANDERSEN CT | | | | WIXOM | MI | 48393 | |
| 3346759 | TOP NOTCH INDUSTRIAL | 5408 IMLAY CITY ROAD | | | | ATTICA | MI | 48412 | |
| 3430848 | TOPURA AMERICA FASTENER | 1070 MONTERREY COURT | | | | BOWLING GREEN | KY | 42101 | |
| 3459212 | Topura America Fastener, Inc. | 1070 MONTERREY COURT | | | | BOWLING GREEN | KY | 42101 | |
| 3459213 | Toray International America Inc. | 461 Fifth Ave. | 9th Floor | | | New York | NY | 10017 | |
| 3459214 | Toray Resin | 821 W Mausoleum Rd. | | | | Shelbyville | IN | 46176 | |
| 3459215 | TORNADO AUTOMATION | 7475 W FM 140 | | | | JOURDANTON | TX | 78026 | |
| 3459216 | Tornillera Del Norte S.A. | Av. Allende 146 Ote | Col. Centro | | | Torreon | COAH | 2700 | Mexico |
| 3459217 | TORRES GONZALEZ MARCOS RA | Claveles #217 | Col. Jardines de San Andres | | | Apodaca | Nuevo Leon | 66440 | Mexico |
| 3459218 | Toshima Manufacturing | 1414 | | | | Shimonomoto Higashimatsuyama | | 355-0036 | Japan |
| 3430849 | TOSOH SPECIALTY CHEMICAL USA, INC. | 1720 WINDWARD CONCOURSE | STE 125 | | | ALPHARETTA | GA | 30005 | |
| 3459219 | Tosoh Specialty Chemicals | 1720 WINDWARD CONCOURSE | STE 125 | | | ALPHARETTA | GA | 30005 | |
| 3346767 | TOSS MACHINE COMPONENTS | 539 SOUTH MAIN STREET | | | | NAZARETH | PA | 18064 | |
| 3459220 | TOTAL COFFEE & VENDING SERVICES INC | 45400 HELM STREET | | | | PLYMOUTH | MI | 48170 | |
| 3430850 | TOTAL PLASTICS | 1661 NORTHFIELD | | | | ROCHESTER HILLS | MI | 48309 | |
| 3424546 | Total Vending | 45400 Helm St | | | | Plymouth | MI | 48170 | |
| 3459221 | TOVAR SANCHEZ SANDRA LUCI | HUITZILOPOCHTLI #329 FRACC AZTECA TOSS671003MB2 | | | | MONCLOVA | CO | 25756 | Mexico |
| 3459222 | Tower Tool & Mfg. | RICHARD BATTANI 15747 LEONE DRIVE | | | | MACOMB | MI | 48042 | |
| 3459223 | Tower Tool & Mfg. Co. | 15747 Leone Drive | | | | Macomb | MI | 48042 | |
| 3459224 | TOWERS WATSON DELAWARE INC | 901 NORTH GLEBE ROAD | | | | ARLINGTON | VA | 22203 | |
| 3459225 | TOWNSEND SEARCH GROUP LLC | 390 PARK STREET | STE 100 | | | BIRMINGHAM | MI | 48009 | |
| 3346782 | TOWNSHIP OF ARMADA | SHANNON SHELDON | 23121 EAST MAIN STREET | | | ARMADA | MI | 48005 | |
| 3459226 | TOX PRESS | Sigi Nauman and TROY WALDHERR | 4250 Weaver Parkway | | | Warrenville | IL | 60555 | |
| 3348589 | TOX PRESSOTECHNIK L.L.C. | 4250 WEAVER PARKWAY | | | | WARRENVILLE | IL | 60555 | |
| 3459227 | Toyo Kasei | 36892 | Minamiaoyama Shinaoyama Bldg. Nishikan7f. | | | Minato-ku | | 107-0062 | Japan |
| 3459228 | Toyo Kasei Kogyo | Shindai Building 1-2-6 Dojimahama | | | | Kita-ku | Osaka | | Japan |
| 3459229 | Toyo Roki Industry Company (83478) | 3-8-45 Kamitsuchidana-Naka | Ayase-shi | | | Kanagawa-ken | N/A | 252-1113 | Japan |
| 3430851 | TOYODA GOSEI NORTH AMERICAN CORP. | 1400 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 3430852 | TOYOJAMCO, LTD | 8370 BURNHAM ROAD SUIT 200 | | | | EL PASO | TX | 79907 | |
| 3459230 | TOYO-RO AMERICAN INC | 3475 W INTERNATIONAL CT | | | | COLUMBUS | IN | 47201 | |
| 3459231 | TOYO-RO INDUSTRIES CO., LTD | NO. 270 TANJO | MIHARA-KU | | | SAKAI-CITY | OSAKA | 587-0011 | JAPAN |
| 3430853 | TOYOTA | DEPT 2431 | | | | CAROL STREAM | IL | 60132-2431 | |
| 3346790 | TOYOTA FINANCIAL SERVICES | 19001 S. WESTERN AVE | | | | TORRANCE | CA | 90501 | |
| 3430855 | TOYOTA LIFT OF TEXAS | 4001 N.PAN AM EXPRESSWAY | | | | SAN ANTONIO | TX | 78219 | |
| 3459232 | Toyota Lift of Texas Inc. | 4001 N. Pan Am Expressway | | | | San Antonio | TX | 78219 | |
| 3459233 | Toyota Motor / Daicel Corporation | Toyota Motor Corporation | 1 Toyota-cho, Toyota-shi, Aichi-ken | Daicel Corporation | 3-21 Ofuka-cho, Kita-ku | Osaka-shi, Osaka-fu | | | JAPAN |
| 3459234 | TOYOTA MOTOR CREDIT CORP. | 19001 SW Avenue | Unit WF13 | | | Torrance | CA | 90501 | |
| 3459235 | Toyota Motor Engineering & Manufacturing NA | 5360 Legacy Drive | | | | Plano | TX | 75024 | |
| 3430856 | TOYOTA MOTOR MANUFACTURING | 25 ATLANTIC AVE. | | | | ERLANGER | KY | 41018 | |
| 3346794 | TOYOTA MOTOR MFG CANADA | 1055 FOUNTAIN ST. NORTH | P.O BOX 5002 | | | CAMBRIDGE | ON | N3H 5K2 | CANADA |
| 3459236 | Toyota Tsusho America Inc. | 700 Triport Rd | | | | Georgetown | KY | 40324 | |
| 3459237 | TOYOTALIFT OF ARIZONA INC | 1445 NORTH 26TH AVENUE | | | | PHOENIX | AZ | 85009 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459238 | Toyoto Tsusho Canada | 1080 Fountain St. | | | | Cambridge | ON | N3E 1A3 | Canada |
| 3459239 | TPC TRAINING SYSTEMS | 750 W LAKE COOK ROAD | SUITE 250 | | | BUFFALO GROVE | IL | 60089 | |
| 3459240 | TPC WIRE & CABLE CORP | 9600 VALLEY VIEW ROAD | | | | MACEDONIA | OH | 44056 | |
| 3459241 | TPS Acquistion Inc. | 2314 South Route 59 | | | | Plainfield | IL | 60586 | |
| 3459242 | Track Corp. | 17024 Taft Road | | | | Spring Lake | MI | 49456 | |
| 3459243 | TRADE MEDIA & BUSINESS INTERNATIONAL | 3091 N. LIMA STREET | | | | BURBANK | CA | 91504 | |
| 3459244 | TRADESMAN FASTENER | 25136 FIVE MILE ROAD | | | | REDFORD | MI | 48239 | |
| 3459245 | TRAM GROUP | 803 H.L. THOMPSON JR DR. | PO BOX 396 | | | ASHLEY | IN | 46705 | |
| 3459246 | TRAM Inc. | 47200 Port St. | | | | Plymouth | MI | 48170 | |
| 3459247 | TRANE SA DE CV | AVE NAFTA 750 PARQ IND STIVA AEROPUERTO TRA670207Q71 | | | | Apodaca | NL | 66600 | Mexico |
| 3426408 | Trane SA DE CV | Felix Guzman | No. 21 Colonia El Parque Naucalpan | Estado de Mexico | | | | CP 53390 | Mexico |
| 3459248 | TransAmerica Lubricants Inc. | 11395 James Watt Dr. Suite A-10 | | | | El Paso | TX | 79936 | |
| 3459249 | TRANSCARGA Y GANADO MORENO SA DE CV | CARRET 57 KM 185 S/N | | | | ALLENDE | COAHUILA | 26530 | Mexico |
| 3346820 | TRANSCAT INC | 35 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| 3430859 | TRANSDIGM GROUP, INC. | 1301 EAST 9TH ST SUITE 3000 | | | | CLEVELAND | OH | 44114 | |
| 3459250 | TransDigm, Inc. | 1301 EAST 9TH ST | SUITE 3000 | | | CLEVELAND | OH | 44114 | |
| 3459251 | TransDigm, Inc. and SCHROTH Safety Products GmbH | 1301 EAST 9TH ST | SUITE 3000 | | | CLEVELAND | OH | 44114 | |
| 3459252 | TRANSDUCER TECHNIQUES | 42480 RIO NEDO | | | | TEMECULA | CA | 92590 | |
| 3346822 | TRANSFER TOOL PRODUCTS | 14444 168th AVE | | | | GRAND HAVEN | MI | 49417 | |
| 3459253 | TRANSFER TOOL PRODUCTS INC | 14444 168TH AVE | | | | GRAND HAVEN | MI | 49417 | |
| 3459254 | TRANSFORMADORES TREES SA DE CV | PROF HUMBERTO RAMOS LOZANO 200 | CRISPIN TREVINO | | | GUADALUPE | NL | 67190 | Mexico |
| 3459255 | Trans-Matic Manufacturing, Inc. | 300 East 48th Street | | | | Holland | MI | 49423 | |
| 3459256 | TRANSPORT R.P. | 609 GRINER | PO BOX 1048 | | | DEL RIO | TX | 78840 | |
| 3459257 | TRANSPORTACIONES Y LOGISTICA DEL NORTE SA DE CV | CALLE 1913 #317 COL ANTONIO I. VILL..... | | | | MONTERREY | NL | 64390 | Mexico |
| 3459258 | Transportation Insight | 310 Main Avenue Way SE | | | | Hickory | NC | 28602 | |
| 3459259 | TRANSPORTE DE PERSONAL LA FE, SA DE CV | PUERTO LA PAZ 502 | COL LA FE | | | SAN NICOLAS DE LOS GARZA | NL | 66477 | Mexico |
| 3459260 | TRANSPORTES ESPECIALIZADO | BLVD. BLANCO #3562 COLONIA EL COYOTE TET061114678 | | | | MATAMOROS | CU | 27454 | Mexico |
| 3459261 | Transportes Especializados de Torreon | C. Nuevo Leon 47 Col. Santiago Ramirez | | | | Torreon | COAHUILA | 27399 | Mexico |
| 3459262 | TRANSPORTES TREVIÑO VILLARREAL, S.A. DE C.V. | 10 DE ABRIL # 847 | COL. BENITO JUAREZ | | | ACUÑA | COAH | 26000 | Mexico |
| 3348602 | TRANSPORTS RP | 609 GRINER | PO BOX 1048 | | | DEL RIO | TX | 78840 | |
| 3346825 | TRANSTELCO INC. | 500 W. OVERLAND AVE | SUITE 310 | | | EL PASO | TX | 79901 | |
| 3459263 | TRAVERS TOOLS, DE R.DE C.V. | AV.ALFONSO REYES 2823 | COL.DEL PRADO | | | MONTERREY | NL | 64410 | Mexico |
| 3459595 | TREC (Holland) Amsterdam B.V. and European Automotive Systems Limited | Kerkstraat 339B | | | | Amsterdam | | 1017HV | The Netherlands |
| 3346835 | TRELLEBORG AUTOMOTIVE | 400 AYLWORTH AVENUE | | | | SOUTH HAVEN | MI | 49090 | |
| 3346834 | TRELLEBORG AUTOMOTIVE FORSHEDA AB | STORGATAN 28 | | | | FORSHEDA | | SE 330 12 | SWEDEN |
| 3459264 | Trelleborg Automotive USA, Inc. | 400 AYLWORTH AVENUE | | | | SOUTH HAVEN | MI | 49090 | |
| 3430863 | TRELLEBORG YSH SA DE CV (TBVC) | PARQUE INDUSTRIAL TOLUCA 2000 | CARR. TOLUCA - NAUCALPAN | KM 52.8 | CALLE 3 #18 | TOLUCA | | 50200 | MEXICO |
| 3430864 | TRENDSETTING WINDOW TRIMS | PO BOX 721323 | | | | BERKLEY | MI | 48072 | |
| 3459265 | Treo Manufacturing LLC | 1872 Ring Dr. | | | | Troy | MI | 48083 | |
| 3430866 | TRESCAL DBA DYNAMIC TECHNOLOGY | 6601 N BELTLINE ROAD | SUITE 140 | | | IRVING | TX | 75063 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459267 | TREVINO INDUSTRIAL AUTOMATION SA DE CV | AV. RIO NAZAS #110 COL ALTAMIRA | | | | MONTERREY | NL | 64750 | Mexico |
| 3459266 | Trevino Industrial Automation Sa de CV | PAUL TREVINO URIBE RIO NAZAS #110 ALTAMIRA MONTERREY | | | | NL MX | | 64750 | MEXICO |
| 3430867 | TRIALON CORPORATION | 1477 WALLI STRASSE DR | | | | BURTON | MI | 48519 | |
| 3448576 | Trialon Corporation | 1477 Walli Strasse Dr. | | | | Burton | MI | 48509 | |
| 3459268 | Tribar | 2211 GRAND COMMERCE DR | | | | HOWELL | MI | 48855 | |
| 3430868 | TRIBAR MANUFACTURING LLC | 2211 GRAND COMMERCE DR | | | | HOWELL | MI | 48855 | |
| 3430869 | TRI-CITIES VALVE & FITTIN | 1934 BUTLER LOOP | | | | RICHLAND | WA | 99352 | |
| 3459269 | TRICOR SYSTEMS INC | 1650 TODD FARM DRIVE | | | | ELGIN | IL | 60123 | |
| 3459270 | TRI-COUNTY BUILDERS LLC | 8764 RICKETT ROAD | | | | Brighton | MI | 48116 | |
| 3459271 | Tri-County Plumbing & Heating Inc. | 790 N. Van Dyke | PO Box 489 | | | Almont | MI | 48003 | |
| 3430870 | TRIM TECNOLOGYS SA DE CV | ENRIQUETA # 117 | | | | LEON | GUANAJUATO | 37180 | MEXICO |
| 3459272 | Triple Eagle | 1408 SW 8th Street | | | | Pompano BEACH | FL | 33069 | |
| 3459273 | TRITECH SA DE CV | FEBO 1 3er NIVEL COL. CREDITO | DEL. BENITO JUAREZ | | | DISTRITO FEDERAL | MEXICO | 3940 | Mexico |
| 3459274 | TRO Manufacturing | 2610 Edgington St. | | | | Franklin Park | IL | 60131 | |
| 3459275 | TROEMNER LLC | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 | |
| 3459276 | TRUELOGIC COMPANY LLC | 1255 W 15TH STREET | | | | PLANO | TX | 75075 | |
| 3424522 | Truelove & Maclean | 57 Callender Road | | | | Watertown | CT | 06795 | |
| 3346870 | TRUELOVE AND MACLEAN | LINDA INNAIMO | 57 Callender Road | | | Watertown | CT | 06795 | |
| 3459277 | TrueTouch Technologies, Inc. | 73 CARRIAGE WAY | | | | SUDBURY | MA | 01776 | |
| 3346872 | TRUGREEN LANDCARE LLC | 214 RECOLETA | | | | SAN ANTONIO | TX | 78216 | |
| 3346866 | TRU-TONE FINISHING INC | 1000 BILLY MITCHELL RD | SUITE 400 | | | BROWNSVILLE | TX | 78521 | |
| 3424490 | TruTouch | 73 Carriage Way | | | | Sudbury | MA | 01776 | |
| 3346873 | TRUTOUCH TECHNOLOGIES INC | 73 CARRIAGE WAY | | | | SUDBURY | MA | 01776 | |
| 3459278 | TRW | 12001 TECH CENTER DRIVE | | | | LIVONIA | MI | 48150 | |
| 3424364 | TRW | Werner-Von-Bruan-Str | | | | Aschau | | | Germany |
| 3459279 | TRW AIRBAG SYSTEMS GMBH | WERNER-VON-BRAUN-STRASSE 1 | | | | ASCHAU | | D-84544 | GERMANY |
| 3430872 | TRW AUTOMOTIVE | 12001 TECH CENTER DRIVE | | | | LIVONIA | MI | 48150 | |
| 3430873 | TRW AUTOMOTIVE | TECH 1 BLDG NABCS | 12000 TECH CENTER | | | LIVONIA | MI | 48150 | |
| 3430875 | TRW AUTOMOTIVE ELECTRONICS & COMPONENTS GMBH | INDUSTRIESTR. 2-8 | | | | RADOLFZELL | | 78315 | GERMANY |
| 3459280 | TRW AUTOMOTIVE GMBH | INDUSTRIESTRASSE 20 | | | | ALDORF | | 73353 | GERMANY |
| 3459281 | TRW Automotive GmbH | INDUSTRIESTRAßE 20 | | | | Netphen | | 57250 | GERMANY |
| 3459282 | TRW Automotive Holdings Corp. | 12001 TECH CENTER DRIVE | | | | LIVONIA | MI | 48150 | |
| 3459283 | TRW Automotive Holdings Corp., TRW Vehicle Safety Systems, Inc., TRW Automotive GmbH | 12001 TECH CENTER DRIVE | | | | LIVONIA | MI | 48150 | |
| 3430878 | TRW DELPLAS S DE RL DE CV | MIKE ALLEN 1390 PARQUE INDUSTRIAL REYNOSA | REYNOSA | | | TAMAULIPAS | | 88780 | MEXICO |
| 3430879 | TRW OCCUPANT SAFETY SYSTEMS | 11202 E. GERMANN ROAD | | | | MESA | AZ | 85212 | |
| 3430880 | TRW VEHICLE SAFETY SYSTEMS INC | 11202 E GERMAN ROAD | | | | MESA | AZ | 85212 | |
| 3459284 | TRW Vehicle Safety Systems Inc | 4505 West Twentyy-Six Mile Road | | | | Washington | MI | 48094 | |
| 3459285 | Trybus Inc. | 30975 W. Eight Mile Rd. | | | | Livonia | MI | 48152 | |
| 3459286 | TS INDUSTRIES | 4090 S 5800 N | SUITE A | | | MOUNTAIN GREEN | UT | 84050 | |
| 3459287 | TS TECHNO DE MEXICO S DE RL DE CV | VIOLETA #299 COL MODERNA | | | | MONTERREY | NUEVO LEON | 64530 | Mexico |
| 3459288 | TSI INCORPORATED | 500 CARDIGAN ROAD | | | | SHOREVIEW | MN | 55126 | |
| 3459289 | TSi Logistics | PO Box 2000 | | | | Stockbridge | GA | 30281 | |
| 3430881 | T-SYSTEMS NORTH AMERICA | 701 WARRENVILLE ROAD | | | | LISLEK | IL | 60532 | |
| 3459290 | T-SYSTEMS NORTH AMERICA | 701 WARRENVILLE ROAD | | | | LISLE | IL | 60532 | |
| 3430882 | TTI INC | 2441 NORTHEAST PARKWAY | | | | FORT WORTH | TX | 76106 | |
| 3459291 | TUCSON FLUID POWER TECHNOLOGIES | 3502 EAST GOLF LINKS ROAD | | | | TUCSON | AZ | 85713 | |
| 3459292 | TUTTLE PLUMBING | 808 WEST BYRD | | | | UNIVERSAL CITY | TX | 78148 | |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 114 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459293 | TUV NORD MOBILITAT GMBH & CO | AM TUV 1 | | | | HANNOVER | | 30519 | DEUTSCHLAND |
| 3346911 | TUV SUD AMERICA | RAY FISH | 10 CENTENNIAL DRIVE | | | PEABODY | MA | 01960 | |
| 3430883 | TUV SUD AMERICA INC. | 10 CENTENNIAL DRIVE | | | | PEABODY | MA | 01960 | |
| 3459294 | TUV SUD CANADA INC | 1229 RINGWELL DRIVE | | | | NEWMARKET | ON | L3Y 8T8 | CANADA |
| 3430885 | TWEDDLE LITHO COMPANY | 24700 MAPLEHURST | | | | CLINTON TWP | MI | 48306-1336 | |
| 3459295 | TWILIGHT S.A DE C.V. | CALZADA DEL VALLE 400 OTE. 1205 | | | | GARZA GARCIA | NUEVO LEON | 66230 | Mexico |
| 3459596 | Twin Screw Extruders | 1001 East W.T. Harris Blvd., Ste. P313 | | | | Charlotte | NC | 28213 | |
| 3459296 | TYCMET SA DE CV | SAN DIEGO # 611 | COL. INDUSTRIAL NOGALIAR | | | SAN NICOLAS DE LOS GARZA | NL | 66484 | Mexico |
| 3459297 | Tyco Inc. | 3720 E Broadway Ave | | | | Moses Lake | WA | 98837 | |
| 3424760 | Tyco Integrated Security | 10 Centennial Drive | | | | Peabody | MA | 01960 | |
| 3459298 | TYCO INTEGRATED SECURITY | 1501 YAMATO ROAD | | | | BOCA RATON | FL | 33431 | |
| 3424540 | Tyco Integrated Security | 4700 Exchange Court | | | | Boca Raton | FL | 33431 | |
| 3424450 | Tyco Integrated Security | Boca Corporate Center | 4700 Exchange Court | Suite 300 | | Boca Raton | FL | 33431 | |
| 3430886 | TYCO INTEGRATED SECURITY | CORPORATE HEADQUARTERS | 1501 YAMATO ROAD | | | BOCA RATON | FL | 33431-7967 | |
| 3430888 | TYZ-ALL PLASTICS, INC. | 130 GAMEWELL STREET | | | | HACKENSACK | NJ | 07601 | |
| 3424625 | TYZX | 27200 Haggerty Road | Suite B-12 | | | Farmington Hills | MI | 48331 | |
| 3459299 | TZY-ALL Plastics | 130 Gamewell Street | | | | Hackensack | NJ | 07601 | |
| 3346931 | U.S. Gauge & Fixture | Hugo Hermann | 6094 Corporate Drive | | | Ira Township | MI | 48023 | |
| 3459597 | Uehara Homeplace | 545 Igusa | | | | Yashio-city | Saitama | 340-0806 | Japan |
| 3459300 | UEHARA NAMEPLATE IND. | 3-13-14 Motoasakusa | | | | Taito-Ku | Tokyo | 111-0041 | Japan |
| 3430889 | UEHARA NAMEPLATE IND. CO., LTD. | 3-13-14 MOTOASAKUSA | TAITO-KU | | | TOKYO | | 111-0041 | JAPAN |
| 3459301 | UL LLC | 333 Pfingsten Road | | | | Northbrook | IL | 60062-2096 | |
| 3459302 | ULINE | 635 Freeport Parkway | | | | Coppell | TX | 75019 | |
| 3459303 | ULISES RIVERA RAMOS | CLUB COLEGIO DE MEDICOS PTE 2107 | COLONIA AEROPUERTO | | | ACUÑA | COAHUILA | 26230 | Mexico |
| 3459304 | ULTATEK | CARVAJAL Y DE LA CUEVA NTE 717 | | | | MONTERREY | NL | 64000 | Mexico |
| 3459305 | ULTATEK AUTOMATION SA DE CV | CARVAJAL Y DE LA CUEVA NTE 717 | COLONIA CENTRO | | | MONTERREY | NUEVO LEON | 64000 | Mexico |
| 3459306 | Ultimate Hydroforming | 42450 Yearego Dr | | | | STERLING HEIGHTS | MI | 48314 | |
| 3346951 | UNDERWRITERS LABORATORIES | 25175 REGENCY DRIVE | | | | NOVI | MI | 48375 | |
| 3459307 | UNHOLTZ DICKIE CORPORATION | 6 BROOKSIDE DRIVE | | | | WELLINGFORD | CT | 06492 | |
| 3459308 | Unicorn Manufacturing | 42450 Yearego Dr | | | | STERLING HEIGHTS | MI | 48314 | |
| 3430891 | UNIFIRST | 1300 AUBURN ROAD | | | | PONTIAC | MI | 48342 | |
| 3459309 | Uniform Color de Mexico | NELLY RODRIGUEZ AVE. INDUSTRIA REGIOMONTANA 100 REGIOMONTANA 100 APODACA | | | | NL MX | | 66600 | MEXICO |
| 3459310 | Uniform Color de Mexico, S de RL de CV | Avenue Industria Regiomontana No. 100 | Parque Industrial STIVA | | | Apodaca | NL | 66600 | Mexico |
| 3459311 | Uniform Color de MX, S.de R.L. de C.V. | Av. Industria Regiomontana No. 100 | Parque Industrial STIVA | | | Apodaca | NL | 66600 | Mexico |
| 3346959 | UNIMEASURE INC | 4175 SW RESEARCH WAY | | | | CORVALLIS | OR | 97333 | |
| 3459611 | Union de Empleados y Trabajadores en la estructura, Armadura motriz e industrial covering Torreon | Carlos Fernando Arias Hernandez y Enrique Torres Ibarra | Calle general coronado number 385 sector hidalgo | | | Ciudad de Guadalajara | | | Mexico |
| 3459613 | Union de Empleados y Trabajadores en la estructura, Armadura motriz e industrial covering Torreon II | Carlos Fernando Arias Hernandez y Enrique Torres Ibarra | Calle general coronado number 385 sector hidalgo | | | Ciudad de Guadalajara | | | Mexico |
| 3459312 | Union Pacific Railroad Company | 1400 Douglas St. | | | | Omaha | NE | 68179 | |
| 3459313 | UNION SORTERS OF AMERICA | 33300 FIVE MILE ROAD | | | | LIVONIA | MI | 04154 | |
| 3459314 | UNIST, INC | 4134 36TH STREET S.E. | | | | GRAND RAPIDS | MI | 49514-2903 | |
| 3459315 | UNITED AUTO DE MONTERREY, S DE RL DE CV | Av. Lázaro Cárdenas #2272 Ote. | Valle Oriente | | | Monterrey | NL | 66269 | Mexico |
| 3430894 | UNITED CHEMI CON | 9801 WEST HIGGINS ROAD | | | | ROSEMONT | IL | 60018 | |
| 3459316 | UNITED MENTORS GMBH | ERNA-SCHEFFLER-STRASSE 1 A | | | | COLOGNE | | 51103 | GERMANY |

In re: TK Holdings Inc., et al.
Case No. 17-11375 (BLS)

Page 115 of 123

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3346969 | UNITED PAINT | 24671 TELEGRAPH ROAD | | | | SOUTHFIELD | MI | 48034 | |
| 3459317 | United Process Controls Inc. | 8904 Beckett Road | | | | West Chester | OH | 45069 | |
| 3459318 | UNITED REFRIGERATION INC | 10001 BROADWAY | | | | San Antonio | TX | 78217 | |
| 3459319 | UNITED RENTAL | 5120 WURZBACH ROAD | | | | San Antonio | TX | 78238 | |
| 3459320 | United States Air Force | 1690 Air Force Pentagon | | | | Washington | DC | 20330-1670 | |
| 3459321 | UNITED STATES HOMELAND INVESTIGATIONS INC | 206 N WASHINGTON STREET | SUITE 301 | | | ALEXANDRIA | VA | 22314 | |
| 3459322 | United States Steel Corporation | 350 Park Avenue | | | | New York | NY | 10022 | |
| 3430896 | UNITED TESTING SYSTEMS | 5171 EXCHANGE DRIVE | | | | FLINT | MI | 48507 | |
| 3459323 | UNIVAR DE MEXICO | CALLE MONTES URALES 770 DESP | 302 LOMAS DE CHAPULTEPEC | | | DELEGACION MIGUEL HIDALGO | DF | 11000 | Mexico |
| 3459324 | UNIVAR USA INC | P.O. BOX 951451 | | | | DALLAS | TX | 75395 | |
| 3459325 | UNIVERSAL AUTOMATION SYSTEMS | 100 ENGELWOOD | SUITE 1 | | | ORION | MI | 48359 | |
| 3346995 | UNIVERSAL METAL PRODUCTS | 29980 LAKELAND BLVD | | | | CLEVELAND | OH | 44092 | |
| 3459326 | UNIVERSAL MEXICO CENTRAL | Av. de La Conv | PTE 1132-1 | Fracc. España | | AGUASCALIENTES | | 20210 | Mexico |
| 3459327 | UNIVERSAL SEWING SUPPLY | St. Park Industrial Ride | | | | San Luis | MO | 83130 | |
| 3459328 | Universal Tech | 350 Fifth Avenue | 59th Floor | | | New York | NY | 10118-0069 | |
| 3459329 | Universal Tube | 2607 Bond Street | | | | Rochester Hills | MI | 48309 | |
| 3459330 | Universidad Tecnologica de Torreon | Carr. Torreon Matamoros KM 10 | San Ejido El Aguila | | | Torreon | COAHUILA | 27400 | Mexico |
| 3459331 | Universite Claude Bernard Lyon | 43 Boulevard du 11 Novembre 1918 | | | | 69100 Villeurbann | | | France |
| 3459332 | UNIVERSITY OF ONTARIO INSTITUTE OF TECHNOLOGY | 2000 SIMCOE STREET NORTH | | | | OSHAWA | ON | L1H 7K4 | CANADA |
| 3459333 | University of Puerto Rico (UPRM) | UNIVERSITY OF PUERTO RICO AT MAYAGÜEZ | PO BOX 9000 | CALLE POSTCALLE POST | | MAYAGÜEZ | PR | 00681-9000 | |
| 3459334 | University of Puerto Rico at Mayaguez Campus | Highway 108 | KM 1.0 | | | Mayaguez | Puerto Rico | 681 | Mexico |
| 3459335 | UNO CONVENCIONES SA DE CV | SIERRA DE CEDROS 1637 | COL LAS NUEVAS PUENTES | | | SAN NICOLAS DE LOS GARZA | NL | 66460 | Mexico |
| 3459336 | UPG de MEXICO S.A. de C.V | Av. La Cúspide No. 1 | | | | Tijuana | Baja California | 22517 | Mexico |
| 3459337 | UPRIGHT CLEANING LLC | PO BOX 769164 | | | | San Antonio | TX | 78245 | |
| 3424380 | UPS | P.O. Box 7247-0244 | | | | Philadelphia | PA | 19170 | |
| 3459338 | URBANO VILLA RODRIGUEZ | AVE LOPEZ MATEOS #1600 | COLONIA BUENA VISTA NORTE | | | PIEDRAS NEGRAS | COAHUILA | 26040 | Mexico |
| 3430900 | US INDUSTRIAL TECHNOLOGIES | 13075 NEWBURGH ROAD | | | | LIVONIA | MI | 48150 | |
| 3430901 | US MAGNESIUM LLC | 238 NORTH 2200 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| 3459339 | US POWER & TEST EQUIPMENT | 1180 BREAKAWAY DRIVE | | | | SAN DIEGO | CA | 92057 | |
| 3459340 | US WIRE ROPE SUPPLY INC | 6555 SHERWOOD | | | | DETROIT | MI | 78211 | |
| 3459341 | US Wire Rope Technology | 6555 Sherwood Street | | | | Detroit | MI | 48211 | |
| 3430903 | UTEC CORPORATION, LLC | 2420 SPRINGER DRIVE | | | | NORMAN | OK | 73069 | |
| 3459342 | UVCLEANING SYSTEMS, INC. | 15250 NW GREENBRIER PARKWAY | | | | BEAVERTON | OR | 97006 | |
| 3430904 | UVCLEANING SYSTEMS, INC. (DBA PURALYTICS) | 15250 NW GREENBRIER PARKWAY | | | | BEAVERTON | OR | 97006 | |
| 3459343 | V Suites | 28411 Northwestern Hwy Suite 400 | | | | Southfield | MI | 48034 | |
| 3347153 | V2 LLC | 4224 NE HALSEY STREET | SUITE 320 | | | PORTLAND | OR | 97213 | |
| 3424648 | Vaco Detroit LLC | 2211 Old Earhart Rd #190 | | | | Ann Arbor | MI | 48105 | |
| 3347049 | VACO DETROIT LLC | FARIS ARABO | 5410 MARYLAND WAY | SUITE 460 | | BRENTWOOD | TN | 37027 | |
| 3459344 | VACUCOAT TECHNOLOGIES | 33575 GIFTOS | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 3459345 | VAISALA INC. | 10-D GILL STREET | | | | WOBURN | MA | 01801 | |
| 3459346 | VALDES PEREZ ARTURO | MATAMOROS 804 COL. CARRANZA VAPA630221MS5 | | | | MONCLOVA | CU | 25760 | Mexico |
| 3459347 | Valeo | Laiernstrasses 12 | | | | Bietigheim-Bissingen | | D-74321 | Germany |
| 3459348 | Valeo Schalter & Sensoren | LAIERNSTRAßES 12 | | | | | | | GERMANY |
| 3459349 | Valeo Schalter & Sensoren GmbH | LAIERNSTRAßES 12 | | | | 74321 BIETIGHEIM-BISSINGEN | | | GERMANY |
| 3430906 | VALEO SWITCHES & DETECTION SYSTEMS | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 3459350 | Valeron Strength Films | 9505 Bamboo Road | | | | Houston | TX | 77041 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459351 | VALIESE ALIMENTOS SA DE CV | CALZADA RIO NAZAS 362 COL MAGDALENAS | | | | TORREON | COAHUILA | 27010 | Mexico |
| 3430907 | VALIN CORPORATION | 555 E. CALIFORNIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 3430908 | VALLEY FASTENER | 1490 MITCHELL ROAD | | | | AURORA | IL | 60507 | |
| 3347062 | VALLEY FASTENER GROUP | 1490 MITCHELL ROAD | | | | AURORA | IL | 60507 | |
| 3347063 | VALLEY FASTENER GROUP LLC | 1490 MITCHELL ROAD | | | | AURORA | IL | 60507 | |
| 3459352 | Van Oerle B.V. | Schouwrooij 15 | | | | Boxtel | | 5281 RE | The Netherlands |
| 3430910 | VAN PAMEL LAWN SPRINKLING | PO BOX 11258 | | | | STERLING HEIGHTS | MI | 48312 | |
| 3459353 | VANDERVERT CONSTRUCTION | 608 E. HOLLAND AVE. | | | | SPOKANE | WA | 99218 | |
| 3459354 | VANGUARD CLEANING SYSTEMS | 11302 SIR WINSTON | SUITE 1 | | | San Antonio | TX | 78216 | |
| 3459355 | Vanguard Cleaning Systems | 11302 Sir Winston St. | Ste. 1 | | | San Antonio | TX | 78216 | |
| 3459356 | VANI QUALITY QUEST, INC. | 1000 JOHN R. ROAD | SUITE 209 | | | TROY | MI | 48083-4317 | |
| 3459357 | VARA ALARCON JOSE LUIS | CONSTITUYENTE 97 COL MORELOS VAAL5511273E5 | | | | FRONTERA | CO | 25620 | Mexico |
| 3459358 | VASQUEZ RAMOS Y ASSOCIADOS, ABOGADOS | SANTA ELENA 184 | FRACC PORTALES DE ARAGON | | | SALTILLO | COAHUILA | 25290 | Mexico |
| 3459359 | VAZQUEZ GUTIERREZ DIAMANT | CALLE AYUTLA 700-A OCCIDENTAL VAGD480519423 | | | | FRONTERA | CO | 25640 | Mexico |
| 3459360 | VCA NORTH AMERICA | 17484 N LAUREL PARK DRIVE | SUTIE 200 E | | | LIVONIA | MI | 48152-3982 | |
| 3459361 | VCG CONTINENTAL S DE RL DE CV | NIRVANA 154 COLONIA PARAISO RESIDENCIAL | | | | MONTERREY | NL | 64988 | Mexico |
| 3431780 | VECTOR CANTECH INC. | 39500 ORCHARD HILL PL., SUITE 550 | | | | NOVI | MI | 48375 | |
| 3459362 | Vector North America Inc. | 39500 Orchard Hill Place Suite 400 | | | | Novi | MI | 48375 | |
| 3459363 | VEHICLE SAFETY CERTIFICATION CENTER | NO 2 LUGONG N. 2N RD | | | | LUGANG | CHANGHUA COUNTY | 50544 | TAIWAN |
| 3459364 | VEHRS CONSTRUCTION LLC | 4835 VIKING ROAD NE | | | | MOSES LAKE | WA | 98837 | |
| 3459365 | VENANCIO ROSA OFELIA | NETZAHUALCOYOTL 1213 COL ANAHUAC VERO6404086Y3 | | | | MONCLOVA | CO | 25750 | Mexico |
| 3459366 | VEND-TEK QUALITY SERVICES LLC | 13640 ELLEN LANE | | | | KANSAS CITY | MO | 64155 | |
| 3430912 | VENTILACION Y COMPRESORES S DE RL DE CV | AV. JOSE MA MORELOS 242 | GOMEZ PALACIO | | | DURANGO | | 35027 | MEXICO |
| 3430913 | VERITIV OPERATING COMPANY | 92 EAST 9TH STREET | SUITE A | | | WENATCHEE | WA | 98801 | |
| 3459367 | VERITIV SA DE CV | CALLE AERONAUTICA 6857 | 1 PUENTE ALTO | | | JUAREZ | Chihuahua | 32695 | Mexico |
| 3459368 | VERNIER SALES INC | 211 SMITH STREET | | | | MCKINNEY | TX | 75069 | |
| 3459369 | VERONICA MELENDEZ TALAMANTES | AV RIO GUADALQUIVIR N 1527 | COL MAGDALENAS | | | TORREON | COAH | 27010 | Mexico |
| 3430914 | VERSAFAB CORP | 15919 BROADWAY | | | | GARDENA | CA | 90248 | |
| 3459370 | VERSATILIDAD INDUSTRIAL D | BLVD VITO ALESIO ROBLES COL AUSTURIAS VIS831202IC8 | | | | SALTILLO | CO | 25107 | Mexico |
| 3459371 | Vertex Mfg. | 60 Marycroft Ave. | Unit 2B | | | Vaughan | ON | L4L 5Y5 | Canada |
| 3459372 | VEXIN GLOBAL SUPPLY SA DE CV | RICARDO COVARRUBIAS #3300 | LOCAL 5 Y 6 | COL. PRIMAVERA | | MONTERREY | NL | 64830 | Mexico |
| 3459373 | VHG Labs | JULIE MACINTOSH | 276 ABBY ROAD | | | MANCHESTER | NH | 03103 | |
| 3459374 | VHG LABS INC | 276 ABBY ROAD | | | | MANCHESTER | NH | 03103 | |
| 3459375 | VI Engineering | 27300 Haggerty Rd | Suite F-10 | | | Farmington Hills | MI | 48331 | |
| 3431782 | VI ENGINEERING, INC. | 27300 HAGGERTY ROAD, SUITE F10 | | | | FARMINGTON HILLS | MI | 48331 | |
| 3459376 | VIA Information Tools Inc. | 1092 Business Lane | | | | Naples | FL | 34110 | |
| 3347100 | VIA INFORMATION TOOLS,INC | 440 S. MAIN STREET | | | | ROCHESTER | MI | 48307 | |
| 3430915 | VIASYSTEMS SALES INC | 1220 SIMON CIRCLE | | | | ANAHEIM | CA | 92806 | |
| 3459377 | VIAWEST INC | 6400 S. FIDDLER'S GREEN CIRCLE | SUITE 2000 | | | GREENWOOD VILLAGE | CO | 80211 | |
| 3459378 | VIBRACIONES Y BALANCEO IN | PUERTO RICO 1042 GUADALUPE VBI8904254P6 | | | | MONCLOVA | CO | 25750 | Mexico |
| 3459379 | VIBRACOUSTIC (WUXI) VIBRATION ISOLATOR CO LTD | NO 36 | XIMEI RD | NEW ZONE | | WUXI | JIANGSU | 214 112 | CHINA |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3430917 | VIBRACOUSTIC DE MEXICO SA DE CV (TBVC) | CIRCUITO EL MARQUES NORTE NO. 3 | PARQUE INDUSTRIAL EL MARQUES | EL MARQUES | | QUERETARO | | 76240 | MEXICO |
| 3459380 | VIBRACOUSTIC FORSHEDA AB | Storgatan 28 | | | | Forsheda | | SE-330 12 | Sweden |
| 3459381 | VIBRACOUSTIC GMBH & CO INC (TBVC) | HOEHNERWEG 2-4 | BAU 113 | | | WEINHEIM | | D-69465 | GERMANY |
| 3347043 | Vibration Research Corp. | 1294 Chicago Drive | | | | Jenison | MI | 49428 | |
| 3459382 | VICTOR JAVIER LOPEZ MOLINAR | BLVD MIGUEL ALEMAN | ORIENTE 245 | | | LERDO | DURANGO | 35169 | Mexico |
| 3459383 | Victor Ochoa Silva(Sistemas Integrados en Calidad) | Lucena No. 607 | Fracc. Costa del Sol | | | San Nicolas | NL | 66470 | Mexico |
| 3459384 | Victory Packaging (81124) | 1610 Cornerway Blvd. | off of IH 10 and 410 | Ackerman Rd. exit | | San Antonio | TX | 78219 | |
| 3459385 | Victory Products | 577 Southlake Blvd. | Suite B | | | Richmond | VA | 23236 | |
| 3459386 | Vidon Plastics | 3171 John Conley Dr. | | | | Lapeer | MI | 48446 | |
| 3459387 | VIDRIERIA SAN MARCOS SA DE CV | TREVINO 211 | COL CENTRO | | | Apodaca | NUEVO LEON | 66600 | Mexico |
| 3459388 | Viking Packing Specialist | 10221 East 61st Street | | | | Tulsa | Ok | 74133 | |
| 3459389 | Viking Plastics | 1 Viking St | | | | Corry | PA | 16407 | |
| 3459390 | VILLARREAL MARTINEZ JUAN | BLVD.JUAREZ #101 COL. EL PUEBLO VIMJ761220MJ1 | | | | MONCLOVA | CO | 25730 | Mexico |
| 3459391 | VILLASEÑOR FLORES RAUL | URUGUAY Ñ507 COL. GUADALUPE VIFR570109IW2 | | | | MONCLOVA | CO | 25750 | Mexico |
| 3459392 | Vision Engineering Ltd. | The Freeman Building | Galileo Drive Send Woking | | | Surrey | | GU23 7ER | United Kingdom |
| 3459393 | VISION MACHINE & TOOL CO. | 1311 S. CHERRY | | | | SAN ANTONIO | TX | 78210 | |
| 3347116 | VISION RESEARCH | 100 Dey Road | | | | WAYNE | NJ | 07470 | |
| 3347117 | VISION SERVICE PLAN | FILE#73280 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3280 | |
| 3430920 | VISION SOLUTIONS, INC | 15300 BARRANCA PARKWAY | | | | IRVINE | CA | 92618 | |
| 3459394 | Visteon | 1 Village Center Dr. | | | | Van Buren Township | MI | 48111 | |
| 3459395 | VISUAL RESOURCES LLC | PO BOX 713488 | | | | CINCINNATI | OH | 45271-3488 | |
| 3459396 | VISUMATIC INDUSTRIAL PRODUCTS | 856 PORTER PLACE | | | | LEXINGTON | KY | 40508 | |
| 3459397 | VITAL SIGNS INC | 6421 COMMERCE DRIVE | | | | WESTLAND | MI | 48185 | |
| 3459398 | Vivek Systems | 2163 Avon Industrial Avenue | | | | Rochester Hills | MI | 48309 | |
| 3430921 | VIVEK SYSTEMS | 2163 AVON INDUSTRIAL DR. | | | | ROCHESTER HILLS | MI | 48309 | |
| 3459399 | Vivimed Labs | 2ND FLOOR VEERANG TOWERS HUBSIGUDAHUBSIGUDAHYDERABAD | | | | ANDHRA PRADESH | | 500 007 | INDIA |
| 3430922 | VIVIMED LABS LIMITED | 2ND FLOOR | VEERANG TOWERS | HUBSIGUDA | | HYDERABAD | ANDHRA PRADESH | 500 007 | INDIA |
| 3347129 | VL ELECTRONICS, INC. | 125 N. SUNSET AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 3459400 | VMC TECHNOLOGIES INC | 1788 NORTHWOOD | | | | TROY | MI | 48084 | |
| 3459401 | VMI ACUNA WAREHOUSE | Lot #12 Carretera Acuna a Santa Eulalia Parque Industrial la Paz II | | | | Acuna | Coahuila | 26220 | Mexico |
| 3459402 | VMI AGUA PRIETA WAREHOUSE | Calle 13, Ote 625 Colonia Industrial | | | | Agua Prieta | Sonora | 84269 | Mexico |
| 3459403 | VOA Canada Inc. | 190 MacDonald Road | | | | Collingwood | ON | L9Y 4N6 | Canada |
| 3459404 | Vodik Energy | 6657 Corporation Pkwy | | | | Forth Worth | TX | 76126 | |
| 3459405 | voestalpine Automotive | Cornelia Haas Daimlerstrasse 29 DETTINGEN/ERMS | | | | | | D-72581 | Germany |
| 3459406 | VOESTALPINE AUTOMOTIVE COMPONENTS | BUCHENSTRASSE 3 | | | | BOHMENKIRCH | BADEN WURTTEMBE | 89558 | GERMANY |
| 3459407 | voestalpine Automotive Components Dettingen Gmbh | Daimlerstrasse 29 | | | | Dettingen / Erms | Baden-Wurttembe | D-72581 | Germany |
| 3459408 | Voestalpine Elmsteel | Dodwells Bridge Industrial Estate | Jacknell Road | | | Hinckley | | LE10 3BS | United Kingdom |
| 3424429 | Voestalpine Rotec (Summo) Corp | 4041 North Service Road | | | | Burlington | ON | L7L 4X6 | Canada |
| 3459409 | VOESTALPINE ROTEC SUMMO | AVE EL SABINAL #200 | SIBINAL INDUSTRIAL PARK | | | Apodaca | NL | 66645 | Mexico |
| 3430926 | VOESTALPINE ROTEC SUMMO CORP | 4041 NORTH SERVICE ROAD | | | | BURLINGTON | ON | L8E 3C3 | CANADA |
| 3459410 | Voestalpine Stamptec GmbH | DAIMLERSTRAßE 29 | D-72581 DETTINGEN / ERMS BADEN-WURTTEMBE | | | | | | GERMANY |
| 3459411 | Volkswagen AG | Attn: Dr. Dirk Taeger | Brieffach 1618 | | | Wolfsburg | | D-38436 | Germany |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459412 | VOLKSWAGEN DE MEXICO | ATTN: ACCOUNTS PAYABLE | AUTOPISTA MEXICO PUEBLA | KM 116 SAN LORENZO ALMECAKM 116 | SAN LORENZO | ALMECACUAUTLANCINGO | | 72700 | MEXICO |
| 3429670 | VOLKSWAGEN DE MEXICO SA DE CV | KM 116 AUTOPISTA MEXICO-PUEBLA | SAN LORENZO ALMECATLA | | | CUAUTLANCINGO | PUEBLA | CP 72700 | MEXICO |
| 3459413 | VOLKSWAGEN GRP OFAMERICA | 1 VOLVO DRIVE | | | | ROCKLEIGH | NJ | 07647 | |
| 3459414 | VOLLMAN (SACHSEN) GMBH | ELTERLEINER STRABE 4 | | | | SCHEIBENBERG | | D-09481 | GERMANY |
| 3459415 | Vollman (Sachsen) GmbH & Co. KG | ELTERLEINER | STRASSE 4 | | | SCHEIBENBERG | | D 09481 | GERMANY |
| 3459416 | VOLLMANN (SACHSEN) GMBH & CO KG | ELTERLEINER STRABE 4 | | | | SCHEIBENBERG | | D-09481 | GERMANY |
| 3459417 | VoltTech International | 2149 Avon Industrial Drive | | | | ROCHESTER HILLS | MI | 48309 | |
| 3347142 | VOLUME GRAPHICS GMBH | SPEYERER STRASSE 4-6 | | | | HEIDELBERG | | 69115 | GERMANY |
| 3347143 | VOLUME GRAPHICS INC | 415 MINUET LANE, STE C | | | | CHARLOTTE | NC | 28217 | |
| 3430929 | VOLVO GROUP NORTH AMERICA | 1 VOLVO DRIVE | | | | ROCKLEIGH | NJ | 07647 | |
| 3459418 | VON WOBESER Y SIERRA S.C. | GUILLERMO GONZALEZ CAMARE 110 PISO 7 COL | | | | SANTA FE | DF | 01210 | Mexico |
| 3459419 | Vorbeck | 8306 Patuxent Range Road UNIT 105 | | | | JESSUP | MD | 20794 | |
| 3459420 | VSP | 2000 Town Center | Suite 725 | | | Southfield | MI | 48075 | |
| 3347147 | VSR TECHNOLOGIES INC | 12270 BELDEN CT | | | | LIVONIA | MI | 48150 | |
| 3424574 | V-Suites | 37655 Interchange Dr | | | | Farmington Hills | MI | 48335 | |
| 3459421 | V-Suites | Village Green of Rochester 1828 Windwood Drive #105 | | | | Rochester Hills | MI | 43807 | |
| 3459422 | V-Suites | Village Green of Rochester 1875 Winwood Drive #202 | | | | Rochester | MI | 48207 | |
| 3459424 | V-Suites | Village Green of Rochester 1963 Piper Drive #205 | | | | Rochester Hills | MI | 48307 | |
| 3459423 | V-Suites | Village Green of Rochester 2864 Alisop Place #104 | | | | Troy | MI | 48084 | |
| 3459426 | V-Suites | Village Green of Rochester 617 Timony Lane #204 | | | | Rochester | MI | 48307 | |
| 3459425 | V-Suites | Village Green of Rochester 766 Green Circle #206 | | | | Rochester | MI | 48307 | |
| 3347152 | VWR INTERNATIONAL | 1310 GOSHEN PARKWAY | | | | WEST CHESTER | PA | 19380 | |
| 3459427 | VWR Scientific Products (#2002547) | 1050 Satellite Road | | | | Suwanee | GA | 30174 | |
| 3459428 | W.T.G. FUELS INC | 4124 N. STATE HWY 46 | | | | SEGUINE | TX | 78155 | |
| 3459429 | W.W. Cannon, Inc. (80719) | 10323 Harry Hines | | | | Dallas | TX | 75220 | |
| 3459430 | WA Hammond Drierite Co. Ltd | 138 Dayton Avenue | | | | Xenia | OH | 45385 | |
| 3459431 | WABCO | Chaussee de Wavre | #1789 | | | Brussels | | 1160 | Belgium |
| 3459432 | WABCO Europe BVBA | Chaussee de la hulpe 166 | 1170 Brussels | | | Watermael-Boitsfort | | | Belgium |
| 3459433 | WAFA Germany | ANDREAS MEYER SCHAFWEIDSTR. 37 | | | | AUGSBURG | | 86179 | GERMANY |
| 3459434 | WAFA GERMANY GMBH | SCHAFWEIDSTR. 37 | | | | AUGSBURG | | 86179 | GERMANY |
| 3459435 | Wagner Automation | 4741 Shavano Oak | | | | San Antonio | TX | 78249 | |
| 3430931 | WAL MART | VETERANS BLVD. | | | | DEL RIO | TX | 78840 | |
| 3430932 | WALCO CORPORATION | 1651 E. SUTTER ROAD | | | | GLENSHAW | PA | 15636 | |
| 3459436 | Waltonen Engineering, Inc. | 31330 Mound Rd | | | | WARREN | MI | 48092 | |
| 3430934 | WARD`S | 9800 METCALF AVENUE | | | | OVERLAND PARK | KS | 66212 | |
| 3459437 | WARDEN FLUID DYNAMICS | 2301 WINDSOR COURT | | | | ADDISON | IL | 60101 | |
| 3459438 | Warema Kunststofftechnik | JOHANNES DOHLER DILLBERG 33 MARKTHEIDENFELD | | | | BAVARIA | | 97828 | GERMANY |
| 3459439 | WAREMA KUNSTSTOFFECHNIK & MASCHINENBAU | DILLBERG 33 | | | | MARKTHEIDENFELD | BAVARIA | 97828 | GERMANY |
| 3459440 | WAREMA PLASTIC TECHNOLOGY HUNGARY KFT | 29 BANKI DONAT U | | | | GYAL | PEST | H-2360 | HUNGARY |
| 3347187 | WASHINGTON AIR REPS | 3209 146TH PLACE SE | BUILDING A | | | BELLEVIEW | WA | 98807 | |
| 3459441 | WASHINGTON CRANE & HOIST CO INC | 1334 THORNTON AVE S.W. | | | | PACIFIC | WA | 98047 | |
| 3459442 | WASHINGTON MILLS | 20 NORTH MAIN STREET | | | | NORTH GRAFTON | MA | 01536 | |
| 3347190 | WASHINGTON MILLS | TAMMY DUQUETTE | 20 NORTH MAIN STREET | | | NORTH GRAFTON | MA | 01536 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3431790 | WASTE MANAGEMENT | 48797 ALPHA DRIVE, SUITE 100 | | | | WIXOM | MI | 48393 | |
| 3459444 | Waste Management of Michigan, Inc. | 48797 ALPHA DRIVE SUITE 100 | | | | WIXOM | MI | 48393 | |
| 3459443 | Waste Management of Michigan, Inc. | DON TELFER | 48797 ALPHA DRIVE SUITE 100 | | | WIXOM | MI | 48393 | |
| 3459445 | WATER TECHNOLOGIES DE MEXICO S.A. DE C.V. | 15 DE MAYO N.-713 PTE | ZONA CENTRO | | | MONTERREY | NL | 64000 | Mexico |
| 3459598 | Waterjet Technology | 21414 68th Avenue South | | | | Kent | WA | 98032 | |
| 3430935 | WAYNE WIRE AIR BAG COMPONENCTS | 200 E. DRESDEN STREET | | | | KALKASKA | MI | 49646 | |
| 3459446 | WAYNE WIRE AIRBAG COMPONENTS | KALKASKA OPERATIONS | 200 E | DRESDEN STREET | | KALKASKA | MI | 49646 | |
| 3459447 | Wayne Wire Airbag Components - Juarez | Juarez Operations | 200 E. Dresden Street | | | Kalkaska | MI | 49646 | |
| 3459448 | Wayne Wire Cloth Products | 200 East Dresden Street | | | | Kalkaska | MI | 49646 | |
| 3459449 | WC MOVIL DE COAHUILA SA DE CV | CARR A RENAULT ESQUINA PERIFER…. | | | | GOMEZ PALACIO | DURANGO | 35010 | Mexico |
| 3459450 | WC MOVIL DE TAMAULIPAS SA DE CV | VILLA DE HIDALGO 241 GRANJAS GUZMAN | | | | NUEVO LAREDO | TAMAULIPAS | 88293 | Mexico |
| 3459451 | Weber Manufactured Technologies | 16566 Highway 12 | P.O. Box 399 | | | MIDLAND | ON | L4R 4L1 | CANADA |
| 3459452 | Weiss North America, Inc, | 3860 Ben Hur Avenue | Bldg 3 | | | Willoughby | OH | 44094 | |
| 3459453 | WELBOW METALS (HONG KONG) CO LTD | RM 1905 NAM WO HONG KONG 148 | WING LOK STREET | | | SHEUNG WAN | | | HONG KONG |
| 3430938 | WELDING & FABRICATING SPECIALTIES | 24700 CAPITAL BLVD | | | | CLINTON TWP. | MI | 48036 | |
| 3459454 | Weldlogic | 2651 Lavery Court | | | | NEWBURY PARK | CA | 91320 | |
| 3459455 | WELLS FARGO | NW 5159 | PO Box 1450 | | | Minneapolis | MN | 55485 | |
| 3347210 | WELLS FARGO BANK N.A. | TRUST OPERATIONS | NW5159, PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5159 | |
| 3459456 | WENATCHEE PETROLEUM | 601 E NORTH WENATCHEE AVE | | | | WENATCHEE | WA | 98801 | |
| 3459457 | WENATCHEE WORLD | 14 N MISSION | | | | WENATCHEE | WA | 98801 | |
| 3459458 | WENGLOR MEXICO SA DE CV | STA. MARIA DE LA RIVIERA #600 | COL. SAN HUMBERTO | | | SANTA CATARINA | NUEVO LEON | 66120 | Mexico |
| 3459459 | WERELEY, BRIAN | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3459460 | WERNER BOEHMER GMBH | GEDULDERWEG 95 | SPROCKHOVEL | | | NORTH RHINE | WESTPHALIA | 45549 | GERMANY |
| 3459461 | WERTHEIMER, TINA | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3459462 | WESCO / CASCADE CONTROLS | 2025 E TRENT | | | | SPOKANE | WA | 99202 | |
| 3459463 | WESCO DISTRIBUTION DE MEXICO,S.A. DE C.V. | Antonio M Rivera #26-G | Centro Industrial Tlalnepantla | | | Tlalnepantla de Baz | Edo de Mexico | 54030 | Mexico |
| 3459464 | WEST PORT CORPORATION | 510 MONTAUK HIGHWAY WEST | | | | NEW YORK | NY | 11795 | |
| 3430941 | WESTBROOK ENGINEERING | 23501 MOUND | | | | WARREN | MI | 48091 | |
| 3347219 | WESTBROOK MANUFACTURING | BRAD KIRKPATRICK | 600 N. IRWIN STREET | | | DAYTON | OH | 45403 | |
| 3459465 | Westbrook Metals (83707) | 907 Eddie Road | | | | San Antonio | TX | 78219 | |
| 3459466 | WESTERN DIVERSIFIED PLASTICS | 53150 NORTH MAIN STREET | | | | MATTAWAN | MI | 49071 | |
| 3459467 | WESTERN INTEGRATED TECHNOLOGIES | 1114 N. OREGON AVE | | | | PASCO | WA | 99301 | |
| 3459468 | WESTERN TOOL & SUPPLY | 203-D LAWRENCE DRIVE | | | | LIVERMORE | CA | 94551 | |
| 3459469 | Weyerhaeuser | 220 OCCIDENTAL  AVENUE | | | | SOUTH SEATTLE | WA | 98104 | |
| 3459470 | WHEELER INDUSTRIES INC. | 1118 N. HOWE ROAD | | | | SPOKANE | WA | 99212 | |
| 3459471 | WHELAN SECURITY | 5310 HARVEST HILL ROAD | STE. 209 | | | DALLAS | TX | 75230 | |
| 3430942 | WHELAN SECURITY CO. | 1750 SOUTH HANLEY | | | | ST. LOUIS | MO | 63144 | |
| 3459472 | WHIPPLE ENTERPRISES | 21150 Shake Ridge Road | | | | Volcano | CA | 95689-9779 | |
| 3459473 | Whirlaway Corporation | C/O NN | INC. 207 Mockingbird Lane | | | JOHNSON CITY | TN | 37604 | |
| 3430943 | WHITE HORSE PACKAGING CO. | 405 WESTFIELD STREET | | | | GREENVILLE | SC | 29601 | |
| 3430944 | WHITLAM LABEL COMPANY | 24800 SHERWOOD AVENUE | | | | CENTER LINE | MI | 48015-1059 | |
| 3459474 | Wide Technologies S.A de C.V. | CALLE FLORIDA # 1709 | COLONIA PARAISO | | | GUADALUPE | NL | | Mexico |
| 3459475 | WIGGINS, NICOLE | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3459476 | WILD, MICHAEL | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459477 | WILLI ELBE GELENKWELLEN GMBH & CO | HOFACKERSTRASSE 10 | | | | TAMM | | 71732 | GERMANY |
| 3459478 | WILLIAMS, BURT | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3459479 | WILLIAMS, GARY | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3459480 | WILLIARD, ROBERT | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3340679 | WILLIS OF ILLINOIS | DANA CHAPMAN | 233 S. WACKER DRIVE | SUITE 2000 | | CHICAGO | IL | 60606 | |
| 3459481 | Willis of New York, Inc. | Jim Doyle Box 26418 | 7th Floor East 4 Chase Metrotech Center | | | Brooklyn | NY | 11245 | |
| 3459482 | Willy Sports S.A. de C.V. | Avenida 20 s/n locales 3 y 4 Vallarta | Calles 14 y 15 | | | Agua Prieta | SONORA | 84200 | Mexico |
| 3459483 | WILSON TOOL INTERNATIONAL, INC. | 12912 FARNHAM AVENUE | | | | WHITE BEAR LAKE | MN | 55110 | |
| 3459484 | WIND RIVER SYSTEMS INC | 500 WIND RIVER WAY | | | | ALAMEDA | CA | 94501 | |
| 3459485 | WINT CORPORATION | 2880 ZANKER ROAD | SUITE 203 | | | SAN JOSE | CA | 95134 | |
| 3459486 | Winzeler Gear | 7355 W. Wilson Ave | | | | Harwood Heights | IL | 60706 | |
| 3459487 | Wire-Mesh Products, Inc. | 501 East King Street | | | | York | PA | 17405 | |
| 3459488 | WISCONSIN METAL PARTS INC | N4 W22450 BLUEMOUND ROAD | | | | WAUKESHA | WI | 53186 | |
| 3459489 | Wisconsin Oven Corporation | 2675 Main Street | | | | East Troy | WI | 53120 | |
| 3459490 | Wisconsin Plating Works | P.O. Box 1813 | | | | Racine | WI | 53401-1813 | |
| 3430948 | WISCONSIN STAMPING & MANUFACTURING LLC | 12601 W. SILVER SPRING ROAD | | | | BUTLER | WI | 53007 | |
| 3459491 | Wittig's Office Interiors (83726) | 2013 Broadway | | | | San Antonio | TX | 78215 | |
| 3459492 | Woelco Labeling | PO BOX 3305 107 INFIELD COURT | | | | MOORESVILLE | NC | 28117 | |
| 3430949 | WOELCO LABELING SOLUTIONS INC | PO BOX 3305 | 107 INFIELD COURT | | | MOORESVILLE | NC | 28117 | |
| 3459493 | Wolfgang Loch GmbH | INDUSTRIESTRASSE 10 | RHEINLAND-PFALZ | | | IDAR-OBERSTEIN | | D-55743 | GERMANY |
| 3459494 | WOLFGANG LOCH GMBH | INDUSTRIESTRASSE 10 | | | | IDAR-OBERSTEIN | RHEINLAND-PFALZ | D-55743 | GERMANY |
| 3459495 | WOLLSDORF LEATHER (FUZHOU) LTD | NO 38 CHANG XING EAST ROAD | MAWEI DISTRICT | | | FUZHOU | FUJIAN PROVINCE | 350 016 | CHINA |
| 3459496 | Wollsdorf Leather Ammon (Fuzhou) Co., Ltd. | NO 38 CHANG XING EAST ROAD MAWEI DISTRICT FUZHOU | | | | FUJIAN PROVINCE | | 350 016 | CHINA |
| 3459497 | Wollsdorf Leder Schmidt | MARKUS BEUTL WOLLSDORF NR. 80 A-8181 WOLLSDORFA-8181 WOLLSDORFSTYRIA | | | | | | A-8181 | AUSTRIA |
| 3459498 | WOLLSDORF LEDER SCHMIDT & CO GESMBH | WOLLSDORF NR. 80 | | | | WOLLSDORF | STYRIA | A-8181 | AUSTRIA |
| 3459499 | WOLVERINE CRANE & SERVICE INC | 2557 THORNWOOD SW | | | | GRAND RAPIDS | MI | 49519 | |
| 3459500 | Womack Machine Supply | P.O.BOX 678389 | | | | DALLAS | TX | 75267-8389 | |
| 3459501 | WOODS & UTICA SEPTIC SERVICE | 68730 CAMPGROUND ROAD | | | | ROMEO | MI | 48095 | |
| 3459502 | WOOSHIN SAFETY SYSTEMS CO LTD | 295 TOSEONG-RO | | | | HYANGNAM-EUP | HIWASEOUNG-SI | 445-924 | SOUTH KOREA |
| 3459503 | Wooshin Safety Systems Co.,Ltd. | JACK LEE | 295 TOSEONG-RO HYANGNAM-EUPHYANGNAM- | | | EUPKIWASEOUNG-SI | | 445-924 | SOUTH KOREA |
| 3459612 | Workflow Management | 600 Albany Street | | | | Dayton | OH | 45417 | |
| 3430954 | WORKFLOW ONE (BOUGHT BY STANDARD REGISTER) | 220 EAST MONUMENT AVENUE | | | | DAYTON | OH | 45402 | |
| 3347285 | WORKPLACE SOLUTIONS LLC | 30800 TELEGRAPH ROAD | SUITE 2985 | | | BINGHAM FARMS | MI | 48025 | |
| 3459504 | Worthington Cylinders-Mississippi | C/O WORTHINGTON INDUSTRIES | 1127 Dearborn Drive | | | Columbus | OH | 43085 | |
| 3347292 | WPI POWERED BY SOLUTIONS | 6450 NORTH LOOP 1604 | | | | SAN ANTONIO | TX | 78247 | |
| 3430956 | WRIGHT TOOL | PO BOX 1239 | 1738 MAPLELAWN BLVD | | | TROY | MI | 48099 | |
| 3459505 | WUIRZBURGER INSTITUT FUER VERKEHRSWISSENSCHAFTEN | ROBERT-BOSCH-STR. 4 | | | | VEITSCHOECHHEIM | | 97209 | GERMANY |
| 3430957 | WURTH SERVICE SUPPLY INC | 4935 WEST 86TH STREET | | | | INDIANAPOLIS | IN | 46268 | |
| 3459506 | Wuxi MI Technologies | NO 29 XIN CHANG SOUTH RD WUXI NEW DISTRICT WUXI | | | | JIANGSU | | 214028 | CHINA |
| 3459507 | WUXI MI TECHNOLOGIES CO LTD | NO 29 XIN CHANG SOUTH RD | WUXI NEW DISTRICT | | | WUXI | JIANGSU | 214028 | CHINA |
| 3459508 | WUXI STREAMTEK ELECTRONICS CO LTD | NANQUAN SHANGSCHUICHENG IND. PARK | BINHU TOWN | BINHU DISTRICT | | WUXI CITY | JIANGSU PROVINC | 214128 | CHINA |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3459509 | Wuxi Trelleborg Vibration Isolator Co. Ltd | HAIBIN NAN NO 36 XIMEI RD NEW ZONE WUXI | | | | JIANGSU | | 214 112 | CHINA |
| 3430960 | WUXI YANZHONG TECHNOLOGY CO LTD | 510 JINCHENG EAST ROAD | NEW DISTRICT | | | WUXI CITY | | 214000 | CHINA |
| 3459510 | WWABC | 7 Lincoln Square | | | | New York | NY | 10023 | |
| 3430961 | WYATT SERVICES INC | 6425 SIMS DRIVE | | | | STERLING HTS | MI | 48313 | |
| 3459511 | XATA Corporation | c/o Omnitracs | LLC 717 N. Harwood Street | Suite 1300 | | Dallas | TX | 75201 | |
| 3459512 | XBYTE TECHNOLOGIES INC | 4614 19TH STREET COURT EAST | | | | BRADENTON | FL | 34203 | |
| 3347303 | XE CORPORATION | 1145 NICHOLSON ROAD | SUITE 200 | | | NEWMARKET | ON | L379C3 | CANADA |
| 3459513 | Xfinity Inc. | One Comcast Center | | | | Philadelphia | PA | 19103 | |
| 3459514 | Xilinx, Inc. | 2100 Logic Drive | | | | San Jose | CA | 95124 | |
| 3430962 | XIN POINT NORTH AMERICA INC | 1400 COMBERMERE DR | | | | TROY | MI | 48083 | |
| 3430964 | XPEDX | DEPT 0978 | PO BOX 120978 | | | DALLAS | TX | 75312-0978 | |
| 3459515 | XPO Logistics Worldwide, Inc. | Monzack Mersky McLaughlin and Browder | P.A. Attn: Rachel B. Mersky 1201 N. Orange Street | | | Wilmington | DE | 19801 | |
| 3459516 | Xylon | Fallerovo šetalište 22 | | | | Zagreb | | 10 000 | CROATIA |
| 3459517 | Yamaha Fine Technologies | 283 Aoya-Cho Minami-ku Hamamatsu | | | | Shizuoka | | 435-8568 | JAPAN |
| 3459518 | YANFENG AUTOMOTIVE INTERIORS | 45000 HELM STREET | | | | PLYMOUTH | MI | 48170 | |
| 3430967 | YASKAWA AMERICA INC | MOTOMAN ROBOTICS DIVISION | 100 AUTOMATION WAY | | | MIAMISBURG | OH | 45342 | |
| 3459519 | YASKAWA MEXICO SA de CV | AV CIRCUITO AGUASCALIENTES OTE 134C | VALLE DE AGUASCALIENTES | SAN FRANCISCODE LOS ROMO | | AGUASCALIENTES | | 20358 | Mexico |
| 3459520 | YASKAWA MOTOMAN MEXICO S. | CIRCUITO AGS OTE 134-C PARQUE INDUSTRIAL YMM941123-295 | | | | AGUASCALIENTES | | 20355 | Mexico |
| 3430968 | YAZAKI NA / CCC DIVISION | 6801 HAGGERTY ROAD | | | | CANTON | MI | 48187 | |
| 3459521 | Yazaki North America, Inc. | 6801 Haggerty Road | M/S 2286W | | | Canton | MI | 48187 | |
| 3459522 | YESSICA LIZETH MARTINEZ HAROS | MONACO 770 | COL SAN ISIDRO | | | TORREON | COAHUILA | 27100 | Mexico |
| 3347336 | YOKOGAWA CORP OF AMERICA | 2 DART ROAD | | | | NEWNAN | GA | 30265 | |
| 3459523 | Yolanda Morales Torres | Allende 1057 Col. Centro | | | | ACUÑA | COAHUILA | 26230 | Mexico |
| 3459524 | YOLANDA MORENO HERNANDEZ | CALLE JUAN E GARCIA # 1067 NORTE | COLONIA CENTRO | | | TORREON | COAHUILA | 27000 | Mexico |
| 3430970 | YOTTABYTE | 1750 SOUTH TELEGRAPH ROAD | SUITE 200 | | | BLOOMFIELD TOWNSHIP | MI | 48302 | |
| 3430971 | YOTTABYTE, LLC | 150 S. TELEGRAPH ROAD | SUITE 200 | | | BLOOMFIELD TWP | MI | 48302 | |
| 3430972 | YOUNGMIN HI-TECH | 84 GUANDAE-GIL | DUNPO-MYEON | | | ASAN-SI | CHUNGCHEONGNAM | 336-871 | SOUTH KOREA |
| 3459525 | Youngmin Hi-Tech Co. Ltd. | 84 GUANDAE-GIL DUNPO-MYEON ASAN-SI | | | | CHUNGCHEONGNAM | | 336-871 | SOUTH KOREA |
| 3459599 | Yow Jaan Chern | No. 44-7, Chiu Tso Liao, Lin. 30, Lowloon Village | | | | Longtan | Taoyuan County | 32548 | Taiwan ROC |
| 3459526 | Y-Plas | 970 TOA PAYOH NORTH # 04-25 | | | | SINGAPORE | | 318992 | SINGAPORE |
| 3459527 | Y-PLAS (S) PTE LTD | 970 TOA PAYOH NORTH # 04-25 | | | | | | 318992 | SINGAPORE |
| 3347316 | Yukevich Cavanaugh | 355 South Grand Ave 15Fl | | | | LOS ANGELES | CA | 90071 | |
| 3459528 | Yusa | 151 JAMISON ROAD SW | | | | WASHINGTON COURT | OH | 43160 | |
| 3430974 | YUSHIN AMERICA INC. | 35 KENNEY DRIVE | | | | CRANSTON | RI | 02920 | |
| 3459529 | Yusung Industry Co. | 717-6 Yonsan-Dong Yeonje-gu | | | | Busan | | 611 080 | SOUTH KOREA |
| 3430975 | ZABBIX SIA | 117 DZELZAVAS ST | | | | RIGA | | LV-1021 | LATVIA |
| 3459530 | ZADEH, AHAD | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| 3459531 | ZAG Equipment Sales Company | 4480 South Cobb Drive | | | | Smyrna | GA | 30080 | |
| 3459532 | ZAPATERIAS SUPER SA de CV | Lazaro Cardenas 180 PTE | | | | Gomez Palacio | Durango | 35070 | Mexico |
| 3459533 | Zatkoff | 23230 Industrial Park Drive | | | | Farmington Hills | MI | 48335 | |
| 3459534 | Z-Check | 3050 Union Lake Rd Ste 8f | | | | Commerce Township | MI | 48382 | |
| 3459535 | Z-CHECK CORPORATION | 3050 UNION LAKE ROAD | UNIT 8F | | | COMMERCE TWP | MI | 48382 | |
| 3459536 | ZD Metal Products | 1950 Fochtman Industrial Drive | | | | Petoskey | MI | 49770 | |

Exhibit C
Contract Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 3459537 | ZEMAX LLC | 10230 NE POINTS DRIVE | SUITE 540 | | | KIRKLAND | WA | 98033 | |
| 3459538 | ZENIA MIROSLAVA GONZALEZ | VILLA DE LA PENA 460 | | | | SALTILLO | COAH | 25298 | Mexico |
| 3347355 | ZERO HOUR PARTS | 345 METTY DRIVE | SUITE 4 | | | ANN ARBOR | MI | 48103 | |
| 3459539 | ZINSMEYER MECHANICAL & WELDING LTD | 2891 US HWY 90 E | | | | CASTROVILLE | TX | 78009 | |
| 3459540 | ZIROBA INDUSTRIAL SA DE CV | CALLE 11 #25 | CAMPESTRE GUADALUPANA | | | NEZAHUALCOYOTL | ESTADO DE MEXIC | 57120 | Mexico |
| 3459541 | ZOCALO DE MONCLOVA, S.A. | BLVD. H.R.PAPE #605 FRACC. CARRANZA ZMO980826C55 | | | | MONCLOVA | CO | 25760 | Mexico |
| 3459542 | Zodiac Automotive | 61 rue Pierre Curie - CS20001 | | | | Plaisir Cedex | | 78373 | FRANCE |
| 3459543 | Zollner Elektronik AG | Industriestrasse 2-14 | | | | Zandt | | 93499 | Germany |
| 3347344 | Zoox,Inc. | ATTN:ACCOUNTS PAYABLE | 325 SHARON PARK DRIVE | NO.909 | | MENLO PARK | CA | 94025 | |
| 3459544 | ZUMA IMPRESORES SA DE CV | CALZADA UNION 1038 | COL. PARQUE LA TALAVERNA | | | SAN NICOLAS DE LOS GARZA | NUEVO LEON | 66473 | Mexico |
| 3459545 | ZUVISA LOGISTIC SA DE CV | LIB ZUAZUA-MARIN KM 5 | COLONIA CENTRO | | | GENERAL ZUAZUA | NUEVO LEON | 65750 | Mexico |