**<u>Exhibit A</u>**

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00100 Takata/Creditors Committee/Accomodation Agreements/Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21372961 | 12/3/2017 | Email corresp with A. Wang re: Amendment to Accommodation Agreement. | 0.10 | Doheny, Mary R. |
| 21313212 | 12/3/2017 | Review latest comments to 2nd amendment to Accommodation Agreement. | 0.20 | Wang, Alex |
| 21377627 | 12/4/2017 | Emails with M. Doheny and M. Yanez re challenge period investigation issues. | 0.50 | Bassett, Nicholas A. |
| 21372956 | 12/4/2017 | Follow up correspondence with A. Wang and N. Bassett re: amendment 2. | 0.10 | Doheny, Mary R. |
| 21357658 | 12/5/2017 | Review correspondence re: Protective Order. | 0.20 | Wolf, Julie M. |
| 21376590 | 12/5/2017 | Emails with M. Doheny and J. Wolf re investigation issues/status. | 0.70 | Yanez, Melanie Westover |
| 21372985 | 12/6/2017 | Call with M. Yanez & K. Rookard on investigation (.8); prepare for same (.1), email corresp w/ J. Wolf and M. Yanez on AA discovery (.2). | 1.10 | Doheny, Mary R. |
| 21377318 | 12/6/2017 | Draft update on accommodation agreement investigation and production status (.8); call with K. Rookard re OEM claims (.4). | 1.20 | Liang, Shirley Xiao |
| 21410973 | 12/6/2017 | Call with M. Yanez, M. Doheny re investigation (.8); call with J. Baluzy (Zolfo) re OEM claims (.2); call with S. Liang re same (.4); analyze issues re same (.5). | 1.90 | Rookard, Katherine S. |
| 21357933 | 12/6/2017 | Review correspondence from. M. Yanez and document requests re:  OEM releases and set-offs (1.5); correspond with S. Liang re same (.2). | 1.70 | Wolf, Julie M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00100 Takata/Creditors Committee/Accomodation Agreements/Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21375504 | 12/6/2017 | Emails with J. Baluzy (Zolfo) re setoff claims analysis (.3); t/c w/ M. Doheny and K. Rookard re investigation status (.8); follow up emails w/ same re same (.9); outline next steps (.2); emails w/ J. Wolf re protective order (.3); review same (.4). | 2.90 | Yanez, Melanie Westover |
| 21376530 | 12/7/2017 | Correspondence with M. Doheny re protective order (.2); review discovery correspondence (.4). | 0.60 | Yanez, Melanie Westover |
| 21363455 | 12/8/2017 | Email correspondence with M. Doheny re Second Amendment to AA. | 0.20 | Nussbaum, Robert D. |
| 21412966 | 12/11/2017 | Correspondence with Zolfo and M. Yanez, S. Liang, L. Mandel and J. Wolf re challenge period investigation and claims issues. | 1.00 | Bassett, Nicholas A. |
| 21411564 | 12/11/2017 | Corresp with M. Yanez and others re: status of investigation. | 0.40 | Doheny, Mary R. |
| 21413265 | 12/11/2017 | Correspondence with Zolfo team, N. Bassett, M. Yanez, J. Wolf, L. Mandel re investigation findings to date (1.0); review effect of Accommodation Agreement terms (0.4); review debtor data docs (1.2). | 2.60 | Liang, Shirley Xiao |
| 21370172 | 12/11/2017 | Correspondence with Zolfo, N. Bassett, S. Liang, M. Yanez and J. Wolf re issues in the investigation of the OEMs' setoff rights. | 1.00 | Mandel, Lena |
| 21364419 | 12/11/2017 | Review adequate protection provision in AA for ██████████████████████ ██████ | 1.10 | Wang, Alex |
| 21397816 | 12/11/2017 | Correspondence with Zolfo, N. Bassett, M. Yanez, S. Liang and L. Mandel re: claims investigation (1.0); review outline re: same (.4); review documents uploaded by debtors to data room re: ████████████████, ███████████████████████ (1.5). | 2.90 | Wolf, Julie M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending December 31, 2017

**43364.00100 Takata/Creditors Committee/Accomodation Agreements/Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21419488 | 12/11/2017 | Review protective order (.4); emails w/ M. Doheny re same (.3); emails w/ J. Wolf re review of Debtor postings to data room (.4); review summary of Zolfo analysis (.8); review selected portions of Accommodation agreement re setoff matters (1.3); emails w/ A. Wang re claims debtor may have against OEMs (.2); correspondence w/ M. Doheny re discovery status (1.0); correspondence w/ Zolfo, N. Bassett, L. Mandel, S. Liang, J. Wolf re setoff analysis (1.0). | 5.40 | Yanez, Melanie Westover |
| 21411578 | 12/12/2017 | Email corresp with M. Yanez on protective order/related issues. | 0.20 | Doheny, Mary R. |
| 21398755 | 12/12/2017 | Emails w/ R. Murray (Moelis), R. Nussbaum, and S. Liang re OEM NDA. | 0.30 | Koch, Matthew |
| 21413320 | 12/12/2017 | Meet with J. Wolf re investigation due diligence summary (0.7); follow up on OEM protective order (0.8). | 1.50 | Liang, Shirley Xiao |
| 21526132 | 12/12/2017 | Review NDA issue. | 0.30 | Nussbaum, Robert D. |
| 21397896 | 12/12/2017 | Meet with S. Liang re Accommodation Agreement diligence and discovery requests (.7); review diligence and discovery (1.0); draft summary of requests and responses (4.1). | 5.80 | Wolf, Julie M. |
| 21529911 | 12/13/2017 | Confer with M. Yanez re AA diligence. | 0.30 | Doheny, Mary R. |
| 21413371 | 12/13/2017 | Meet with J. Wolf re investigation status report (1.0); review investigation materials (1.9). | 2.90 | Liang, Shirley Xiao |
| 21431797 | 12/13/2017 | Corresp with L. Mandel re final AA order. | 0.20 | Nussbaum, Robert D. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00100 Takata/Creditors Committee/Accomodation Agreements/Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21397955 | 12/13/2017 | Update (3.0) and draft summary of (2.5) Accommodation Agreement diligence and discovery; confer with S. Liang re same (1.0); first-level review of documents produced by Debtors to TCC and UCC (.8). | 7.30 | Wolf, Julie M. |
| 21425585 | 12/13/2017 | Review Accom Agmt and discovery to prepare follow up requests (1.6); t/c with M. Doheny re same (.3); review Accom Agmt re same (2.3); review Debtor responses re diligence requests (1.4). | 5.60 | Yanez, Melanie Westover |
| 21411624 | 12/14/2017 | Correspond with M. Yanez re: discovery issues, protective order. | 0.30 | Doheny, Mary R. |
| 21412935 | 12/14/2017 | Review revision to protective order with OEMs. | 0.40 | Liang, Shirley Xiao |
| 21397954 | 12/14/2017 | Continue review of documents produced by Debtors to TCC and UCC. | 6.50 | Wolf, Julie M. |
| 21426561 | 12/14/2017 | Review protective order (.3); emails w/ M. Koch and M. Doheny re same (.3); emails w/ B. Zucco re OEM production (.2); review back and forth re discovery (.8). | 1.60 | Yanez, Melanie Westover |
| 21411581 | 12/15/2017 | Email correspondence w/ M. Yanez on protective order. | 0.20 | Doheny, Mary R. |
| 21412937 | 12/15/2017 | Finalize protective order with OEMs. | 0.20 | Liang, Shirley Xiao |
| 21425717 | 12/15/2017 | Coordinate signatures for protective order. | 0.20 | Yanez, Melanie Westover |
| 21401415 | 12/15/2017 | Review Accommodation Agreement final order. | 2.30 | Zucco, Brian |
| 21412945 | 12/16/2017 | Review Debtors' additional production w/r/t Accommodation Agreement discovery. | 0.60 | Liang, Shirley Xiao |
| 21425720 | 12/16/2017 | Emails with S. Liang re Debtor production. | 0.20 | Yanez, Melanie Westover |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00100 Takata/Creditors Committee/Accomodation Agreements/Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21530319 | 12/18/2017 | Confer with M. Yanez, M. Koch, J. Wolf and others re investigation. | 0.60 | Doheny, Mary R. |
| 21439276 | 12/18/2017 | Call w/ M. Doheny, L. Mandel, M. Yanez, and litigation/FRG teams re investigation issues (.6); emails w/ M. Doheny and M. Yanez re diligence letter (.2). | 0.80 | Koch, Matthew |
| 21530320 | 12/18/2017 | Call with internal team (M. Doheny, J. Wolf, M. Yanez) re investigation issues. | 0.60 | Liang, Shirley Xiao |
| 21408018 | 12/18/2017 | Review deck re ███████████████ in prep for investigation call (.6); conference call with M. Doheny, M. Yanez, S. Liang re claims investigation matters (.6). | 1.20 | Mandel, Lena |
| 21410975 | 12/18/2017 | Attend t/c with S. Liang, M. Yanez, B. Zucco, J. Wolf and others re investigation (.6); review strategy re same (.5); correspond with S. Liang re status of investigation and pending items (.3). | 1.40 | Rookard, Katherine S. |
| 21433948 | 12/18/2017 | First-level review of documents produced by Debtors to TCC and UCC (5.6); conference call with M. Yanez, M. Doheny, S. Liang, B. Zucco re: claims investigation and plan-related discovery requests (.6). | 6.20 | Wolf, Julie M. |
| 21450089 | 12/18/2017 | Attend t/c w/ M. Doheny, L. Mandel, S. Liang and others re investigation status, further discovery (.6); emails w/ same re same (.4); confirm protective order filed and entered (.2); correspondence w/ J. Wolf re OEM production (.4). | 1.60 | Yanez, Melanie Westover |
| 21530410 | 12/18/2017 | Call w/ M. Yanez, M. Doheny, M. Koch, S. Liang and others re claims investigation and discovery. | 0.60 | Zucco, Brian |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00100 Takata/Creditors Committee/Accomodation Agreements/Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21433982 | 12/19/2017 | First-level review of documents produced by Debtors to TCC and UCC (3.5); summarize relevant communications from review (3.4). | 6.90 | Wolf, Julie M. |
| 21450316 | 12/19/2017 | Emails w/ J. Wolf re challenge period discovery (.5); review same (.3). | 0.80 | Yanez, Melanie Westover |
| 21430597 | 12/20/2017 | Corresp. w/ S. Liang re review of OEM production (.5); review strategy re same (.6); review protective order re same (.3). | 1.40 | Rookard, Katherine S. |
| 21434016 | 12/20/2017 | Complete first-level review of documents produced by Debtors to TCC and UCC (2.0); summarize relevant communications from review (1.0); review communications between OEMs and UCC re: upcoming productions (.7); corresp with S. Liang and M. Yanez re same (.5). | 4.20 | Wolf, Julie M. |
| 21450319 | 12/20/2017 | Emails with J. Wolf and S. Liang re protective order and review of production materials (.7); review selected produced documents (.6). | 1.30 | Yanez, Melanie Westover |
| 21443143 | 12/21/2017 | Review confidentiality agreements (0.3) and diligence (1.8) from Debtors; review incoming OEM productions (1.4). | 3.50 | Liang, Shirley Xiao |
| 21430642 | 12/21/2017 | Review materials produced from OEMS (.5); correspond with S. Liang re same and other discovery issues (.7). | 1.20 | Rookard, Katherine S. |
| 21450321 | 12/21/2017 | Review requests and responses re various challenge period discovery. | 3.80 | Yanez, Melanie Westover |
| 21443183 | 12/22/2017 | Revise document requests (1.5), challenge period discovery from OEMs (1.4); review discovery notices served by Tort Committee (1.8). | 4.70 | Liang, Shirley Xiao |
| 21461905 | 12/26/2017 | Review Challenge Period productions from OEMs. | 2.00 | Liang, Shirley Xiao |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00100 Takata/Creditors Committee/Accomodation Agreements/Financing**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21459822 | 12/26/2017 | Review OEM productions. | 0.50 | Rookard, Katherine S. |
| 21459879 | 12/26/2017 | Correspondence with K. Rookard re OEM challenge period productions. | 0.30 | Yanez, Melanie Westover |
| 21461903 | 12/27/2017 | Review Challenge Period incoming productions from OEMs. | 4.00 | Liang, Shirley Xiao |
| 21459832 | 12/27/2017 | Review OEM production documents for challenge period (1.5); corresp. with S. Liang re same (.2); prepare chart of produced materials (3.5); review case correspondence re challenge period discovery etc. (.5). | 5.70 | Rookard, Katherine S. |
| 21459896 | 12/27/2017 | Correspondence with S. Liang re review of OEM productions. | 0.40 | Yanez, Melanie Westover |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00200 Takata/Creditors' Committee - Adversary Proceedings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21362003 | 12/6/2017 | Pull adversary pleadings (.2); distribute pleadings to K. Rookard (.1). | 0.30 | Thomas, Charmaine |
| 21450386 | 12/28/2017 | Review state adversary summary judgment motion. | 0.30 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.00300 Takata/Creditors' Committee - Automatic Stay (Including Stay -Related Litigation)

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21338423 | 12/3/2017 | Emails w/ M. Doheny, R. Nussbaum, and K. Rookard re Graves lift stay motion. | 0.20 | Koch, Matthew |
| 21411582 | 12/12/2017 | Corresp with M. Koch re: lift stay. | 0.10 | Doheny, Mary R. |
| 21398732 | 12/12/2017 | Emails w/ A. Miller re lift stay motion (.1); review lift stay motion (.3); emails w/ M. Yanez, M. Doheny, R. Nussbaum and J. Mardeusz re same (.4). | 0.80 | Koch, Matthew |
| 21526126 | 12/12/2017 | Circulate motion for relief from stay to M. Yanez, R. Nussbaum and M. Koch. | 0.10 | Mardeusz, Julia I. |
| 21397980 | 12/14/2017 | Review Debtor's Objection to Graves Motion for Automatic Stay Relief. | 0.40 | Alexis, Gesley-Ann |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00400 Takata/Creditors' Committee - Bankruptcy Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21321895 | 12/1/2017 | Prepare for 12/5 hearing (.4); correspond with K. Rookard re: hearing outline (.1). | 0.50 | Doheny, Mary R. |
| 21338404 | 12/1/2017 | Office conf. w/ R. Nussbaum re 12/5 hearing and work streams (.2); procure court call line (.2). | 0.40 | Koch, Matthew |
| 21332970 | 12/1/2017 | Review materials in preparation for hearing re RSA. | 1.60 | Leblanc, Andrew M. |
| 21525184 | 12/1/2017 | Review (.1) and revise (.4) memo to the UCC re 12/18 hearing. | 0.50 | Mandel, Lena |
| 21323045 | 12/1/2017 | Organize files for e-binder for 12-5-2017 hearing (2); multiple corresp. with R. Nussbaum re same (.3); draft index for same (.5); revise files in light of filed hearing agenda (.1); circulate to R. Nussbaum (.1). | 3.00 | Mardeusz, Julia I. |
| 21312364 | 12/1/2017 | Coordinate materials for Tuesday's hearing for M. Doheny and A. Leblanc (.6); coordinate court-call line for Tuesday's hearing (.2); meeting with M. Koch re case strategy and upcoming hearing (.2). | 1.00 | Nussbaum, Robert D. |
| 21321003 | 12/1/2017 | Draft hearing outline re RSA. | 4.50 | Rookard, Katherine S. |
| 21323289 | 12/1/2017 | Procure 12/5 court call line. | 0.10 | Thomas, Charmaine |
| 21531130 | 12/1/2017 | Update RSA Hearing outline (4.0); review comments from M. Doheny (.9). | 4.90 | Wolf, Julie M. |
| 21372974 | 12/2/2017 | Revise hearing outline (.8); corresp with K. Rookard re: same (.2); review strategy re related issues (.6). | 1.60 | Doheny, Mary R. |
| 21338418 | 12/2/2017 | Emails w/ A. Miller re recent filings in preparation for hearing. | 0.20 | Koch, Matthew |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.00400 Takata/Creditors' Committee - Bankruptcy Court Hearings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21321090 | 12/2/2017 | Revise hearing outline (2.0); prepare for 12/5 hearing (1.0). | 3.00 | Rookard, Katherine S. |
| 21332026 | 12/2/2017 | Correspondence with T. Tsekerides (Weil), M. Doheny, others re witnesses for Dec 5 hearing (.3); correspondence with A. Raval and M. Doheny re statements in support (.4). | 0.70 | Yanez, Melanie Westover |
| 21372949 | 12/3/2017 | Attend prep call with M. Koch, S. Silverman, K. Rookard, J. Wolf, M. Yanez, A. Keil (Moelis) and K. Nystrom (Zolfo) re: 12/5 hearing (.5); correspond with K. Rookard on hearing outline/comments (.1); review strategy for hearing (1.0). | 1.60 | Doheny, Mary R. |
| 21338419 | 12/3/2017 | Call w/ M. Doheny, S. Silverman, K. Rookard, J. Wolf, M. Yanez, A. Keil (Moelis) and K. Nystrom (Zolfo Cooper) re 12/5 hearing prep (.5); emails w/ R. Nussbaum re 12/5 hearing (.1). | 0.60 | Koch, Matthew |
| 21313345 | 12/3/2017 | Correspond with M. Koch re Tuesday hearing prep. | 0.50 | Nussbaum, Robert D. |
| 21321107 | 12/3/2017 | Attend prep call with M. Doheny, S. Silverman, M. Koch, M. Yanez, J. Wolf, A. Keil (Moelis) and K. Nystrom (Zolfo) for 12/5 hearing (.5); emails with M. Doheny and J. Wolf re same (.5); revise hearing outline (3.8). | 4.80 | Rookard, Katherine S. |
| 21345900 | 12/3/2017 | Call w/ M. Doheny, J. Wolf, K. Rookard, M. Koch, M. Yanez, K. Nystrom (Zolfo) and A. Keil (Moelis) to prep for hearing (.5); prepare for 12.5 hearing, including review of APA and plan sponsor protection issues and review of all relevant pleadings on Mexican transactions, noticing and RSA (6.1). | 6.60 | Silverman, Stephen D. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.00400 Takata/Creditors' Committee - Bankruptcy Court Hearings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21316175 | 12/3/2017 | Conference call with M. Doheny, S. Silverman, K. Rookard, M. Yanez, A. Keil (Moelis) and K. Nystrom (Zolfo) re: RSA Hearing prep (.5); update RSA Hearing outline (2.0); emails with K. Rookard re same (.2); collect additional filings for RSA hearing (.5); review updated Notice of Agenda (1). | 4.20 | Wolf, Julie M. |
| 21525193 | 12/3/2017 | Correspondence with K. Rookard, J. Wolf, M. Doheny re preparation for Dec 5 hearing (.6); t/c with M. Doheny, K. Rookard, S. Silverman, J. Wolf, M. Koch, A. Keil (Moelis) and K. Nystrom (Zolfo) re Dec 5 hearing (.5); prepare for same (.6). | 1.70 | Yanez, Melanie Westover |
| 21372960 | 12/4/2017 | Correspond with S. Silverman and K. Rookard re: prep for 12/5 hearing (.3); prepare for hearing (2.0). | 2.30 | Doheny, Mary R. |
| 21327269 | 12/4/2017 | Review pleadings and arguments for tomorrow's hearing. | 0.80 | Dunne, Dennis F. |
| 21372102 | 12/4/2017 | Prepare for 12/5 omnibus hearing (2.8); review email from J. Wolf re hearing prep (.1); draft correspondence to Committee re update on 12/5 hearing (1.5). | 4.40 | Koch, Matthew |
| 21364727 | 12/4/2017 | Prepare for hearing on bar date and RSA (5.2); correspondence with M. Doheny and M. Koch re same (0.8). | 6.00 | Leblanc, Andrew M. |
| 21410757 | 12/4/2017 | Prepare materials for hearing on RSA & bar date (3.5); multiple correspondence with J. Wolf re same (1.0);  review materials re same (1.2). | 5.70 | Rookard, Katherine S. |
| 21364596 | 12/4/2017 | Correspondence w/ A. Stulman (Whiteford Taylor) re hearing binder prep (.1); correspondence w/ M. Doheny re hearing and logistics (.2). | 0.30 | Silverman, Stephen D. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.00400 Takata/Creditors' Committee - Bankruptcy Court Hearings

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21531129  12/4/2017 | Draft email to A. Leblanc re same in preparation for hearing (.5); follow-up research (.6) and correspondence (.2) w/ A. Leblanc and M. Doheny re same. | 1.30 | Silverman, Stephen D. |
| 21357599  12/4/2017 | Review relevant RSA hearing materials and pleadings for RSA hearing attendees (6.0); coordinate delivery of same (.7); correspond with K. Rookard re same (1.0). | 7.70 | Wolf, Julie M. |
| 21376620  12/4/2017 | Prepare for RSA hearing (3.8); review certain filings re same (.9). | 4.70 | Yanez, Melanie Westover |
| 21419353  12/5/2017 | Attend hearing re RSA Motion, Supplemental Bar Date and Pre-Restructuring Steps Motion (5.0); prepare for same (.4). | 5.40 | Adeyosoye, Adeola O. |
| 21358849  12/5/2017 | Attend Omnibus hearing (partial). | 4.50 | Arduini, Monica |
| 21372977  12/5/2017 | Corresp with S. Silverman, M. Koch, K. Rookard re: prep for 12/5 hearing (.3); prepare for same (1.5); attend hearing (5.0); attend settlement discussions (2.0); emails with Committee members re: negotiations at hearing (.3). | 9.10 | Doheny, Mary R. |
| 21337953  12/5/2017 | Corr. with A. Leblanc re possible settlement to procedures motion (0.3); review court comments and debtors' proposal re same (0.4); review results of hearing and changes to requested relief (0.4). | 1.10 | Dunne, Dennis F. |
| 21372110  12/5/2017 | Correspondence w/ J. Wolf, S. Silverman, M. Yanez, M. Doheny, and K. Rookard re RSA witnesses (.3); correspondence w/ R. Nussbaum re 12/5 hearing (.3); telephonically attend 12/5 hearing (5.0); draft correspondence to Committee re 12/5 hearing status and update (.3). | 5.90 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.00400 Takata/Creditors' Committee - Bankruptcy Court Hearings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21364425 | 12/5/2017 | Prepare for hearing on RSA and notice issues (5.9); participate in hearing re same (5.0). | 10.90 | Leblanc, Andrew M. |
| 21345221 | 12/5/2017 | Telephonically attend portion of omnibus court hearing. | 4.00 | Mandel, Lena |
| 21339161 | 12/5/2017 | Listen to court hearing re RSA Motion, Mexican Pre-Restructuring Steps Motion, and Supp. Bar Date Motion (5.0); correspond with M. Koch re same (.5); prepare for same (1.0). | 6.50 | Nussbaum, Robert D. |
| 21338552 | 12/5/2017 | Review updates from Court on status of RSA. | 0.90 | Raval, Abhilash M. |
| 21403988 | 12/5/2017 | Telephonically attend omnibus hearing (5.0); prepare for same (1.0); correspond with J. Wolf and M. Koch re same and RSA witnesses (.3). | 6.30 | Rookard, Katherine S. |
| 21364618 | 12/5/2017 | Prepare for hearing at Whiteford's offices (1.0); attend hearing re RSA and other matters (5.0); research and negotiations re same over course of the day (2.0); draft email to Committee re RSA hearing and settlement (.7); correspondence w/ M. Doheny re same (.1). | 8.80 | Silverman, Stephen D. |
| 21357669 | 12/5/2017 | Telephonically attend hearing on RSA, Mexican Restructuring, and Bar Date Motion (5.0); correspond with M. Yanez re same (.8); review documents re: same (.5). | 6.30 | Wolf, Julie M. |
| 21376763 | 12/5/2017 | Attend RSA hearing (5.0); emails w/ J. Wolf, A. Wang and M. Koch re same (1.1). | 6.10 | Yanez, Melanie Westover |
| 21338132 | 12/5/2017 | Attend (telephonically) omnibus hearing. | 5.00 | Zucco, Brian |
| 21362044 | 12/7/2017 | Procure hearing transcript from 12-5-17 for attorney review. | 0.20 | Thomas, Charmaine |
| 21400461 | 12/11/2017 | Prepare hearing transcripts vouchers for signature and payment. | 0.60 | Thomas, Charmaine |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.00400 Takata/Creditors' Committee - Bankruptcy Court Hearings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21411625 | 12/14/2017 | Prepare for 12/18 hearing. | 0.10 | Doheny, Mary R. |
| 21530149 | 12/14/2017 | Emails w/ M. Koch re 12/18 hearing. | 0.20 | Eskin, Emily Rose |
| 21398879 | 12/14/2017 | Review agenda for 12/18 hearing (.1); emails w/ M. Doheny and R. Nussbaum re 12/18 hearing (.1); emails w/ E. Eskin re 12/18 hearing (.2). | 0.40 | Koch, Matthew |
| 21411583 | 12/15/2017 | Prepare for 12/18 hearing. | 0.10 | Doheny, Mary R. |
| 21432565 | 12/18/2017 | Attend portion of Omnibus Hearing telephonically re: Graves Lift Stay Motion. | 0.20 | Alexis, Gesley-Ann |
| 21436826 | 12/18/2017 | Open (.2) and maintain (.7) telephonic hearing line; correspond with M. Koch and R. Nussbaum re same (.1). | 1.00 | Eskin, Emily Rose |
| 21439268 | 12/18/2017 | Emails w/ E. Eskin re court call line (.1); telephonically attend 12/18 hearing (.4). | 0.50 | Koch, Matthew |
| 21431780 | 12/18/2017 | Prepare for omnibus hearing (.4); correspond with M. Koch and E. Eskin re same (.4). | 0.80 | Nussbaum, Robert D. |
| 21450090 | 12/18/2017 | Attend hearing on lift stay motion (.4); prepare email re upcoming hearing and anticipated evidence (.5); follow up correspondence w/ M. Doheny re same (.3); prepare correspondence re preparation for Disclosure Statement hearing (.4); emails w/ M. Doheny and J. Wolf re same (.6). | 2.20 | Yanez, Melanie Westover |
| 21439299 | 12/19/2017 | Emails w/ K. Good (Whiteford Taylor) re disclosure statement hearing materials. | 0.10 | Koch, Matthew |
| 21450313 | 12/19/2017 | Correspond with M. Koch re disclosure statement hearing and anticipated evidence. | 0.30 | Yanez, Melanie Westover |
| 21450377 | 12/27/2017 | Review emails from M. Doheny and L. Jones (Pachulski) re disclosure statement hearing. | 0.10 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

## 43364.00400 Takata/Creditors' Committee - Bankruptcy Court Hearings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21460880 | 12/29/2017 | Prepare correspondence re witnesses at disclosure statement hearing. | 0.30 | Leblanc, Andrew M. |
| 21530312 | 12/29/2017 | Review hearing outline precedent. | 0.50 | Nussbaum, Robert D. |
| 21530313 | 12/29/2017 | Correspondence w/ R. Nussbaum and M. Doheny re A. LeBlanc hearing outline (.2); initially prepare same (1.2). | 1.40 | Silverman, Stephen D. |
| 21455975 | 12/29/2017 | Distribute talking point memos for disclosure statement hearings. | 0.20 | Stacey, Nigel T. |
| 21459909 | 12/29/2017 | Emails w/ A. Leblanc re evidence at disclosure statement hearing. | 0.40 | Yanez, Melanie Westover |
| 21530314 | 12/30/2017 | Draft hearing outline for A. Leblanc. | 5.90 | Nussbaum, Robert D. |
| 21450243 | 12/30/2017 | Prepare summaries of all third-party disclosure statement objections for hearing outline (5.9); correspondence w/ S. Liang, N. Stacey and R. Nussbaum re same (.3). | 6.20 | Silverman, Stephen D. |
| 21455977 | 12/30/2017 | Review disclosure statement objections in anticipation of hearing. | 2.10 | Stacey, Nigel T. |
| 21464389 | 12/31/2017 | Prepare for 1/3 hearing (.4); correspondence w/ R. Nussbaum, M. Doheny, and A. Stulman (Whiteford Taylor) re disclosure statement hearing (.3). | 0.70 | Koch, Matthew |
| 21456492 | 12/31/2017 | Review hearing outline (.3); correspondence with M. Doheny and S. Silverman re same (.2). | 0.50 | Nussbaum, Robert D. |
| 21450803 | 12/31/2017 | Further prepare disclosure statement hearing outline (3.4); correspondence w/ R. Nussbaum re same (.2). | 3.60 | Silverman, Stephen D. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00600 Takata/Creditors' Committee - Canadian Insolvency Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21450385 | 12/28/2017 | Emails w/ J. Mighton (Davies) re Canadian proceedings update. | 0.20 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00700 Takata/Creditors' Committee - Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21322546 | 12/1/2017 | Correspond with M. Koch and M. Doheny re administrative matters (.3); review revised task list (.4). | 0.70 | Mandel, Lena |
| 21312362 | 12/1/2017 | Revise Task List. | 0.50 | Nussbaum, Robert D. |
| 21372970 | 12/4/2017 | Correspond with L. Mandel re administrative matters. | 0.20 | Doheny, Mary R. |
| 21345222 | 12/4/2017 | Correspond with M. Doheny re administrative matters (.3); review (.2) and revise (.6) UCC minutes for first half of November. | 1.10 | Mandel, Lena |
| 21345220 | 12/5/2017 | Correspond with M. Doheny and others re administrative matters (.4); review (.2) and revise (.4) UCC minutes for the second half of November. | 1.00 | Mandel, Lena |
| 21525591 | 12/5/2017 | Provide comments to task list. | 0.10 | Wang, Alex |
| 21525592 | 12/5/2017 | Review task list. | 0.50 | Wolf, Julie M. |
| 21372990 | 12/6/2017 | Corresp with L. Mandel re pending administrative matters. | 0.20 | Doheny, Mary R. |
| 21345944 | 12/6/2017 | Correspond with M. Doheny re administrative matters. | 0.20 | Mandel, Lena |
| 21351357 | 12/7/2017 | Review (.3) and revise (.4) revise UCC minutes for November. | 0.70 | Mandel, Lena |
| 21526122 | 12/11/2017 | Revise task list. | 0.50 | Nussbaum, Robert D. |
| 21411626 | 12/12/2017 | Corresp with L. Mandel re: admin issues. | 0.10 | Doheny, Mary R. |
| 21380710 | 12/12/2017 | Correspond with M. Doheny re administrative matters. | 0.40 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.00700 Takata/Creditors' Committee - Case Administration

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21373754 | 12/12/2017 | Corresp. with IT re addition of G. Alexis to case-related email distribution lists. | 0.20 | Mardeusz, Julia I. |
| 21376291 | 12/12/2017 | Finalize UCC meeting minutes for Oct and Nov in preparation for distribution to UCC. | 0.50 | Miller, Alexander E. |
| 21431805 | 12/12/2017 | Coordinate moving various upcoming calls (.5); revise task list (.5); review committee minutes (1.2). | 2.20 | Nussbaum, Robert D. |
| 21382509 | 12/12/2017 | Correspondence w/ N. Messana (Skadden) and Chuo Sogo re payment instructions and W-8 for Chuo Sogo. | 0.20 | Silverman, Stephen D. |
| 21398814 | 12/13/2017 | Review revised corporate ownership statement. | 0.20 | Koch, Matthew |
| 21431808 | 12/13/2017 | Coordinate scheduling various calls. | 0.60 | Nussbaum, Robert D. |
| 21393757 | 12/14/2017 | Correspond with team members re administrative matters (.4); review docket update (.4). | 0.80 | Mandel, Lena |
| 21431788 | 12/17/2017 | Revise task list. | 0.60 | Nussbaum, Robert D. |
| 21435062 | 12/21/2017 | Correspond with M. Doheny and other team members re administrative matters. | 0.40 | Mandel, Lena |
| 21435048 | 12/22/2017 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 21454823 | 12/27/2017 | Review task list. | 0.30 | Mandel, Lena |
| 21455752 | 12/29/2017 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21318513 | 12/1/2017 | Attend call with OEMs, M. Doheny and others from FRG and lit teams to discuss Plan Sponsor Protections. | 0.90 | Arduini, Monica |
| 21321897 | 12/1/2017 | Corresp with J. Wolf and M. Yanez re: order and related analysis (.3); call with R. Wyron (FCR) and counsel, L. Jones (Pachulski) and team, A. LeBlanc, L. Mandel, B. Zucco and others re: RSA (.4); correspond with S. Silverman re: RSA presentation (.3); review same (.4); review status of various issues related to Mexican Restructuring (.8); correspond with S. Silverman re: related issues (.2); corresp with K. Rookard, S. Silverman, A. Raval on RSA, strategy issues (.5); confer with OEMs, L. Mandel, S. Silverman, J. Wolf, and others re: RSA (.9). | 3.80 | Doheny, Mary R. |
| 21327081 | 12/1/2017 | Review arguments re RSA and Plan Sponsor and strategy re same. | 0.60 | Dunne, Dennis F. |
| 21338406 | 12/1/2017 | Comment on plan (.2); prepare for RSA call w/ R. Wyron (FCR), L. Jones (Pachulski), and A. LeBlanc, M. Doheny, L. Mandel, and others (.4); attend call re same (.4); follow-up correspondence w/ M. Doheny re same (.2); comment on revised proposed order to pre-restructuring steps motion (.5). | 1.70 | Koch, Matthew |
| 21332977 | 12/1/2017 | Call with L. Jones (Pachulski), R. Wyron (FCR), M. Doheny, L. Mandel, B. Zucco, R. Nussbaum, and others re objections to Takata RSA and Notice provisions (.4); prepare for same (.3). | 0.70 | Leblanc, Andrew M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21322498 | 12/1/2017 | Conference call with S. Silverman, J. Wolf, M. Yanez, M. Wang, Skadden, OEM group re RSA issues (.9); conference with L. Jones (Pachulski) and team, R. Wyron (FCR) and counsel, A. LeBlanc, M. Doheny, B. Zucco, M. Koch, R. Nussbaum, S. Silverman, and K. Rookard re same (.4); review the Debtors' (.5) and the Plan Sponsor's (.6) responses to the RSA objections. | 2.40 | Mandel, Lena |
| 21312403 | 12/1/2017 | Call with A. LeBlanc, M. Doheny, L. Mandel, B. Zucco, M. Koch, S. Silverman, K. Rookard, R. Wyron (FCR), L. Jones (Pachulski) and A&M re upcoming hearing on RSA. | 0.40 | Nussbaum, Robert D. |
| 21320995 | 12/1/2017 | Attend t/c with R. Wyron (FCR), L. Jones (Pachulski), A. LeBlanc, M. Doheny, L. Mandel, and others re RSA (.4); follow up correspondence with M. Doheny and M. Koch (.2); review reply filings re RSA (3.0). | 3.60 | Rookard, Katherine S. |
| 21531131 | 12/1/2017 | Correspondence w/ A. Raval and M. Doheny re KSS proposal on RSA (.2); attend RSA call with M. Doheny, L. Mandel, J. Wolf, M. Yanez, A. Wang, OEM group and Skadden (.9); RSA follow-up call with L. Jones (Pachulski), R. Wyron (FCR), A. LeBlanc, M. Doheny, and others (.4); follow-up correspondence with M. Koch, M. Doheny, K. Rookard re same (.4); prepare for call re plan sponsor protections (.9); attend call re plan sponsor protections with certain OEMs (.9). | 3.70 | Silverman, Stephen D. |
| 21312277 | 12/1/2017 | Call with, M. Doheny, L. Mandel, S. Silverman, J. Wolf, M. Yanez, Skadden and OEM group to discuss Plan Sponsor Protections (.9); prepare for same (.1). | 1.00 | Wang, Alex |
| 21316176 | 12/1/2017 | Conference call with M. Doheny, L. Mandel, S. Silverman, M. Yanez, A. Wang, OEM group and Skadden re: RSA Hearing (.9). | 0.90 | Wolf, Julie M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21332032 | 12/1/2017 | Attend call with M Doheny, L. Mandel, S. Silverman, J. Wolf, A. Wang, OEM group and Skadden re RSA objection (.9); follow up correspondence with M. Koch, S. Silverman, M. Doheny re same (.2); review reply briefs re RSA motion (.7); correspondence with M. Doheny re notice objection (.4). | 2.20 | Yanez, Melanie Westover |
| 21320902 | 12/1/2017 | Review Plan. | 0.30 | Zucco, Brian |
| 21320903 | 12/1/2017 | Call w/ R. Wyron (FCR), L. Jones (Pachulski), A. LeBlanc, M. Doheny, L. Mandel, M. Koch, R. Nussbaum, S. Silverman, and K. Rookard re RSA. | 0.40 | Zucco, Brian |
| 21525188 | 12/2/2017 | Multiple emails with M. Koch, FCR, TCC re: proposed changes to Mexican Restructuring order (.6); correspond with A. Raval and M. Yanez re: plan related issues (.2). | 0.80 | Doheny, Mary R. |
| 21338415 | 12/2/2017 | Correspondence w/ M. Doheny and B. Farrow (Weil) re pre-restructuring steps motion (.2); emails w/ B. Zucco re plan issues (.1); emails from T. Tsekerides (Weil) and A. Kornfeld (Pachulski) re witnesses for RSA (.1). | 0.40 | Koch, Matthew |
| 21525190 | 12/3/2017 | Correspond with M. Koch and A. Raval on plan issues and Mexican restructuring. | 0.70 | Doheny, Mary R. |
| 21338420 | 12/3/2017 | Emails w/ M. Doheny, K. Owens (Ashby), and D. Bertenthal (Pachulski) re revised Mexican restructuring order (.2); analyze plan provisions (2.0); emails w/ M. Doheny re plan issues list (.1). | 2.30 | Koch, Matthew |
| 21525538 | 12/4/2017 | Review RSA replies. | 1.30 | Arduini, Monica |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21372954 | 12/4/2017 | Analyze various issues with plan (.8); correspond with M. Koch and others re: related issues (.9); correspond with L. Mandel, M. Koch, others on RSA, strategy issues (.9); review same (.5); emails with M. Koch, FCR, TCC re: Mexican Restructuring steps order (.5), analyze strategy re same (.3). | 3.90 | Doheny, Mary R. |
| 21372480 | 12/4/2017 | Call w/ K. Owens (Ashby), D. Bertenthal (Pachulski), and M. Doheny re Mexican restructuring transactions (.5); emails w/ L. Mandel and M. Doheny re same (.1); office conf. w/ B. Zucco re RSA provisions (.2); call w/ B. Farrow (Weil), K. Owens (Ashby), and D. Bertenthal (Pachulski) re Mexican restructuring issues (1.0); various correspondence w/ A. LeBlanc, A. Raval, M. Doheny, L. Mandel, D. Berthenthal (Pachulski), J. Wolf, and K. Owens (Ashby) re Mexican restructuring transactions (1.1); revise correspondence to Committee re same (.3); comment on several versions of revised proposed order (.4); correspondence w/ ▮▮▮▮▮ (potential claimant) re plan (.5); emails w/ D. Bertenthal (Pachulski) and M. Doheny re revised Mexican restructuring order (.2); emails w/ K. Good (Whiteford Taylor) re same (.1); emails w/ J. Wolf re Mexican restructuring motion (.2); emails w/ K. Owens (Ashby) re same (.1); emails w/ K. Good (Whiteford Taylor), P. Keane (Pachulski), and K. Owens (Ashby) re revised proposed order to Mexican restructuring motion (.2). | 4.90 | Koch, Matthew |
| 21364595 | 12/4/2017 | Research re ▮▮▮▮▮ (2.1); follow-up correspondence w/ same group re ▮▮▮▮▮ and ▮▮▮▮▮ issues (.3); review revised proposed RSA Order from Weil (.4); cross-check same against terms of prior KSS proposal (.5); correspondence w/ M. Doheny re same (.1); provide comments to RSA Order in light of certain APA issues (2.6); correspondence w/ M. Doheny and B. Zucco re same (.4). | 6.40 | Silverman, Stephen D. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21525586 | 12/4/2017 | Review KSS, Debtors' and OEMs' filed replies to RSA objection. | 1.20 | Wang, Alex |
| 21531132 | 12/4/2017 | Review draft markup of proposed order (1.4); emails with M. Koch and B. Zucco re same (.3). | 1.70 | Yanez, Melanie Westover |
| 21325198 | 12/4/2017 | Review proposed RSA order (1.1); review precedent re same (2.1); revise same (2.0); review Weil's revised RSA order (.5); revise same (1.4); emails w/ M. Doheny, M. Yanez, S. Silverman, and L. Mandel re same (.2); meeting with M. Koch re RSA provisions (.2). | 7.50 | Zucco, Brian |
| 21372980 | 12/5/2017 | Confer with all parties re Mexican Restructuring (.2); review plan related issues (.6); correspond with M. Koch and S. Silverman re: RSA order, strategy issues (1.0). | 1.80 | Doheny, Mary R. |
| 21372125 | 12/5/2017 | Discuss plan sponsor protections w/ B. Zucco. | 0.20 | Koch, Matthew |
| 21338117 | 12/5/2017 | Review revised RSA order (.8); meet with M. Koch re plan sponsor protections (.2). | 1.00 | Zucco, Brian |
| 21373012 | 12/6/2017 | Review plan related strategy issues (.8); correspond with M. Koch and L. Mandel re: related issues (.5); confer Skadden re: RSA order (.1); review draft of same (.1). | 1.50 | Doheny, Mary R. |
| 21372148 | 12/6/2017 | Emails w/ A. Raval, M. Doheny, and L. Tauro (Weil) re plan call (.3); emails w/ L. Mandel re plan and APA issues (.1); assess waterfall analysis (1). | 1.40 | Koch, Matthew |
| 21345932 | 12/6/2017 | Review analysis of GUC recoveries (.5); review Lazard's presentation re waterfall details (.6); correspond with M. Koch re same (.2). | 1.30 | Mandel, Lena |
| 21419356 | 12/7/2017 | Call with L. Mandel, M. Doheny, R. Nussbaum, Lazard and Weil re: issues regarding certain provisions of the plan. | 0.50 | Adeyosoye, Adeola O. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21373030 | 12/7/2017 | Analyze various issues re plan (1.2); corresp with M. Koch re: related issues (.3); confer with M. Koch, L. Tauro (Weil) and R. Berkovich (Weil) on Plan issues (1.3); call with same, Lazard, L. Mandel, R. Nussbaum and A. Adeyosoye re same (.5); corresp with S. Silverman on RSA order (.3); review same (.3). | 3.90 | Doheny, Mary R. |
| 21372188 | 12/7/2017 | Emails w/ M. Doheny and L. Tauro (Weil) re plan call (.2); call w/ M. Doheny, R. Berkovich (Weil) and L. Tauro (Weil) re plan provisions (1.3). | 1.50 | Koch, Matthew |
| 21351355 | 12/7/2017 | Conference call with M. Doheny, R. Nussbaum, A. Adeyosoye, Lazard and Weil re plan issues. | 0.50 | Mandel, Lena |
| 21363441 | 12/7/2017 | Attend call with Weil and Lazard re plan issues w/ M. Doheny, L. Mandel, A. Adeyosoye. | 0.50 | Nussbaum, Robert D. |
| 21382507 | 12/7/2017 | Extensive correspondence w/ M. Doheny re review of revised proposed RSA order from Weil (.3); mark up same (2.6); coordination re call w/ FCR and TCC counsel re same (.2). | 3.10 | Silverman, Stephen D. |
| 21354737 | 12/7/2017 | Research ███████████████. | 0.60 | Zucco, Brian |
| 21355274 | 12/8/2017 | Meet with S. Silverman re ████████. | 0.30 | Alexis, Gesley-Ann |
| 21373001 | 12/8/2017 | Prepare approach for various plan issues (1.1); corresp with M. Koch, others re: related issues (.4); corresp with S. Silverman on RSA order (.3); call w/ S. Silverman, counsel to the TCC and FCR re same (.7); review same (.4). | 2.90 | Doheny, Mary R. |
| 21372204 | 12/8/2017 | Review RSA (.3); emails w/ R. Nussbaum re plan provisions (.2); emails w/ M. Doheny, R. Murray (Moelis), and L. Tauro (Weil) re continued plan discussion (.1). | 0.60 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21382524 | 12/8/2017 | Call w/ TCC and FCR re RSA Order (.7); revise comments to revised proposed RSA order in light of call w/ TCC and FCR (.6); extensive correspondence w/ J. Diab (Weil) re RSA Order (.6); extensive correspondence w/ M. Doheny, TCC and FCR counsel re same (1.1); consolidate further comments from Milbank, TCC and FCR to send to Weil (.8); further discussions re same with Skadden and J. Diab (Weil) (.5); review further turn of order from Weil (.4); discuss additional comment to same with M. Doheny and counsel to TCC and FCR (.4); further correspondence w/ J. Diab (Weil) re same and finalization of order (.2). | 5.30 | Silverman, Stephen D. |
| 21382525 | 12/8/2017 | Correspondence w/ M. Doheny (.1) and G. Alexis (.3) re ███ memo for Committee. | 0.40 | Silverman, Stephen D. |
| 21373025 | 12/9/2017 | Review strategy re plan issues. | 0.40 | Doheny, Mary R. |
| 21373028 | 12/10/2017 | Analyze status of various plan related issues. | 0.40 | Doheny, Mary R. |
| 21526120 | 12/11/2017 | Research re ██████ (2.5); review precedent ██████ (1.0); draft memo to UCC re:██████ (3.5). | 7.00 | Alexis, Gesley-Ann |
| 21411554 | 12/11/2017 | Outline approach re: plan issues (1.2); correspond with S. Silverman re: related issues (.4); confer KSS on Plan issues (.1); email corresp with Weil re: same (.1). | 1.80 | Doheny, Mary R. |
| 21380174 | 12/11/2017 | Correspondence w/ S. Silverman and R. Nussbaum re waterfall analysis (.2); review plan issues list (.2); emails w/ A. Stulman (Whiteford Taylor) re plan research (.1). | 0.50 | Koch, Matthew |
| 21364579 | 12/11/2017 | Correspondence w/ M. Koch re GUC recovery economics (.2); correspondence w/ M. Doheny re same and amended RSA order (.1); correspondence with G. Alexis re ██████ (.2). | 0.50 | Silverman, Stephen D. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending December 31, 2017
### 43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21419552 | 12/12/2017 | Search docket for objections to the plan and disclosure statement (.1); correspond with M. Koch re same (.1). | 0.20 | Adeyosoye, Adeola O. |
| 21526123 | 12/12/2017 | Continue drafting memo to committee re: ████████████ (2.0); research case law on ████████ ████████ (4.0). | 6.00 | Alexis, Gesley-Ann |
| 21411574 | 12/12/2017 | Craft strategy re plan issues (1.4); corresp with M. Koch and B. Zucco re: related issues (.6); confer KSS re: Plan (.1). | 2.10 | Doheny, Mary R. |
| 21398740 | 12/12/2017 | Correspondence w/ R. Nussbaum and L. Tauro (Weil) re funds flow issues (.2); review (.2) and comment on (.2) plan memo. | 0.60 | Koch, Matthew |
| 21431806 | 12/12/2017 | Review ████ memo (.9); correspond with Weil re plan and flow of funds issues (.4). | 1.30 | Nussbaum, Robert D. |
| 21426553 | 12/12/2017 | Review discovery status (.7); emails with J. Wolf re potential questions/follow up (.3); emails with M. Doheny re protective order (.3); review same (.5); review selected plan provisions (.7). | 2.50 | Yanez, Melanie Westover |
| 21388873 | 12/12/2017 | Review Plan. | 2.10 | Zucco, Brian |
| 21397911 | 12/13/2017 | Research case law on ████████████ ████████. | 2.00 | Alexis, Gesley-Ann |
| 21411589 | 12/13/2017 | Review strategy re plan (.9); corresp with M. Koch and S. Silverman re: related issues (.5); call with R. Meisler (Skadden) re same (.9); prepare for same (.4); confer with A. Keil (Moelis) and L. Mandel re: same (.4). | 3.10 | Doheny, Mary R. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21398821 | 12/13/2017 | Call w/ R. Nussbaum re plan issues and disclosure statement (.1); emails w/ same re same (.1); emails w/ M. Doheny and S. Silverman re in-person plan meeting (.1); meeting w/ S. Silverman re: in-person meeting (.2). | 0.50 | Koch, Matthew |
| 21407328 | 12/13/2017 | Coordinate work streams re plan confirmation issues. | 0.70 | Leblanc, Andrew M. |
| 21388394 | 12/13/2017 | Telephone conference with R. Meisler (Skadden) re plan (.9); conference call with A. Keil (Moelis) and M. Doheny in preparation for same (.4). | 1.30 | Mandel, Lena |
| 21419258 | 12/13/2017 | Review redlines of pre-restructuring steps order and RSA orders. | 1.20 | Miller, Alexander E. |
| 21431809 | 12/13/2017 | Call with L. Tauro (Weil) re upcoming in-person meeting re plan (.3); meet with M. Koch re plan issues (.1). | 0.40 | Nussbaum, Robert D. |
| 21382498 | 12/13/2017 | Correspondence w/ M. Doheny and M. Koch re outstanding plan related work streams and RSA Order (.3); meet w/ M. Koch re in person meeting (.2). | 0.50 | Silverman, Stephen D. |
| 21411566 | 12/14/2017 | Review strategy re various plan issues (.6); call with R. Meisler (Skadden), L. Mandel, R. Nussbaum, M. Koch, B. Zucco re flow of funds (.7); follow up correspondence with S. Silverman and B. Zucco after same call (.5). | 1.80 | Doheny, Mary R. |
| 21398892 | 12/14/2017 | Review KSS deck re plan provisions (.8); call w/ R. Meisler (Skadden), M. Doheny, L. Mandel, R. Nussbaum, S. Silverman, B. Zucco re same (.7); correspondence w/ S. Silverman re plan meeting (.1). | 1.60 | Koch, Matthew |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21393759 | 12/14/2017 | Review plan deck in preparation for call (.6); conference call with R. Meisler (Skadden), M. Koch, M. Doheny, S. Silverman, B. Zucco, R. Nussbaum re plan (.7). | 1.30 | Mandel, Lena |
| 21431767 | 12/14/2017 | Call with Skadden re plan and flow of funds. | 0.80 | Nussbaum, Robert D. |
| 21411608 | 12/14/2017 | Review funds flow slides from Skadden in advance of call (.6); correspondence w/ B. Zucco re same (.2); attend call re plan and funds flow w/ R. Meisler (Skadden), M. Doheny, M. Koch, R. Nussbaum, L. Mandel, B. Zucco (.7); post-call internal correspondence w/ M. Doheny re certain raised issues (.2); meet with same re plan meeting (.1). | 1.80 | Silverman, Stephen D. |
| 21401221 | 12/14/2017 | Review Plan (2.9); call w/ R. Meisler (Skadden), S. Silverman, M. Doheny, L. Mandel, M. Koch, R. Nussbaum re Plan and funds flow (.7). | 3.60 | Zucco, Brian |
| 21398034 | 12/15/2017 | Review ▮▮▮▮▮▮▮▮▮▮▮▮ (.3); telephonically attend meeting with R. Berkovich (Weil), L. Tauro (Weil), M. Doheny, L. Mandel and M. Koch re: TK - Flow of Funds/Plan (1.5). | 1.80 | Alexis, Gesley-Ann |
| 21411576 | 12/15/2017 | Call w/ L. Mandel, M. Koch, R. Nussbaum, and others re: plan and meeting prep (1.2); telephonically attend meeting with R. Berkovich (Weil), L. Tauro (Weil), L. Mandel, M. Koch and B. Zucco on Plan (1.5); prepare for same (.5); analysis of FoF (.4). | 3.60 | Doheny, Mary R. |
| 21398935 | 12/15/2017 | Emails w/ K. Good (Whiteford Taylor) re plan research (.1); call w/ M. Doheny, L. Mandel, and R. Nussbaum re plan issues (1.2); prepare for in-person meeting at Weil re plan issues (.6); meeting with R. Nussbaum re plan issues (.3); meeting w/ R. Berkovich (Weil), L. Tauro (Weil), M. Doheny, L. Mandel and B. Zucco re flow of funds issues (1.5). | 3.70 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21399640 | 12/15/2017 | Telephone conference with M. Doheny, R. Nussbaum and M. Koch in preparation for the call on the plan (1.2); telephonically attend meeting with R. Berkovich (Weil), L. Tauro (Weil), M. Doheny, M. Koch and B. Zucco on the plan (1.5). | 2.70 | Mandel, Lena |
| 21431792 | 12/15/2017 | In person meeting w/ R. Berkovich (Weil), L. Tauro (Weil), M. Doheny, L. Mandel and M. Koch re Plan issues and flow of funds (1.5); prepare for same (1.9); meeting with M. Koch re plan issues (.3); call with M. Doheny, M. Koch, L. Mandel re: Weil meeting prep (1.2). | 4.90 | Nussbaum, Robert D. |
| 21411669 | 12/15/2017 | Telephonic participation in flow of funds/ plan meeting with R. Berkovich (Weil), L. Tauro (Weil), M. Doheny, L. Mandel, and M. Koch. | 1.50 | Silverman, Stephen D. |
| 21401277 | 12/15/2017 | Review funds flow provisions in Plan (1.5); attend (telephonically) meeting w/ R. Berkovich (Weil), L. Tauro (Weil), M. Doheny, L. Mandel and M. Koch re funds flow and Plan (1.5). | 3.00 | Zucco, Brian |
| 21431790 | 12/17/2017 | Follow up correspondence with Moelis re flow of funds. | 0.20 | Nussbaum, Robert D. |
| 21442826 | 12/18/2017 | Correspond with M. Koch re: plan issues (.2); call with OEMs re: same (.2); prep for same (.3). | 0.70 | Doheny, Mary R. |
| 21439280 | 12/18/2017 | Emails w/ A. Raval, A. Leblanc, and M. Doheny re plan issues discussion. | 0.30 | Koch, Matthew |
| 21409813 | 12/18/2017 | Review Plan. | 0.70 | Zucco, Brian |
| 21432583 | 12/19/2017 | Draft case summaries re: ███████ ███████████ | 0.50 | Alexis, Gesley-Ann |
| 21435484 | 12/19/2017 | Create minibook of Plan and DS for R. Nussbaum. | 0.50 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21442665 | 12/19/2017 | Review notes re plan strategy (.8); correspond with M. Koch re: related issues (.4); confer L. Tauro (Weil) re: Plan issues (.2); review revised Plan (.5). | 1.90 | Doheny, Mary R. |
| 21439296 | 12/19/2017 | Assess revised plan (2.3); correspondence w/ M. Doheny, R. Nussbaum, and L. Mandel re same (.4); emails w/ K. Good (Whiteford Taylor) and M. Doheny re indemnity agreement (.1). | 2.80 | Koch, Matthew |
| 21443107 | 12/19/2017 | Draft plan document requests for Debtors (2.8); correspond with M. Doheny and L. Mandel re plan discovery (.4). | 3.20 | Liang, Shirley Xiao |
| 21419509 | 12/19/2017 | Review (.5) and analyze (.5) revisions to the Plan; correspond with M. Koch and M. Doheny re same (.2); correspond with S. Liang re OEM discovery status re same (.3). | 1.50 | Mandel, Lena |
| 21423836 | 12/19/2017 | Review amended Plan. | 2.60 | Zucco, Brian |
| 21442894 | 12/20/2017 | Review strategy re plan issues. | 1.20 | Doheny, Mary R. |
| 21443124 | 12/20/2017 | Prepare plan discovery. | 0.90 | Liang, Shirley Xiao |
| 21439352 | 12/21/2017 | Review backstop agreement. | 0.50 | Koch, Matthew |
| 21434527 | 12/21/2017 | Review amended Plan. | 0.40 | Zucco, Brian |
| 21434727 | 12/22/2017 | Review issues with POR and confirmation issues re same. | 0.70 | Dunne, Dennis F. |
| 21439369 | 12/22/2017 | Correspond w/ S. Liang re plan discovery (.2); review notices of service of discovery (.2); emails w/ M. Doheny and K. Rookard re same (.2); review correspondence from L. Thomas (Pachulski) re plan-related discovery (.1). | 0.70 | Koch, Matthew |
| 21530096 | 12/22/2017 | Call with L. Mandel, M. Yanez re plan discovery issues. | 0.50 | Liang, Shirley Xiao |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21435063 | 12/22/2017 | Telephone conference with S. Liang and M. Yanez re plan related discovery. | 0.50 | Mandel, Lena |
| 21437312 | 12/22/2017 | Review discovery RFPS, depo notices, etc from TCC (.5); compile calendar and list (.5); coordinate same with litigation and S. Liang (1); review discovery issues (.5). | 2.50 | Rookard, Katherine S. |
| 21450082 | 12/22/2017 | Correspondence with S. Liang re OEM document productions (.6); t/c with L. Mandel and S. Liang re disclosure statement and plan discovery (.5); review same (.7); review amended disclosure statement re same (.6). | 2.40 | Yanez, Melanie Westover |
| 21459226 | 12/26/2017 | Organize plan exhibits for R. Nussbaum. | 0.30 | Brewster, Jacqueline |
| 21450375 | 12/26/2017 | Correspondence w/ L. Mandel re plan markup. | 0.30 | Koch, Matthew |
| 21459826 | 12/26/2017 | Revise document requests for plan confirmation related discovery (1.6); emails with L. Mandel and M. Koch re same (.2). | 1.80 | Yanez, Melanie Westover |
| 21450380 | 12/27/2017 | Review discovery emails from various OEMs. | 0.30 | Koch, Matthew |
| 21454825 | 12/27/2017 | Mark up the amended plan. | 2.50 | Mandel, Lena |
| 21459870 | 12/27/2017 | Correspondence with L. Mandel and S. Liang re plan-related discovery requests (.4); review same (.4). | 0.80 | Yanez, Melanie Westover |
| 21450395 | 12/29/2017 | Emails w/ S. Liang re plan confirmation discovery requests (.2); review FCR discovery requests (.3). | 0.50 | Koch, Matthew |
| 21461949 | 12/29/2017 | Revise plan-related discovery requests for Debtors, Plan Sponsor, OEMs. | 2.20 | Liang, Shirley Xiao |
| 21455606 | 12/29/2017 | Review (.1) and markup (.3) plan related discovery request; correspond with S. Liang and M. Yanez re same (.2). | 0.60 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00800 Takata/Creditors Committee-Chapter 11 Plan/Plan Confirmation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21459884 | 12/29/2017 | Review (1.5) and revise (.7) discovery requests to multiple parties; emails w/ M. Koch, L. Mandel re same (.3); emails w/ same re review of others' discovery requests (.3). | 2.80 | Yanez, Melanie Westover |
| 21464404 | 12/30/2017 | Revise plan confirmation discovery requests to Debtors, Plan Sponsor, and OEMs. | 1.60 | Liang, Shirley Xiao |
| 21459890 | 12/30/2017 | Correspondence w/ S. Liang re draft plan confirmation discovery requests. | 0.50 | Yanez, Melanie Westover |
| 21459891 | 12/31/2017 | Emails w/ S. Liang re draft discovery requests. | 0.10 | Yanez, Melanie Westover |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending December 31, 2017

**43364.00900 Takata /Claims Analysis/Estimation/Objections/Reconciliation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21321902 | 12/1/2017 | Correspond with M. Yanez and team on claims analysis/next steps (.2); review case strategy re same (.2). | 0.40 | Doheny, Mary R. |
| 21372967 | 12/4/2017 | Confer w/ Zolfo and team on claims analysis (.3); review same (.3). | 0.60 | Doheny, Mary R. |
| 21372981 | 12/5/2017 | Corresp w/ Zolfo on claims analysis (.1); review same (.3). | 0.40 | Doheny, Mary R. |
| 21411561 | 12/11/2017 | Review claims analysis (.9); corresp with B. Zucco on same (.2). | 1.10 | Doheny, Mary R. |
| 21388820 | 12/11/2017 | Emails w/ M. Doheny re claims analysis (.2); review filed claims (.5). | 0.70 | Zucco, Brian |
| 21411635 | 12/12/2017 | Review claims analysis (.7); confer Zolfo on claims issue (.1). | 0.80 | Doheny, Mary R. |
| 21388833 | 12/12/2017 | Review Zolfo deck re unsecured creditors' recoveries. | 1.10 | Zucco, Brian |
| 21411628 | 12/13/2017 | Confer with J. Baluzy (Zolfo), L. Mandel and M. Yanez on claims issue (.5); prepare for same (.3). | 0.80 | Doheny, Mary R. |
| 21388428 | 12/13/2017 | Conference call with J. Baluzy (Zolfo), M. Yanez and M. Doheny re various claims issues. | 0.50 | Mandel, Lena |
| 21425586 | 12/13/2017 | Attend t/c with J. Baluzy (Zolfo), M. Doheny and L. Mandel re outstanding diligence requests, evaluation of OEM claims. | 0.50 | Yanez, Melanie Westover |
| 21411623 | 12/14/2017 | Review claims analysis (.6); confer with K. Nystrom (Zolfo) and L. Mandel on claims issue (.3); confer B. Zucco re: review of same and related issues (.4). | 1.30 | Doheny, Mary R. |
| 21398903 | 12/14/2017 | Office conf. w/ B. Zucco re claims analysis. | 0.10 | Koch, Matthew |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00900 Takata /Claims Analysis/Estimation/Objections/Reconcilation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21531935 | 12/14/2017 | Review FAs' materials re claims analysis (.4); telephone conference with K. Nystrom (Zolfo) and M. Doheny re same (.3). | 0.70 | Mandel, Lena |
| 21401223 | 12/14/2017 | Review filed claims (1.6); review OEM Claims Protocol (.7); call w/ M. Doheny re claims analysis (.4); confer w/ M. Koch re same (.1). | 2.80 | Zucco, Brian |
| 21411577 | 12/15/2017 | Review claims analysis (.2); analyze claims issues (.2). | 0.40 | Doheny, Mary R. |
| 21411673 | 12/15/2017 | Further research re ▮▮▮▮▮ (1.3); correspondence w/ M. Doheny re same (.3). | 1.60 | Silverman, Stephen D. |
| 21401257 | 12/15/2017 | Review filed claims (1.1) and Zolfo's claims analysis (.8); emails w/ Zolfo re same (.2). | 2.10 | Zucco, Brian |
| 21401545 | 12/17/2017 | Emails w/ Zolfo re claims analysis. | 0.30 | Zucco, Brian |
| 21439392 | 12/18/2017 | Emails w/ K. Nystrom (Zolfo) and M. Doheny re claims analysis. | 0.10 | Koch, Matthew |
| 21409805 | 12/18/2017 | Call w/ Zolfo re claims analysis (.2); review updated deck re same (1.3); analyze unsecured creditors' claims pool (1.5). | 3.00 | Zucco, Brian |
| 21442667 | 12/19/2017 | Review claims analysis and strategy re same. | 0.70 | Doheny, Mary R. |
| 21423863 | 12/19/2017 | Review bar date order w/r/t ▮▮▮▮▮▮▮ ▮▮▮▮ (.3); emails with M. Doheny re unsecured creditor claims pool (.2); review claims analysis (.5). | 1.00 | Zucco, Brian |
| 21434474 | 12/20/2017 | Review revised claims analysis (2.3); emails with Zolfo re same (.7). | 3.00 | Zucco, Brian |
| 21442682 | 12/21/2017 | Correspond with B. Zucco on claims (.3), confer other advisors re: same (.5). | 0.80 | Doheny, Mary R. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.00900 Takata /Claims Analysis/Estimation/Objections/Reconcilation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21529912 | 12/21/2017 | Correspondence with B. Zucco re claims analysis. | 0.20 | Nussbaum, Robert D. |
| 21434482 | 12/21/2017 | Emails with M. Doheny re unsecured creditor claims pool (1.2); review revised analysis re same (2.3); emails w/ Zolfo re same (.6). | 4.10 | Zucco, Brian |
| 21434535 | 12/22/2017 | Call w/ Zolfo re claims (.3); review analysis re same (2.6); email with M. Doheny re same (.2). | 3.10 | Zucco, Brian |
| 21459772 | 12/26/2017 | Research re ██████████████. | 2.30 | Rookard, Katherine S. |
| 21459828 | 12/27/2017 | Research re ████████████. | 2.40 | Rookard, Katherine S. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.01000 Takata - Creditors' Committee - Committee Calls/Meetings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21525186 | 12/1/2017 | Draft agenda for weekly committee meeting. | 0.30 | Nussbaum, Robert D. |
| 21372951 | 12/3/2017 | Prepare for Committee call. | 0.30 | Doheny, Mary R. |
| 21339146 | 12/4/2017 | Draft agenda for upcoming Committee Call. | 0.40 | Nussbaum, Robert D. |
| 21358852 | 12/6/2017 | Attend weekly UCC Call w/ M. Doheny, M. Yanez, A. Leblanc, A. Wang, S. Silverman, N. Bassett, and others. | 0.50 | Arduini, Monica |
| 21377644 | 12/6/2017 | Attend weekly committee call w/ M. Yanez, J. Wolf, M. Doheny, A. Leblanc and others. | 0.50 | Bassett, Nicholas A. |
| 21373260 | 12/6/2017 | Prepare for call (.3); attend weekly call w/ M. Arduini, M. Yanez, A. Leblanc, A. Wang, S. Silverman, and others (.5). | 0.80 | Doheny, Mary R. |
| 21372157 | 12/6/2017 | Review correspondence from M. Doheny, K. Rookard, and R. Nussbaum re committee call. | 0.10 | Koch, Matthew |
| 21364848 | 12/6/2017 | Participate in committee call w/ M. Doheny, N. Bassett, M. Yanez and FRG (.5); prepare for same (.8). | 1.30 | Leblanc, Andrew M. |
| 21345933 | 12/6/2017 | Attend committee call w/ M. Doheny, A. Leblanc, S. Silverman, M. Koch, R. Nussbaum, K. Rookard, B. Zucco, and others. | 0.50 | Mandel, Lena |
| 21373083 | 12/6/2017 | Attend weekly Takata UCC call w/ A. Leblanc, M. Doheny, R. Nussbaum, K. Rookard, etc. (.5); draft summary for internal circulation (.5). | 1.00 | Miller, Alexander E. |
| 21357727 | 12/6/2017 | Attend weekly Committee Call w/ A. Leblanc, M. Doheny, K. Rookard, S. Silverman, B. Zucco and others (.5); revise agenda in advance of same (.3). | 0.80 | Nussbaum, Robert D. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.01000 Takata - Creditors' Committee - Committee Calls/Meetings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21410764 | 12/6/2017 | Attend committee call w/ M. Doheny, A. Leblanc, L. Mandel, R. Nussbaum, B. Zucco and others (.5); corresp with M. Koch and M. Doheny re same (.2). | 0.70 | Rookard, Katherine S. |
| 21364212 | 12/6/2017 | Summarize ▋▋▋▋▋▋▋▋ for A. Leblanc in advance of Committee call (.6); review APA, revised proposed order and other materials re same (.6); attend committee call w/ A. Leblanc, M. Doheny, B. Zucco, R. Nussbaum, and others (.5). | 1.70 | Silverman, Stephen D. |
| 21339937 | 12/6/2017 | Attend weekly committee call w/ A. Leblanc, M. Arduini, S. Silverman, M. Yanez, etc. | 0.50 | Wang, Alex |
| 21357708 | 12/6/2017 | Attend weekly UCC call w/ A. Leblanc, M. Doheny, M. Yanez, N. Bassett & FRG. | 0.50 | Wolf, Julie M. |
| 21375498 | 12/6/2017 | Attend t/c w/ Committee and A. Leblanc, J. Wolf, N. Bassett and FRG members. | 0.50 | Yanez, Melanie Westover |
| 21342144 | 12/6/2017 | Attend weekly Committee call with M. Doheny, A. Leblanc, L. Mandel, S. Silverman, R. Nussbaum, K. Rookard etc. | 0.50 | Zucco, Brian |
| 21363595 | 12/8/2017 | Draft agenda for committee meeting. | 0.20 | Nussbaum, Robert D. |
| 21373011 | 12/10/2017 | Review Committee call agenda. | 0.30 | Doheny, Mary R. |
| 21411675 | 12/11/2017 | Prepare for weekly committee call. | 0.30 | Doheny, Mary R. |
| 21380170 | 12/11/2017 | Emails w/ R. Nussbaum and A. Raval re committee call agenda (.1); draft correspondence to Committee re Committee call and update (.2); emails w/ M. Doheny re same (.1). | 0.40 | Koch, Matthew |
| 21431766 | 12/11/2017 | Revise agenda for committee meeting. | 0.20 | Nussbaum, Robert D. |
| 21399914 | 12/12/2017 | Attend weekly UCC call w/ members of FRG team, A. Wang and M. Yanez. | 0.40 | Arduini, Monica |

38

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.01000 Takata - Creditors' Committee - Committee Calls/Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21411633 | 12/12/2017 | Prepare for weekly call (.4); attend call w/ M. Koch, L. Mandel, R. Nussbaum, S. Silverman and others (.4). | 0.80 | Doheny, Mary R. |
| 21398745 | 12/12/2017 | Correspondence w/ M. Doheny and FRG team re Committee call (.3); prepare for (.4) and telephonically participate in (.4) UCC call with M. Arduini, M. Doheny, L. Mandel, R. Nussbaum, S. Silverman, A. Wang, J. Wolf, M. Yanez and B. Zucco; emails w/ J. Mighton (Davies) re same (.1). | 1.20 | Koch, Matthew |
| 21380708 | 12/12/2017 | Participate in committee call w/ M. Doheny, S. Silverman, M. Koch, A. Adeyosoye, B. Zucco and A. Wang and others. | 0.40 | Mandel, Lena |
| 21431796 | 12/12/2017 | Attend committee call with M. Doheny, L. Mandel, M. Koch, A. Adeyosoye, B. Zucco and others (.4); circulate draft agenda for same (.2); draft committee minutes re same (1.2). | 1.80 | Nussbaum, Robert D. |
| 21382383 | 12/12/2017 | Attend committee call with M. Doheny, L. Mandel, M. Koch, B. Zucco etc. | 0.40 | Silverman, Stephen D. |
| 21376040 | 12/12/2017 | Attend weekly committee call with M. Arduini, J. Wolf, M. Yanez and FRG team. | 0.40 | Wang, Alex |
| 21397866 | 12/12/2017 | Attend weekly UCC call with M. Arduini, M. Doheny, M. Koch, L. Mandel, R. Nussbaum, S. Silverman, A. Wang, M. Yanez and B. Zucco. | 0.40 | Wolf, Julie M. |
| 21424717 | 12/12/2017 | Attend committee call with M. Arduini, M. Doheny, M. Koch, L. Mandel, R. Nussbaum, S. Silverman, A. Wang, J. Wolf and B. Zucco. | 0.40 | Yanez, Melanie Westover |
| 21388838 | 12/12/2017 | Attend weekly Committee call with M. Arduini, M. Doheny, M. Koch. L. Mandel, R. Nussbaum, S. Silverman,  A. Wang, J. Wolf and M. Yanez. | 0.40 | Zucco, Brian |
| 21530316 | 12/17/2017 | Emails with M. Doheny re draft call agenda. | 0.40 | Nussbaum, Robert D. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending December 31, 2017

**43364.01000 Takata - Creditors' Committee - Committee Calls/Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21442832 | 12/18/2017 | Prepare for weekly committee call. | 0.30 | Doheny, Mary R. |
| 21439286 | 12/18/2017 | Draft correspondence to Committee re 12.19.17 Committee call (.1); emails w/ M. Doheny re same (.1). | 0.20 | Koch, Matthew |
| 21460604 | 12/19/2017 | Attend weekly UCC call w/ A. Miller, R. Nussbaum, M. Doheny and others. | 0.30 | Adeyosoye, Adeola O. |
| 21532105 | 12/19/2017 | Attend weekly UCC Call w/ A. Miller, K. Rookard, G. Alexis, M. Doheny, L. Mandel, etc. (.3); prepare for same (.1); attend portion of meeting with M. Doheny, K. Rookard, G. Alexis and other members of internal team after UCC call (.4). | 0.80 | Adeyosoye, Adeola O. |
| 21432578 | 12/19/2017 | Attend committee call with committee members, Moelis & Zolfo, and A. Adeyosoye, A. Miller, J. Wolf, M. Doheny and members from FRG and lit teams (.3); team meeting following committee call w/ M. Doheny, M. Koch, K. Rookard, B. Zucco re: ███████████████ ███████████████ (.8). | 1.10 | Alexis, Gesley-Ann |
| 21437656 | 12/19/2017 | Attend weekly committee call w/ A. Wang, M. Doheny, L. Mandel and FRG and lit teams (.3); prepare for same (.1). | 0.40 | Arduini, Monica |
| 21442689 | 12/19/2017 | Attend weekly committee call w/ M. Koch, L. Mandel, M. Yanez and others (.3); prepare for same (.4); coordinate with other advisors re: same (.2); attend follow up meeting with G. Alexis, M. Koch, K. Rookard, B. Zucco and others re same (.8). | 1.70 | Doheny, Mary R. |
| 21439295 | 12/19/2017 | Telephonically attend Committee call w/ M. Doheny, L. Mandel, K. Rookard, B. Zucco and others from FRG and lit (.3); meeting w/ M. Doheny, L. Mandel, and FRG team re post-call strategy (.8); draft email to Committee re Committee call (.2). | 1.30 | Koch, Matthew |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.01000 Takata - Creditors' Committee - Committee Calls/Meetings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21419510 | 12/19/2017 | Participate in the UCC call w/ M. Doheny, M. Koch, M. Yanez and others (.3); prepare for same (.1); meet with M. Doheny, M. Koch and team post-call re misc issues (.8). | 1.20 | Mandel, Lena |
| 21419245 | 12/19/2017 | Telephonically attend UCC Call w/ A. Adeyosoye, G. Alexis, M. Doheny, K. Rookard and others. | 0.30 | Miller, Alexander E. |
| 21431776 | 12/19/2017 | Attend weekly Committee call w/ M. Koch, M. Doheny, K. Rookard, etc. (.3); circulate revised agenda for same (.3). | 0.60 | Nussbaum, Robert D. |
| 21419274 | 12/19/2017 | Attend weekly Committee call w/ B. Zucco, M. Doheny, J. Wolf, M. Yanez, etc. (.3); attend follow up team meeting re same with M. Koch, B. Zucco, etc.(.8). | 1.10 | Rookard, Katherine S. |
| 21411538 | 12/19/2017 | Attend weekly committee call w/ M. Arduini, M. Doheny, M. Koch, M. Yanez and others. | 0.30 | Wang, Alex |
| 21433981 | 12/19/2017 | Attend weekly UCC call w/ M. Yanez, M. Doheny, M. Koch, M. Arduini, etc. | 0.30 | Wolf, Julie M. |
| 21450318 | 12/19/2017 | Attend t/c with Committee, J. Wolf, A. Wang, M. Arduini and members of FRG team (.3); prepare for same (.4). | 0.70 | Yanez, Melanie Westover |
| 21423862 | 12/19/2017 | Attend weekly Committee call w/ M. Doheny, M. Koch, K. Rookard, etc. (.3); meet with M. Doheny, M. Koch, K. Rookard, G. Alexis and others post call re next steps (.8). | 1.10 | Zucco, Brian |
| 21442687 | 12/21/2017 | Prepare for weekly committee call. | 0.30 | Doheny, Mary R. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.01200 Takata / Communications with Committee Members

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21345972 | 12/1/2017 | Draft email to Committee re budget and staffing plans (.7); correspondence w/ A. Raval re same (.1). | 0.80 | Silverman, Stephen D. |
| 21338417 | 12/2/2017 | Emails w/ M. Doheny re 12/18 omnibus memo. | 0.20 | Koch, Matthew |
| 21525191 | 12/3/2017 | Review draft omnibus memo (.4); correspond with M. Koch on related questions on same (.2). | 0.60 | Doheny, Mary R. |
| 21338421 | 12/3/2017 | Revise 12/18 omnibus memo (.4); emails w/ M. Doheny, R. Nussbaum, and A. Raval re omnibus memo (.2). | 0.60 | Koch, Matthew |
| 21525192 | 12/3/2017 | Correspond with M. Koch and M. Doheny re omnibus memo. | 0.20 | Raval, Abhilash M. |
| 21372133 | 12/5/2017 | Correspondence w/ M. Doheny re memo. | 0.10 | Koch, Matthew |
| 21525594 | 12/6/2017 | Review memo to Committee. | 0.10 | Doheny, Mary R. |
| 21372152 | 12/6/2017 | Revise omnibus memo (.3); emails w/ Committee and M. Doheny re same (.2); emails w/ R. Valilutto (UCC) re UCC call (.1). | 0.60 | Koch, Matthew |
| 21411569 | 12/14/2017 | Correspond with committee members re: pending issues. | 0.30 | Doheny, Mary R. |
| 21450376 | 12/26/2017 | Draft status update to Committee (.4); emails w/ M. Doheny re same (.1); revise same (.4). | 0.90 | Koch, Matthew |
| 21456486 | 12/26/2017 | Review email sent to Committee members. | 0.20 | Nussbaum, Robert D. |
| 21450381 | 12/27/2017 | Correspondence w/ Committee members and M. Doheny re solicitation letter (1.7); emails w/ A. Johnston (UCC) re disclosure statement objection (.1). | 1.80 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.01300 Takata / Communications with Committee Advisors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21338410 | 12/1/2017 | Correspondence w/ G. Lewis (Zolfo Cooper) re updated financials (.4); correspondence w/ M. Doheny and G. Lewis (Zolfo Cooper) re updated financial analysis (.2); review same (.3). | 0.90 | Koch, Matthew |
| 21358846 | 12/4/2017 | Attend weekly professionals call w/ M. Koch, S. Silverman, L. Mandel, B. Zucco, R. Nussbaum, J. Wolf, A. Wang, A. Keil (Moelis) and K. Nystrom (Zolfo). | 0.50 | Arduini, Monica |
| 21372097 | 12/4/2017 | Attend UCC advisors call w/ M. Arduini, S. Silverman, L. Mandel, B. Zucco, R. Nussbaum K. Nystrom (Zolfo) and A. Keil (Moelis) case status and strategy. | 0.50 | Koch, Matthew |
| 21345223 | 12/4/2017 | Attend telephone conference with M. Arduini, M. Koch, S. Silverman, B. Zucco, R. Nussbaum, A. Wang, J. Wolf, A. Keil (Moelis) and K. Nystrom (Zolfo) re status of open matters. | 0.50 | Mandel, Lena |
| 21339144 | 12/4/2017 | Attend weekly advisors' call w/ M. Koch, S. Silverman, L. Mandel, M. Arduini, B. Zucco, A. Wang, J. Wolf, A. Keil (Moelis) and K. Nystrom (Zolfo). | 0.50 | Nussbaum, Robert D. |
| 21364592 | 12/4/2017 | Attend weekly professionals call w/ M. Koch, R. Nussbaum, L. Mandel, B. Zucco A. Keil (Moelis) and K. Nystrom (Zolfo) and others (.5); review relevant materials in preparation of same (.2). | 0.70 | Silverman, Stephen D. |
| 21323797 | 12/4/2017 | Attend weekly professionals call w/ M. Koch, S. Silverman, L. Mandel, B. Zucco, R. Nussbaum, J. Wolf, M. Arduini, A. Keil (Moelis) and K. Nystrom (Zolfo). | 0.50 | Wang, Alex |
| 21525587 | 12/4/2017 | Attend call with M. Arduini, M. Koch, S. Silverman, L. Mandel, B. Zucco, R. Nussbaum, A. Wang, K. Nystrom (Zolfo) and A. Keil (Moelis) to discuss RSA hearing. | 0.50 | Wolf, Julie M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.01300 Takata / Communications with Committee Advisors

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21327705 | 12/4/2017 | Attend weekly advisors' call w/ L. Mandel, S. Silverman, M. Koch, R. Nussbaum, M. Arduini, A. Wang, J. Wolf, A. Keil (Moelis) and K. Nystrom (Zolfo). | 0.50 | Zucco, Brian |
| 21526117 | 12/9/2017 | Call with Advisors and A. Leblanc on status update (.7); prepare for same (.1). | 0.80 | Doheny, Mary R. |
| 21407308 | 12/9/2017 | Call with committee professionals and M. Doheny re status. | 0.70 | Leblanc, Andrew M. |
| 21372254 | 12/10/2017 | Review advisors call agenda. | 0.10 | Koch, Matthew |
| 21419472 | 12/11/2017 | Attend weekly UCC advisors call w/ M. Doheny, S. Silverman, A. Miller and others. | 0.50 | Adeyosoye, Adeola O. |
| 21399670 | 12/11/2017 | Attend weekly professionals call w/ A. Wang, M. Doheny, L. Mandel and others from FRG. | 0.50 | Arduini, Monica |
| 21411559 | 12/11/2017 | Attend weekly advisors call w/ L. Mandel, B. Zucco, and others (.5); prepare for same (.1). | 0.60 | Doheny, Mary R. |
| 21370164 | 12/11/2017 | Attend weekly professionals' call w/ A. Adeyosoye, M. Arduini, M. Doheny, S. Silverman, A. Wang, J. Wolf, M. Yanez, B. Zucco, A. Miller. | 0.50 | Mandel, Lena |
| 21373203 | 12/11/2017 | Attend weekly advisors call w/ A. Adeyosoye, M. Arduini, M. Doheny, L. Mandel, S. Silverman, A. Wang, J. Wolf, M. Yanez, and B. Zucco. | 0.50 | Miller, Alexander E. |
| 21364390 | 12/11/2017 | Attend advisors call w/ A. Adeyosoye, M. Arduini, M. Doheny, L. Mandel, A. Wang, J. Wolf, M. Yanez, B. Zucco, and A. Miller. | 0.50 | Silverman, Stephen D. |
| 21364414 | 12/11/2017 | Attend weekly professionals call w/ M. Arduini, M. Doheny, L. Mandel, and FRG team. | 0.50 | Wang, Alex |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.01300 Takata / Communications with Committee Advisors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21397809 | 12/11/2017 | Attend weekly UCC advisors call w/ A. Adeyosoye, M. Arduini, M. Doheny, L. Mandel, S. Silverman, A. Wang, M. Yanez, B. Zucco and A. Miller. | 0.50 | Wolf, Julie M. |
| 21419576 | 12/11/2017 | Attend weekly UCC advisors call w/ A. Adeyosoye, M. Arduini, M. Doheny, L Mandel, S. Silverman, A. Wang, J. Wolf, B. Zucco and A. Miller. | 0.50 | Yanez, Melanie Westover |
| 21388837 | 12/11/2017 | Attend weekly advisors call w/ A. Adeyosoye, M. Arduini, M. Doheny, L. Mandel, S. Silverman, A. Wang, J. Wolf, M. Yanez, and A. Miller. | 0.50 | Zucco, Brian |
| 21419595 | 12/18/2017 | Attend weekly UCC professionals call w/ G. Lewis (Zolfo) and A. Keil (Moelis), M. Doheny, A. Miller, A. Leblanc, K. Rookard and others. | 0.50 | Adeyosoye, Adeola O. |
| 21432566 | 12/18/2017 | Attend weekly professionals call w/ G. Lewis (Zolfo), A. Keil (Moelis), M. Doheny, A. Adeyosoye, B. Zucco, L. Mandel and others. | 0.50 | Alexis, Gesley-Ann |
| 21437657 | 12/18/2017 | Attend portion of weekly professionals call w/ G. Lewis (Zolfo), A. Keil (Moelis), M. Doheny, L. Mandel, A. Wang, etc. | 0.40 | Arduini, Monica |
| 21442659 | 12/18/2017 | Attend weekly advisors call w/ G. Lewis (Zolfo), A. Keil (Moelis), L. Mandel, M. Yanez, A. Leblanc and others (.5); prepare for same (.2). | 0.70 | Doheny, Mary R. |
| 21439260 | 12/18/2017 | Emails w/ M. Doheny, A. Raval, and A. Leblanc re advisors call (.2); attend advisors call w/ G. Lewis (Zolfo) and A. Keil (Moelis) / M. Doheny, L. Mandel, B. Zucco, A. Leblanc (.5); emails w/ G. Lewis (Zolfo Cooper) re UCC call materials (.2). | 0.90 | Koch, Matthew |
| 21430130 | 12/18/2017 | Attend portion of call with G. Lewis (Zolfo), A. Keil (Moelis), and M. Doheny, L. Mandel, M. Yanez, S. Liang and members of FRG team. | 0.40 | Leblanc, Andrew M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.01300 Takata / Communications with Committee Advisors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21443096 | 12/18/2017 | Attend UCC Advisors call w/ G. Lewis (Zolfo), A. Keil (Moelis), M. Yanez, J. Wolf, M. Doheny, A. Leblanc and FRG members (.5); prepare for same (.1). | 0.60 | Liang, Shirley Xiao |
| 21408015 | 12/18/2017 | Attend telephone conference with G. Lewis (Zolfo) & A. Keil (Moelis) in preparation for UCC call along with M. Doheny, A. Leblanc, R. Nussbaum etc. (.5); prepare for same (.1). | 0.60 | Mandel, Lena |
| 21419263 | 12/18/2017 | Telephonic attendance w/ A. Adeyosoye, B. Zucco, R. Nussbaum, M. Doheny, M. Koch, K. Rookard, G. Alexis, and members of lit team at weekly call with G. Lewis (Zolfo), A. Keil (Moelis). | 0.50 | Miller, Alexander E. |
| 21431782 | 12/18/2017 | Attend weekly professionals call w/ G. Lewis (Zolfo), A. Keil (Moelis), L. Mandel, M. Doheny, M. Koch, B. Zucco, K. Rookard and others. | 0.50 | Nussbaum, Robert D. |
| 21410795 | 12/18/2017 | Attend weekly advisors call w/ G. Lewis (Zolfo), A. Keil (Moelis), M. Doheny, A. Leblanc, S. Liang, A. Miller and others. | 0.50 | Rookard, Katherine S. |
| 21404564 | 12/18/2017 | Attend weekly professionals call w/ G. Lewis (Zolfo), A. Keil (Moelis), M. Arduini, M. Doheny, A. Leblanc, M. Koch (.5); prepare for same (.1). | 0.60 | Wang, Alex |
| 21433953 | 12/18/2017 | Attend weekly UCC advisors call w/ M. Yanez, A. Leblanc, S. Liang, M. Doheny and FRG team and G. Lewis (Zolfo), A. Keil (Moelis). | 0.50 | Wolf, Julie M. |
| 21450088 | 12/18/2017 | Attend weekly advisors call w/ G. Lewis (Zolfo), A. Keil (Moelis), M. Doheny, A. Leblanc, J. Wolf, L. Mandel, etc. | 0.50 | Yanez, Melanie Westover |
| 21409868 | 12/18/2017 | Attend weekly call w/ G. Lewis (Zolfo) & A. Keil (Moelis) alongside M. Doheny, A. Leblanc, K. Rookard, R. Nussbaum, etc. | 0.50 | Zucco, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.01400 Takata - Creditors' - Communications with Other Creditors

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21398768 | 12/12/2017 | Emails w/ L. Jones (Pachulski) re standing weekly call. | 0.10 | Koch, Matthew |
| 21398815 | 12/13/2017 | Emails w/ M. Doheny and A. Leblanc re TCC call (.2); emails w/ L. Jones (Pachulski) re TCC call (.1). | 0.30 | Koch, Matthew |
| 21442662 | 12/18/2017 | Calls with creditor (.1); corresp with M. Koch re: response to creditor inquiry/PoC (.1); review response letter (.1). | 0.30 | Doheny, Mary R. |
| 21439266 | 12/18/2017 | Review correspondence from potential creditor (.2); emails w/ M. Doheny and A. Condon (Weil) re same (.3); draft correspondence to potential creditor re same (.4); review claims register re same (.2). | 1.10 | Koch, Matthew |
| 21442668 | 12/19/2017 | Attend weekly TCC call with L. Mandel, M. Yanez, M. Koch, K. Rookard and J. Wolf. | 0.40 | Doheny, Mary R. |
| 21439303 | 12/19/2017 | Call w/ L. Jones (Pachulski), M. Doheny, K. Rookard, L. Mandel, J. Wolf and M. Yanez re discovery issues (.4); follow up correspondence with L. Mandel re same (.3). | 0.70 | Koch, Matthew |
| 21419603 | 12/19/2017 | Conference call with the L. Jones (Pachulski), M. Koch and M. Doheny re status of open matters (.4); correspond with M. Koch re same (.3). | 0.70 | Mandel, Lena |
| 21419276 | 12/19/2017 | Attend call with TCC with M. Doheny, M. Koch, L. Mandel, J. Wolf, M. Yanez (.4); prepare for same (.3). | 0.70 | Rookard, Katherine S. |
| 21530419 | 12/19/2017 | Attend weekly call between committees with M. Doheny, M. Koch, L. Mandel, K. Rookard and M. Yanez (.4); prepare for same (.3). | 0.70 | Wolf, Julie M. |
| 21450312 | 12/19/2017 | Attend t/c with TCC with M. Doheny, L. Mandel, M. Koch, K. Rookard, J. Wolf re upcoming hearings, disclosure statement discovery. | 0.40 | Yanez, Melanie Westover |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.01400 Takata - Creditors' - Communications with Other Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21442676 | 12/20/2017 | Calls with creditor re status. | 0.30 | Doheny, Mary R. |
| 21442690 | 12/21/2017 | Calls with creditor re status (.1); craft response to creditor inquiry/PoC (.1); review response letter (.1). | 0.30 | Doheny, Mary R. |
| 21461967 | 12/26/2017 | Attend weekly call with TCC with M. Koch, L. Mandel and team (.3); corresp with M. Koch, A. Leblanc on related issues raised on call (.2). | 0.50 | Doheny, Mary R. |
| 21450371 | 12/26/2017 | Emails w/ M. Doheny and A. Leblanc re TCC call (.1); call w/ TCC, M. Doheny and L. Mandel re disclosure statement (.3). | 0.40 | Koch, Matthew |
| 21439698 | 12/26/2017 | Telephone conference with the TCC, M. Doheny and M. Koch (.3); prepare for same (.1). | 0.40 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.01700 Takata -Creditors' Committee-Customer/Vendor/Supplier Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21372968 | 12/4/2017 | Review correspondence re: crit vendor issues. | 0.20 | Doheny, Mary R. |
| 21526125 | 12/12/2017 | Review critical vendor claim (.1); corresp with R. Nussbaum re: same (.1). | 0.20 | Doheny, Mary R. |
| 21526131 | 12/12/2017 | Review critical vendor agreements (.6); email to M. Doheny re same (.2). | 0.80 | Nussbaum, Robert D. |
| 21431798 | 12/13/2017 | Coordinate with Zolfo re critical vendor agreements. | 0.30 | Nussbaum, Robert D. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21321962 | 12/1/2017 | Confer with R. Nussbaum re: DS objection/next steps. | 0.20 | Doheny, Mary R. |
| 21312367 | 12/1/2017 | Meeting with M. Doheny re objection to Disclosure Statement. | 0.20 | Nussbaum, Robert D. |
| 21314242 | 12/3/2017 | Review Disclosure Statement objection precedent. | 0.90 | Nussbaum, Robert D. |
| 21361953 | 12/4/2017 | Research precedent re MTHM Objections to DS for R. Nussbaum. | 2.50 | Brewster, Jacqueline |
| 21525578 | 12/4/2017 | Confer with L. Mandel and R. Nussbaum re disclosure statement objection. | 0.40 | Doheny, Mary R. |
| 21345236 | 12/4/2017 | Conference with M. Doheny and R. Nussbaum re objection to the Disclosure Statement. | 0.40 | Mandel, Lena |
| 21339142 | 12/4/2017 | Review plan issues list for DS objection (.3); meeting with L. Mandel and M. Doheny re DS objection (.4); draft DS objection (1.9). | 2.60 | Nussbaum, Robert D. |
| 21361365 | 12/4/2017 | Review precedent DS objections (.8); correspond with R. Nussbaum re same (.1). | 0.90 | Thomas, Charmaine |
| 21419357 | 12/5/2017 | Research re: Disclosure Statement objection. | 1.40 | Adeyosoye, Adeola O. |
| 21361976 | 12/5/2017 | Research precedent re Objections to DS (.8); correspond with R. Nussbaum re same (.2). | 1.00 | Brewster, Jacqueline |
| 21339162 | 12/5/2017 | Draft objection to disclosure statement. | 2.20 | Nussbaum, Robert D. |
| 21331025 | 12/5/2017 | Review correspondence regarding disclosure schedule milestone. | 0.10 | Wang, Alex |
| 21362148 | 12/6/2017 | Research internal and external sources re particular language re DS Objection (.5); circulate precedent to R. Nussbaum (.1). | 0.60 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21525593 | 12/6/2017 | Corresp with R. Nussbaum and S. Silverman re: draft DS objection (.2); consider same (.3). | 0.50 | Doheny, Mary R. |
| 21354028 | 12/6/2017 | Search for precedent objections re ███████ ████████████████████ (1.8); corresp. with R. Nussbaum re same (.2). | 2.00 | Mardeusz, Julia I. |
| 21357757 | 12/6/2017 | Draft disclosure statement objection. | 1.00 | Nussbaum, Robert D. |
| 21364210 | 12/6/2017 | Extensive correspondence w/ R. Nussbaum re DS objection and related arguments. | 0.50 | Silverman, Stephen D. |
| 21362041 | 12/6/2017 | Research disclosure statement precedent. | 0.60 | Thomas, Charmaine |
| 21525596 | 12/7/2017 | Corresp with M. Koch, R. Nussbaum on DS objection. | 0.30 | Doheny, Mary R. |
| 21372186 | 12/7/2017 | Office conf. w/ R. Nussbaum re disclosure statement (.2); emails w/ M. Doheny re same (.1). | 0.30 | Koch, Matthew |
| 21351353 | 12/7/2017 | Conference with R. Nussbaum re Disclosure Statement objection. | 0.40 | Mandel, Lena |
| 21363436 | 12/7/2017 | Draft DS objection (5.6); meeting with L. Mandel re same (.4); meeting with M. Koch re same (.2). | 6.20 | Nussbaum, Robert D. |
| 21526114 | 12/8/2017 | Corresp with L. Mandel on DS objection (.4); consider same (.4). | 0.80 | Doheny, Mary R. |
| 21359007 | 12/8/2017 | Conference with R. Nussbaum re objection to the Disclosure Statement (.4); correspond with M. Doheny re same (.2); legal research re same (1.1). | 1.70 | Mandel, Lena |
| 21357911 | 12/8/2017 | Research ██████████████████████ ████████████. | 1.10 | Miller, Melanie |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21363448 | 12/8/2017 | Draft DS objection (2.5); meet with L. Mandel re same (.4). | 2.90 | Nussbaum, Robert D. |
| 21526116 | 12/9/2017 | Corresp with R. Nussbaum on DS objection (.1); review same (.7). | 0.80 | Doheny, Mary R. |
| 21358079 | 12/9/2017 | Email correspondence with M. Doheny re D.S. Objection (.3); revise same (2.2). | 2.50 | Nussbaum, Robert D. |
| 21526119 | 12/10/2017 | Corresp with R. Nussbaum re DS objection. | 0.10 | Doheny, Mary R. |
| 21358066 | 12/10/2017 | Revise draft objection to disclosure statement. | 2.10 | Nussbaum, Robert D. |
| 21526121 | 12/11/2017 | Corresp with L. Mandel and R. Nussbaum on DS objection (.4); review same (.5). | 0.90 | Doheny, Mary R. |
| 21370155 | 12/11/2017 | Review (.4) and start revising (4.2) draft objection to the Disclosure Statement. | 4.60 | Mandel, Lena |
| 21431765 | 12/11/2017 | Draft email to L. Mandel re DS objection. | 0.40 | Nussbaum, Robert D. |
| 21397912 | 12/12/2017 | Review Disclosure Statement. | 0.80 | Alexis, Gesley-Ann |
| 21526124 | 12/12/2017 | Confer with L. Mandel re: DS objection (.4); review same (1.6). | 2.00 | Doheny, Mary R. |
| 21380706 | 12/12/2017 | Continue revising Disclosure Statement objection (3.6); conference with M. Doheny re same (.4); legal research re same (1.5). | 5.50 | Mandel, Lena |
| 21431803 | 12/12/2017 | Correspondence with Weil re DS issues. | 0.30 | Nussbaum, Robert D. |
| 21388839 | 12/12/2017 | Review disclosure statement. | 1.60 | Zucco, Brian |
| 21529899 | 12/13/2017 | Case research re ███████████ ███████ (3.1); review disclosure statement re same (2.1). | 5.20 | Alexis, Gesley-Ann |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending December 31, 2017

### 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21529910 | 12/13/2017 | Confer with L. Mandel re: DS objection (.6); revise same (1.0). | 1.60 | Doheny, Mary R. |
| 21388393 | 12/13/2017 | Continue revising the Disclosure Statement objection (4.8); conferences with M. Doheny re same (.6); correspond with Zolfo re same (.4). | 5.80 | Mandel, Lena |
| 21530146 | 12/13/2017 | Revise DS objection based on L. Mandel comments (4.3); review case law research done by G. Alexis (1.1). | 5.40 | Nussbaum, Robert D. |
| 21397949 | 12/14/2017 | Research re ████████████ ████ (1.3); review DS re same (1.0). | 2.30 | Alexis, Gesley-Ann |
| 21530148 | 12/14/2017 | Revise DS objection (1.0); call w/ L. Mandel, R. Nussbaum, M. Koch on same (.6); call with J. Diab (Weil) and same on DS (.4); confer with R. Nussbaum re same (.4); confer with L. Mandel re same (.3). | 2.70 | Doheny, Mary R. |
| 21398872 | 12/14/2017 | Review disclosure statement (1.2); call w/ M. Doheny, L. Mandel, and R. Nussbaum re disclosure statement issues (.6); office conf. w/ R. Nussbaum re disclosure statement call (.2); call w/ J. Diab (Weil), M. Doheny, S. Silverman, L. Mandel and R. Nussbaum re same (.4). | 2.40 | Koch, Matthew |
| 21393758 | 12/14/2017 | Conferences with M. Doheny (.3) and R. Nussbaum (.4) re further revisions to the Disclosure Statement objection; research various issues for same (2.2); telephone conference with J. Diab (Weil), M. Koch, S. Silverman, M. Doheny re Disclosure Statement issues (.4); telephone conference with M. Koch, M. Doheny, R. Nussbaum re outstanding Disclosure Statement issues (.6). | 3.90 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending December 31, 2017
### 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21431768 | 12/14/2017 | Draft (3.0) and revise (1.4) potential DS objection; legal research re same (4.4); office conference with M. Koch re DS issues (.2); office conference with L. Mandel re same (.4); call with J. Diab (Weil), M. Doheny, M. Koch, S. Silverman and L. Mandel re DS issues (.4); call with M. Doheny re DS objection (.4); call with L. Mandel, M. Doheny and M. Koch re plan flow of funds and DS issues (.6). | 10.80 | Nussbaum, Robert D. |
| 21530175 | 12/14/2017 | Attend call w/ J. Diab (Weil), M. Doheny, L. Mandel and M. Koch re disclosure statement and solicitation procedures (.4); internal follow-up correspondence with R. Nussbaum re same (.4); correspondence w/ R. Nussbaum re draft objection to disclosure statement (.2); review draft of same (.7). | 1.70 | Silverman, Stephen D. |
| 21401224 | 12/14/2017 | Review disclosure statement. | 2.20 | Zucco, Brian |
| 21530309 | 12/15/2017 | Corresp with R. Nussbaum and L. Mandel on DS objection (.5); emails with Weil re: DS and timing issues (.1). | 0.60 | Doheny, Mary R. |
| 21398915 | 12/15/2017 | Correspondence w/ R. Nussbaum re disclosure statement issues (.3); review disclosure statement (.5). | 0.80 | Koch, Matthew |
| 21399639 | 12/15/2017 | Review (.4) and further revise (4.0) the revised Disclosure Statement objection; conference with R. Nussbaum re same (.3). | 4.70 | Mandel, Lena |
| 21431793 | 12/15/2017 | Revise draft DS objection (1.8); meeting with L. Mandel re same (.3). | 2.10 | Nussbaum, Robert D. |
| 21397735 | 12/15/2017 | Review DS issues and next steps. | 1.80 | Raval, Abhilash M. |
| 21431789 | 12/17/2017 | Revise draft DS objection (1.2); legal research re same (2.1). | 3.30 | Nussbaum, Robert D. |
| 21398167 | 12/17/2017 | Review draft DS objection. | 1.40 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending December 31, 2017
#### 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21432567 | 12/18/2017 | Research re: ███████████ ███████████ (3.6); research re ████████ █████ (.7). | 4.30 | Alexis, Gesley-Ann |
| 21530318 | 12/18/2017 | Correspond with L. Mandel and R. Nussbaum on DS objection (.4); revise same (1.8). | 2.20 | Doheny, Mary R. |
| 21408016 | 12/18/2017 | Conferences with R. Nussbaum re Disclosure Statement objection (.4); call with G. Lewis (Zolfo) re same (.8). | 1.20 | Mandel, Lena |
| 21431781 | 12/18/2017 | Correspondence with Zolfo re ████████ ██████████ (.5); case research for DS Objection (4.3); meeting with L. Mandel re case law research re objection (.4); review ██████████ (.3); revise DS objection (2.1); email correspondence with Weil re timing of filing of Amended DS and Plan (.4). | 8.00 | Nussbaum, Robert D. |
| 21410786 | 12/18/2017 | Correspondence w/ R. Nussbaum re draft disclosure statement objection (.4); research re same (1.7). | 2.10 | Silverman, Stephen D. |
| 21409816 | 12/18/2017 | Review disclosure statement. | 0.80 | Zucco, Brian |
| 21460608 | 12/19/2017 | Call with Zolfo team and M. Koch re recently filed liquidation analysis (.4); emails with M. Koch re same (.1). | 0.50 | Adeyosoye, Adeola O. |
| 21432579 | 12/19/2017 | Research re: Disclosure Statement objection (1.4); call with Zolfo, K. Rookard, L. Mandel, B. Zucco, and R. Nussbaum re: Amended Disclosure Statement & ████████ (.6); review redlined changes in Amended Disclosure Statement sent by Weil (.8). | 2.80 | Alexis, Gesley-Ann |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21530415  12/19/2017 | Correspond with L. Mandel and R. Nussbaum on DS objection (.6); revise same (1.3); email corresp with R. Meisler (Skadden) (.1), other advisors (.2) re: DS issues. | 2.20 | Doheny, Mary R. |
| 21532118  12/19/2017 | Call w/ Zolfo team and A. Adeyosoye re financial analysis (.4); emails w/ K. Good (Whiteford Taylor) re call w/ UST (.1); office conf. w/ R. Nussbaum re disclosure statement research (.2). | 0.70 | Koch, Matthew |
| 21419511  12/19/2017 | Review (1.2) and analyze (.8) revisions to the Disclosure Statement; correspond with R. Nussbaum and M. Doheny re same (.5); call with Zolfo, R. Nussbaum, B. Zucco, G. Alexis and K. Rookard re same (.6); start revising the Disclosure Statement objection (1.0). | 4.10 | Mandel, Lena |
| 21431777  12/19/2017 | Case law research for DS Objection (3.8); correspond with L. Mandel re DS Objection (.3); meeting with M. Koch re DS issues (.2); review spreadsheet provided by Zolfo re DS Objection (.6); attend call with Zolfo and L. Mandel, B. Zucco, K. Rookard and G. Alexis re DS Objection and Liquidation analysis (.6); review amended DS and Plan (4.4); draft email to M. Doheny re DS timeline (.4). | 10.30 | Nussbaum, Robert D. |
| 21419275  12/19/2017 | Attend t/c with L. Mandel, R. Nussbaum, B. Zucco, G. Alexis and Zolfo re DS (.6); review new DS (1.9). | 2.50 | Rookard, Katherine S. |
| 21440337  12/19/2017 | Case pull re disclosure statement (.3); print (.2), assemble (.1), and distribute (.1) same. | 0.70 | Thomas, Charmaine |
| 21450317  12/19/2017 | Review redlines of amended plan and disclosure statement (.6); emails w/ L. Mandel and M. Doheny re disclosure statement discovery (.5). | 1.10 | Yanez, Melanie Westover |
| 21423834  12/19/2017 | Review amended disclosure statement (1.9); call w/ Zolfo and R. Nussbaum, L. Mandel, K. Rookard, G. Alexis re same (.6). | 2.50 | Zucco, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending December 31, 2017

### 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21460596 | 12/20/2017 | Correspondence with B. Zucco re research related to disclosure statement objection. | 0.20 | Adeyosoye, Adeola O. |
| 21530411 | 12/20/2017 | Continue research re: ▮▮▮▮▮▮▮▮▮▮ (3.5); discussion with R. Nussbaum re cases found related to ▮▮▮▮▮▮ (.3); draft internal email with research summary of ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ (1.3). | 5.10 | Alexis, Gesley-Ann |
| 21530412 | 12/20/2017 | Correspond with M. Koch, L. Mandel and R. Nussbaum re: DS objection (.7); revise same (1.2); call with OEMs re same (.2); prepare for same (.3); call with UST, L. Mandel and M. Koch re same (.5); prepare for same (.2); call with R. Meisler (Skadden) re same (.2). | 3.30 | Doheny, Mary R. |
| 21436835 | 12/20/2017 | Prepare plan and DS redlines for print (.2); coordinate print of same (.1); correspond with R. Nussbaum re same (.2). | 0.50 | Eskin, Emily Rose |
| 21439332 | 12/20/2017 | Review disclosure statement exhibits (1.2); attend call w/ UST, M. Doheny and L. Mandel re disclosure statement issues (.5); emails w/ G. Lewis (Zolfo Cooper), M. Doheny, R. Nussbaum, and L. Mandel re disclosure statement discussions (.4); emails w/ G. Lewis (Zolfo Cooper) and L. Mandel re liquidation analysis (.1). | 2.20 | Koch, Matthew |
| 21426551 | 12/20/2017 | Continue revising Disclosure Statement objection (3.4); legal research re same (2.6); conference call with the US Trustee, M. Doheny and M. Koch re same (.5). | 6.50 | Mandel, Lena |
| 21431775 | 12/20/2017 | Attend call with UST, M. Doheny, M. Koch and L. Mandel re DS Objection (.5); case law research for DS Objection (5.5); revise DS Objection (2.2); coordinate with Zolfo re upcoming DS call with Weil/PwC (.3); corresp with E. Eskin re mini binders of amended DS and Plan (.3). | 8.80 | Nussbaum, Robert D. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21445306 | 12/20/2017 | Review current draft of DS objection (.8); correspondence w/ R. Nussbaum re same (.1). | 0.90 | Silverman, Stephen D. |
| 21434432 | 12/20/2017 | Review amended disclosure statement. | 0.70 | Zucco, Brian |
| 21432591 | 12/21/2017 | Research re ███████████████ ████████████████████. | 0.20 | Alexis, Gesley-Ann |
| 21442683 | 12/21/2017 | Confer with L. Mandel, M. Koch, R. Nussbaum on DS objection (.5); revise objection (2.0); call with Debtors, M. Koch and K. Rookard re same (1.1); prepare for same (.4); follow up with team/advisors on issues raised on same (.6); call with TCC re: DS, status (.2). | 4.80 | Doheny, Mary R. |
| 21439347 | 12/21/2017 | Emails w/ M. Yanez and L. Mandel re disclosure statement discussions (.3); call w/ Pachulski team and R. Nussbaum re disclosure statement issues (1.2); call w/ Weil, Lazard, Zolfo, and PwC teams (and M. Doheny, K. Rookard) re disclosure statement issues (1.1); meeting w/ M. Doheny, L. Mandel and R. Nussbaum re same (.5); correspondence w/ R. Murray (Moelis) re same (.2); emails w/ L. Mandel, R. Murray (Moelis), R. Nussbaum, and K. Nystrom (Zolfo) re disclosure issues (.5); call w/ R. Murray (Moelis) and S. Silverman re disclosure statement issues (.4); correspondence w/ M. Doheny and R. Nussbaum re same (.2). | 4.40 | Koch, Matthew |
| 21435067 | 12/21/2017 | Revise DS Objection. | 1.00 | Lomazow, Tyson |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21435047 | 12/21/2017 | Correspond with Zolfo re specific issues re ▮▮▮▮▮▮▮▮ (.3); review Zolfo's diligence request re same (.4); telephone conference with Zolfo and R. Nussbaum and S. Silverman (.5); telephone conference with the FCR, R. Nussbaum and M. Yanez (.9); continue revising objection to the Disclosure Statement (3.1); legal research re same (.7), meeting with M. Koch, M. Doheny and R. Nussabaum re DS Objection (.5); attend portion of conference call with Weil (and M. Doheny, M. Koch and K. Rookard) re Disclosure Statement issues (.6). | 7.00 | Mandel, Lena |
| 21431771 | 12/21/2017 | Call with FCR and L. Mandel re DS Objection (.9); meeting with L. Mandel, M. Doheny and M. Koch re the same (.5); call with TCC and M. Koch re DS Objection (1.2); call with Weil, PwC and Lazard, M. Koch, M. Doheny, K. Rookard re DS Objection (1.1); revise DS objection based upon foregoing calls (3.5); review Zolfo questions to PwC/Weil re Disclosure Statement (.6); review ▮▮▮▮▮▮▮ (.2); conference with Zolfo, L. Mandel and S. Silverman re dollar amounts in DS Objection (.5); correspond with M. Koch re DS issues (.2). | 9.30 | Nussbaum, Robert D. |
| 21430644 | 12/21/2017 | Attend call with Weil, M. Doheny, L. Mandel and M. Koch re DS issues (partial). | 0.70 | Rookard, Katherine S. |
| 21529926 | 12/21/2017 | Correspondence w/ R. Nussbaum and A. Wang re miscellaneous DS objection points and ▮▮▮▮▮ (.4); review latest draft of DS objection and related materials to take over for R. Nussbaum (1.9); call with Moelis and M. Koch re DS objection (.4); call with Zolfo, L. Mandel and R. Nussbaum re same (.5). | 3.20 | Silverman, Stephen D. |
| 21450310 | 12/21/2017 | T/c w/ FCR, L. Mandel, R. Nussbaum, M. Yanez re Disclosure statement (.9); review draft objection re discovery (.6); revise discovery requests to Debtors (1.1); review amended plan and disclosure statement re same (.7). | 3.30 | Yanez, Melanie Westover |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending December 31, 2017
#### 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21442685 | 12/22/2017 | Confer with L. Mandel, M. Koch, R. Nussbaum on DS objection (.5); emails with same re same (.3); revise objection (2.5); call with OEMs re same (.2); call with Debtors re same (.5); prepare for same (.9). | 4.90 | Doheny, Mary R. |
| 21434639 | 12/22/2017 | Review possible DS objections and ███████ ████████████ arguments (.6); corresp. with A. Leblanc re same (.2). | 0.80 | Dunne, Dennis F. |
| 21439376 | 12/22/2017 | Call w/ R. Nussbaum, M. Doheny, and L. Mandel re disclosure statement issues (.5); correspondence w/ R. Nussbaum, L. Mandel, M. Doheny, G. Lewis (Zolfo), and R. Murray (Moelis) re disclosure statement issues (1.1); research re disclosure statement (1.3); correspondence w/ R. Nussbaum and S. Silverman re disclosure statement objection and hearing (.2); emails w/ M. Doheny and R. Murray (Moelis) re disclosure statement issues (.1). | 3.20 | Koch, Matthew |
| 21435099 | 12/22/2017 | Revise DS Objection. | 1.00 | Lomazow, Tyson |
| 21435046 | 12/22/2017 | Revise Disclosure Statement objection (3.0); telephone conference with Zolfo and R. Nussbaum (.4), Moelis and R. Nussbaum (1.2), and M. Doheny, M. Koch and R. Nussbaum (.5) re same. | 5.10 | Mandel, Lena |
| 21431770 | 12/22/2017 | Revise disclosure statement objection (2.2); correspond with L. Mandel re same (.2); correspond with M. Koch re same (.2); call with L. Mandel, M. Koch and M. Doheny re same (.5); call with Zolfo Cooper re liquidation analysis (.4); call with Moelis re ████████████ (1.2). | 4.70 | Nussbaum, Robert D. |
| 21435087 | 12/23/2017 | Review objection points and ███████ ████████████████ re same (.3); correspond with A. Leblanc re same (.1). | 0.40 | Dunne, Dennis F. |
| 21450252 | 12/23/2017 | Review DS objection mark-ups (1.0) and seal motion (.2). | 1.20 | Silverman, Stephen D. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21433047 | 12/24/2017 | Revise DS objection. | 1.00 | Nussbaum, Robert D. |
| 21450370 | 12/25/2017 | Correspondence w/ M. Doheny and R. Nussbaum re disclosure statement issues. | 0.20 | Koch, Matthew |
| 21433044 | 12/25/2017 | Email correspondence with M. Doheny re open DS issues (.3); revise DS objection (.6); review plan in conjunction with DS Objection (.3); correspondence with M. Koch re DS issues (.2); correspondence with S. Silverman re DS issues (.2); coordinate creation of Exhibit A (.2); review seal motion (.3). | 2.10 | Nussbaum, Robert D. |
| 21454436 | 12/26/2017 | Review email correspondence from M. Koch re: Disclosure Statement Objection. | 0.10 | Alexis, Gesley-Ann |
| 21461965 | 12/26/2017 | Review disclosure statement objection (.4); confer with R. Nussbaum, L. Mandel, S. Silverman on DS objection (.8); comment (.5) on draft objection; confer with R. Nussbaum, A. Raval, A. Leblanc on draft objection (.2). | 1.90 | Doheny, Mary R. |
| 21460896 | 12/26/2017 | Revise DS objection (1.0); confer with M. Doheny, A. Raval, R. Nussbaum re same (.2). | 1.20 | Leblanc, Andrew M. |
| 21453301 | 12/26/2017 | Review DS Objection. | 0.40 | Lomazow, Tyson |
| 21439694 | 12/26/2017 | Conference with M. Doheny, R. Nussbaum, re DS objection (.8); correspond with team members re same (.3); revise objection (2.0); review objection to the Disclosure Statement ████ ████ (.3). | 3.40 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

## 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21456431 | 12/26/2017 | Meet with A. Leblanc, A. Raval and M. Doheny re draft DS Objection (.2); review DS exhibits (.2); follow up correspondence with A. Leblanc on seal motion (.2); correspondence with L. Mandel, M. Doheny and A. Leblanc re DS issues (.3); coordinate redactions with G. Lewis (Zolfo Cooper), S. Silverman and A. Stulman (Whiteford Taylor) (.4); correspondence with R. Murray (Moelis) re ███████ DS Objection (.2); finalize DS Objection (.5); meet with M. Doheny and L. Mandel re same (.8); follow up correspondence with G. Lewis (Zolfo) on ███████████ and ██████ issues (.3); email K. Owens (Ashby) and B. Bowden (Ashby) re UCC DS Objection (.2). | 3.30 | Nussbaum, Robert D. |
| 21454452 | 12/26/2017 | Review DS Objection (3.3); conference with M. Doheny, A. Leblanc and R. Nussbaum (.2). | 3.50 | Raval, Abhilash M. |
| 21450264 | 12/26/2017 | Correspondence w/ R. Nussbaum re coverage on DS objection and hearing outline. | 0.20 | Silverman, Stephen D. |
| 21530174 | 12/26/2017 | Review correspondence from M. Doheny re disclosure statement objection. | 0.60 | Yanez, Melanie Westover |
| 21460653 | 12/27/2017 | Research re: ███████████████████████ . | 8.70 | Adeyosoye, Adeola O. |
| 21461973 | 12/27/2017 | Correspond with R. Nussbaum, L. Mandel, S. Silverman on DS objection (.8); review issues related to same (1.3). | 2.10 | Doheny, Mary R. |
| 21460381 | 12/27/2017 | Correspond with R. Nussbaum re DS objections (.1); monitor docket for filing of same (.3); circulate same (.1). | 0.50 | Eskin, Emily Rose |
| 21453175 | 12/27/2017 | Review revised DS Objection. | 0.30 | Lomazow, Tyson |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending December 31, 2017
### 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21454824 | 12/27/2017 | Review further changes to the Disclosure Statement objection (.5); correspond with R. Nussbaum, M. Doheny re same (.3); telephone conferences with local counsel re solicitation letter (.4); correspond S. Silverman, team re same (.4); revise the objection (.4); review (.2) and revise (.5) the solicitation letter; review (.1) and revise (.3) e-mail to the UCC re same. | 3.10 | Mandel, Lena |
| 21456440 | 12/27/2017 | Review DS Objection for list of redactable items (.8); correspondence with S. Silverman re same (.3); correspondence with G. Lewis (Zolfo Cooper) re same (.2); corresp. re sign off from A. Leblanc, A. Raval and T. Lomazow (.4); coordinate with E. Eskin re objections to be filed by other parties (.2); corresp. with A. Stulman (Whiteford) re dissemination of unredacted objection (.2). | 2.10 | Nussbaum, Robert D. |
| 21450255 | 12/27/2017 | Correspond w/ A. Adeyosoye re DS research project (.3); draft ▮▮▮▮▮ (1.5); meetings w/ L. Mandel re same (.3); precedent search re same (.4); revise DS objection (3.3); correspondence w/ M. Doheny and G. Lewis (Zolfo) re final review of numbers (.2); review same (.9); coordinate filing of same and exhibits w/ A. Stulman (Whiteford) (.2). | 7.10 | Silverman, Stephen D. |
| 21459898 | 12/27/2017 | Emails with M. Doheny re disclosure statement objection. | 0.30 | Yanez, Melanie Westover |
| 21454777 | 12/27/2017 | Review objections to Debtors' disclosure statement. | 1.50 | Zucco, Brian |
| 21461970 | 12/28/2017 | Correspond with B. Zucco, S. Silverman on DS objection. | 0.20 | Doheny, Mary R. |
| 21450388 | 12/28/2017 | Review disclosure statement objections. | 0.90 | Koch, Matthew |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.01900 Takata - Disclosure Statement/Solicitation/Voting Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21454787 | 12/28/2017 | Review objections to Debtors' disclosure statement. | 3.00 | Zucco, Brian |
| 21460399 | 12/29/2017 | Correspond with R. Nussbaum re DS pleadings (.3); organize internal files re same (.2). | 0.50 | Eskin, Emily Rose |
| 21450392 | 12/29/2017 | Correspondence w/ L. Mandel, R. Nussbaum, S. Liang and M. Doheny re disclosure statement objection (.4); review disclosure statement materials (.5). | 0.90 | Koch, Matthew |
| 21455605 | 12/29/2017 | Review various parties' objections to the Disclosure Statement (2.6); correspond with M. Koch, R. Nussbaum re same (.3). | 2.90 | Mandel, Lena |
| 21456456 | 12/29/2017 | Correspond w/ E. Eskin re DS objections (.3); correspondence with S. Silverman re filed objections re DS (.2). | 0.50 | Nussbaum, Robert D. |
| 21456458 | 12/29/2017 | Correspondence with J. Diab (Weil) re ███ ████████████ (.2); correspondence with M. Doheny re same (.2). | 0.40 | Nussbaum, Robert D. |
| 21450249 | 12/29/2017 | Corresp. w/ R. Nussbaum re compilation of all DS objections. | 0.30 | Silverman, Stephen D. |
| 21456429 | 12/30/2017 | Review UCC DS Objection. | 1.20 | Nussbaum, Robert D. |
| 21455981 | 12/31/2017 | Summarize disclosure statement objections (1.8); distribute summaries (0.4). | 2.20 | Stacey, Nigel T. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.02000 Takata - Creditors' Committee - Employee Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21373005 | 12/8/2017 | Review email from B. Podzius (Weil) on 1114 issue. | 0.20 | Doheny, Mary R. |
| 21372238 | 12/8/2017 | Correspondence from B. Podzius (Weil) re employment benefits. | 0.20 | Koch, Matthew |
| 21411621 | 12/11/2017 | Review background on 1114 proposal (.2); corresp with L. Mandel re: same (.1). | 0.30 | Doheny, Mary R. |
| 21370156 | 12/11/2017 | Correspond with Weil and M. Doheny re retiree claims. | 0.40 | Mandel, Lena |
| 21531936 | 12/11/2017 | Review Weil correspondence re retiree ▉▉▉▉▉ (.1); correspondence w/ Weil team re same (.3); research re ▉▉▉▉▉ (2.8). | 3.20 | Silverman, Stephen D. |
| 21410883 | 12/18/2017 | Conduct additional ▉▉▉▉▉ research (1.8); correspondence w/ R. Murray (Moelis) re ▉▉▉▉▉▉▉▉ (.1); correspondence w/ B. Podzius (Weil) and J. Diab (Weil) re 1114 issues (.2); numerous correspondences w/ M. Doheny re the foregoing (.3); research re certain ▉▉▉▉▉ ▉▉▉▉▉ (.7). | 3.10 | Silverman, Stephen D. |
| 21442675 | 12/20/2017 | Review 1114 issues (.6); confer with S. Silverman re same (.4). | 1.00 | Doheny, Mary R. |
| 21445322 | 12/20/2017 | Calls w/ M. Doheny (.4) and R. Murray (Moelis) (.2) re 1114 issues; review same issues (.6). | 1.20 | Silverman, Stephen D. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.02500 Takata - Creditors' - File/Docket/Calendar Maintenance

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21321891 | 12/1/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21338412 | 12/1/2017 | Review docket (.2); update case calendar (.2); update financial analysis database (.1). | 0.50 | Koch, Matthew |
| 21525185 | 12/1/2017 | Review docket updates. | 0.30 | Mandel, Lena |
| 21322932 | 12/1/2017 | Circulate twice daily docket update to attorney team (.4); maintain dataroom files (.2); pull and circulate responses re bar date, RSA motion, and pre-restructuring steps motion (.3). | 0.90 | Mardeusz, Julia I. |
| 21372972 | 12/2/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21333442 | 12/2/2017 | Review pertinent new filings in case (2.1); draft internal docket email update on filings (2.6). | 4.70 | Miller, Alexander E. |
| 21525585 | 12/4/2017 | Review docket updates. | 0.40 | Mandel, Lena |
| 21359907 | 12/4/2017 | Circulate twice daily docket update to attorney team (.4); maintain dataroom files (.2). | 0.60 | Mardeusz, Julia I. |
| 21525589 | 12/5/2017 | Research docket re new filings posted to docket (.3); list today's filing for internal group (.2). | 0.50 | Brewster, Jacqueline |
| 21372131 | 12/5/2017 | Review docket. | 0.10 | Koch, Matthew |
| 21361977 | 12/5/2017 | Update internal files with recent case filings. | 0.30 | Thomas, Charmaine |
| 21372165 | 12/6/2017 | Review service papers. | 0.20 | Koch, Matthew |
| 21353973 | 12/6/2017 | Circulate twice daily docket update to attorney team (.4); maintain dataroom files (.2). | 0.60 | Mardeusz, Julia I. |
| 21357787 | 12/6/2017 | Organize documents received by Takata in database for attorney review. | 1.80 | Mcguire, James J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.02500 Takata - Creditors' - File/Docket/Calendar Maintenance

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21373029 | 12/7/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21372201 | 12/7/2017 | Review recently filed pleadings. | 0.10 | Koch, Matthew |
| 21353976 | 12/7/2017 | Circulate twice daily docket update to attorney team (.4); maintain dataroom files (.2); download and organize OEM proofs of claim files onto internal drive (.3); corresp. with K. Rookard re same (.1). | 1.00 | Mardeusz, Julia I. |
| 21373270 | 12/7/2017 | Review pertinent new filings (.9); draft internal email update on such filings (.3). | 1.20 | Miller, Alexander E. |
| 21373000 | 12/8/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21372236 | 12/8/2017 | Review recently filed pleadings. | 0.10 | Koch, Matthew |
| 21359123 | 12/8/2017 | Review docket update and new case filings. | 0.80 | Mandel, Lena |
| 21359945 | 12/8/2017 | Circulate twice daily docket update to attorney team (.4); maintain dataroom files (.2). | 0.60 | Mardeusz, Julia I. |
| 21373007 | 12/9/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21373009 | 12/10/2017 | Review recently filed pleadings. | 0.10 | Doheny, Mary R. |
| 21411553 | 12/11/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21406974 | 12/11/2017 | Circulate recent filings to M. Koch. | 0.20 | Eskin, Emily Rose |
| 21380176 | 12/11/2017 | Review docket and case calendar.. | 0.20 | Koch, Matthew |
| 21370151 | 12/11/2017 | Review docket. | 0.30 | Mandel, Lena |
| 21369636 | 12/11/2017 | Circulate twice daily docket update to attorney team (.4); maintain dataroom files (.2). | 0.60 | Mardeusz, Julia I. |
| 21398765 | 12/12/2017 | Review service papers. | 0.20 | Koch, Matthew |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending December 31, 2017

### 43364.02500 Takata - Creditors' - File/Docket/Calendar Maintenance

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21373701 | 12/12/2017 | Circulate twice daily docket update to attorney team (.4); maintain dataroom files (.2). | 0.60 | Mardeusz, Julia I. |
| 21400481 | 12/12/2017 | Organize internal pleadings files. | 0.40 | Thomas, Charmaine |
| 21401371 | 12/13/2017 | Review court docket re recent filings posted (.5); compile a list of today's filings (.3). | 0.80 | Brewster, Jacqueline |
| 21411587 | 12/13/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21398810 | 12/13/2017 | Review recently filed pleadings. | 0.20 | Koch, Matthew |
| 21419238 | 12/13/2017 | Review latest pertinent filings (1.4); circulate summary to internal team (.2). | 1.60 | Miller, Alexander E. |
| 21401204 | 12/13/2017 | Organize dockets, pleadings, plan docs and fees files. | 0.30 | Thomas, Charmaine |
| 21401431 | 12/14/2017 | Update documents re court and database filings for internal group (.4); sort files re same (.4). | 0.80 | Brewster, Jacqueline |
| 21411563 | 12/14/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21419228 | 12/14/2017 | Review latest pertinent filings (1.0); draft email re same to internal distribution list (.3). | 1.30 | Miller, Alexander E. |
| 21401249 | 12/14/2017 | Update pleadings and fee files. | 0.20 | Thomas, Charmaine |
| 21401492 | 12/15/2017 | Review court docket re recent filings posted (.4); compile a list of today's filings for group (.4). | 0.80 | Brewster, Jacqueline |
| 21411573 | 12/15/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21398987 | 12/15/2017 | Review docket update (.1); emails w/ A. Miller re docket update (.1). | 0.20 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.02500 Takata - Creditors' - File/Docket/Calendar Maintenance

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21530310 | 12/15/2017 | Review docket updates. | 0.40 | Mandel, Lena |
| 21398103 | 12/15/2017 | Organize documents received by Takata and load to Relativity for attorney review. | 1.50 | Mcguire, James J. |
| 21419282 | 12/15/2017 | Review latest pertinent filings  (1.0); draft summary of same (.4). | 1.40 | Miller, Alexander E. |
| 21397736 | 12/16/2017 | Review recently filed pleadings. | 0.90 | Raval, Abhilash M. |
| 21435465 | 12/18/2017 | Review docket re new chapter 11 filings posted to docket (.5); list today's filing (.3). | 0.80 | Brewster, Jacqueline |
| 21442656 | 12/18/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21408014 | 12/18/2017 | Review docket updates. | 0.40 | Mandel, Lena |
| 21419234 | 12/18/2017 | Draft (.7) and circulate (.2) docket update. | 0.90 | Miller, Alexander E. |
| 21440614 | 12/18/2017 | Revise internal pleadings files. | 0.20 | Thomas, Charmaine |
| 21435473 | 12/19/2017 | Research docket re new filings posted to docket (.2); update pleading files (.6). | 0.80 | Brewster, Jacqueline |
| 21442664 | 12/19/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21439304 | 12/19/2017 | Review service pleadings. | 0.10 | Koch, Matthew |
| 21530417 | 12/19/2017 | Review docket. | 0.10 | Mandel, Lena |
| 21419244 | 12/19/2017 | Review latest pertinent filings(.8); circulate update to internal team (.3). | 1.10 | Miller, Alexander E. |
| 21530418 | 12/19/2017 | Read docket updates. | 0.50 | Rookard, Katherine S. |
| 21440327 | 12/19/2017 | Update internal pleading files. | 0.40 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.02500 Takata - Creditors' - File/Docket/Calendar Maintenance

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21435564 | 12/20/2017 | Research docket re new filings posted to docket (.5); list today's filing for internal group (.3). | 0.80 | Brewster, Jacqueline |
| 21442893 | 12/20/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21530428 | 12/20/2017 | Review docket update. | 0.40 | Mandel, Lena |
| 21433376 | 12/20/2017 | Process documents received by Toyota internally to enable searchability. | 1.00 | Mcguire, James J. |
| 21440361 | 12/20/2017 | Update internal pleadings folders. | 0.40 | Thomas, Charmaine |
| 21435527 | 12/21/2017 | Revise documents re court and database filings for internal group (.4); update files re same (.4). | 0.80 | Brewster, Jacqueline |
| 21442679 | 12/21/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21436833 | 12/21/2017 | Print (.1) and deliver (.1) precedent case to R. Nussbaum. | 0.20 | Eskin, Emily Rose |
| 21433383 | 12/21/2017 | Process documents received by BMW and Ford internally to enable searchability (1.5); review document production request (.3); process documents received by Toyota and Volkswagon internally to enable searchability (1.5). | 3.30 | Mcguire, James J. |
| 21440372 | 12/21/2017 | Distribute recently filed motion to R. Nussbaum. | 0.10 | Thomas, Charmaine |
| 21435551 | 12/22/2017 | Review court docket re recent filings posted (.3); compile a list of today's filings for group (.2). | 0.50 | Brewster, Jacqueline |
| 21442684 | 12/22/2017 | Review docket. | 0.10 | Doheny, Mary R. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.02500 Takata - Creditors' - File/Docket/Calendar Maintenance

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21433400 | 12/22/2017 | Organize documents from Relativity database (1.3); process documents produced by Nissan and Honda internally to enable searchability (2). | 3.30 | Mcguire, James J. |
| 21442998 | 12/23/2017 | Review recently filed pleadings (1); draft summary re same (.3). | 1.30 | Miller, Alexander E. |
| 21459214 | 12/26/2017 | Research docket re new filings posted to docket (.4) update pleading files (.4). | 0.80 | Brewster, Jacqueline |
| 21450398 | 12/26/2017 | Review docket and filed pleadings.. | 0.20 | Koch, Matthew |
| 21439693 | 12/26/2017 | Review docket updates. | 0.70 | Mandel, Lena |
| 21453387 | 12/26/2017 | Process documents produced by Nissan and Ford internally to enable searchability. | 1.50 | Mcguire, James J. |
| 21459261 | 12/27/2017 | Research docket re new filings posted to docket (.5); list filing for internal group (.3). | 0.80 | Brewster, Jacqueline |
| 21461972 | 12/27/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21453408 | 12/27/2017 | Process documents produced by Toyota, Honda, GM and Fiat internally to enable searchability. | 4.00 | Mcguire, James J. |
| 21459273 | 12/28/2017 | Revise documents re court and database filings for internal group (.4); update files re same (.4). | 0.80 | Brewster, Jacqueline |
| 21461969 | 12/28/2017 | Review docket. | 0.10 | Doheny, Mary R. |
| 21453504 | 12/28/2017 | Process documents produced by GM and internally to enable searchability. | 2.00 | Mcguire, James J. |
| 21460845 | 12/28/2017 | Revise pleading files. | 0.20 | Thomas, Charmaine |
| 21459868 | 12/28/2017 | Correspondence w/ S. Liang re TK service. | 0.10 | Yanez, Melanie Westover |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.02500 Takata - Creditors' - File/Docket/Calendar Maintenance

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21459330 | 12/29/2017 | Review court docket re recent filings posted (.5); compile list of filings for group (.4). | 0.90 | Brewster, Jacqueline |
| 21450394 | 12/29/2017 | Review docket. | 0.20 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.02600 Takata - Creditors' - General Case Strategy (Team Meetings, Case Emails)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21321964 | 12/1/2017 | Multiple correspondence with L. Mandel, M. Koch, B. Zucco, A. Raval, etc. re workstreams. | 1.20 | Doheny, Mary R. |
| 21338411 | 12/1/2017 | Correspondence w/ R. Nussbaum, M. Doheny, and L. Mandel re work streams. | 0.20 | Koch, Matthew |
| 21319946 | 12/1/2017 | Review miscellaneous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21312360 | 12/1/2017 | Meeting with K. Rookard re work streams (.2); emails with B. Zucco, K. Rookard, M. Koch re same (.8). | 1.00 | Nussbaum, Robert D. |
| 21312510 | 12/1/2017 | Correspond with M. Doheny, S. Silverman, others re various case issues. | 1.30 | Raval, Abhilash M. |
| 21321006 | 12/1/2017 | O/c with R. Nussbaum re workstreams (.2); emails with M. Koch, R. Nussbaum, M. Doheny, B. Zucco re same (.4). | 0.60 | Rookard, Katherine S. |
| 21320899 | 12/1/2017 | Emails with M. Koch, K. Rookard, S. Silverman, R. Nussbaum, M. Doheny re workstreams. | 0.90 | Zucco, Brian |
| 21372948 | 12/2/2017 | Multiple correspondence with A. Raval and M. Koch on status/next steps. | 0.30 | Doheny, Mary R. |
| 21525189 | 12/2/2017 | Review replies to UCC objections (.9); correspond with M. Doheny re miscellaneous open case issues (.5). | 1.40 | Raval, Abhilash M. |
| 21372975 | 12/3/2017 | Multiple correspondence with A. Raval and others re open case issues. | 0.50 | Doheny, Mary R. |
| 21338541 | 12/3/2017 | Correspond with M. Doheny and K. Rookard re open case issues (.3); analyze strategy re same (.4). | 0.70 | Raval, Abhilash M. |
| 21321110 | 12/3/2017 | Emails with M. Doheny, A. Raval, and others re work streams. | 0.30 | Rookard, Katherine S. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.02600 Takata - Creditors' - General Case Strategy (Team Meetings, Case Emails)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21372957 | 12/4/2017 | Multiple correspondence with K. Rookard, M. Koch, A. Raval on case status/next steps. | 0.70 | Doheny, Mary R. |
| 21372106 | 12/4/2017 | Meeting w/ B. Zucco and R. Nussbaum re open work streams. | 0.30 | Koch, Matthew |
| 21339131 | 12/4/2017 | Meeting with M. Koch and B. Zucco re case strategy and open work streams. | 0.30 | Nussbaum, Robert D. |
| 21410759 | 12/4/2017 | Correspondence with M. Doheny and L. Mandel re open items. | 1.00 | Rookard, Katherine S. |
| 21325275 | 12/4/2017 | Meeting with M. Koch and R. Nussbaum re work streams. | 0.30 | Zucco, Brian |
| 21373044 | 12/5/2017 | Multiple correspondence with L. Mandel, M. Koch re case strategy/ open issues. | 0.70 | Doheny, Mary R. |
| 21372986 | 12/6/2017 | Corresp with M. Koch and A. Raval on status/next steps. | 0.40 | Doheny, Mary R. |
| 21351115 | 12/6/2017 | Correspond with M. Koch, S. Silverman and M. Doheny on various general matters. | 0.90 | Raval, Abhilash M. |
| 21372992 | 12/7/2017 | Multiple correspondence with M. Koch, K. Rookard, A. Raval on status/next steps. | 0.70 | Doheny, Mary R. |
| 21372199 | 12/7/2017 | Corresp w/ R. Nussbaum and M. Doheny re work streams. | 0.30 | Koch, Matthew |
| 21362219 | 12/7/2017 | Review miscellaneous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21351114 | 12/7/2017 | Review outcome of last hearing and strategy/next steps (1.0); correspondence with M. Doheny re case strategy (.2). | 1.20 | Raval, Abhilash M. |
| 21410768 | 12/7/2017 | Corresp with M. Doheny, B. Zucco re open items. | 0.80 | Rookard, Katherine S. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.02600 Takata - Creditors' - General Case Strategy (Team Meetings, Case Emails)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21355273 | 12/8/2017 | Review First Day Declaration for background. | 2.40 | Alexis, Gesley-Ann |
| 21373002 | 12/8/2017 | Multiple corresp with A. Raval, K. Rookard, others on status/next steps. | 1.10 | Doheny, Mary R. |
| 21362221 | 12/8/2017 | Review miscellaneous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21354559 | 12/8/2017 | Correspond with M. Doheny re case update/strategy. | 0.90 | Raval, Abhilash M. |
| 21410772 | 12/8/2017 | Correspond with R. Nussbaum, M. Doheny re open items. | 0.80 | Rookard, Katherine S. |
| 21526118 | 12/10/2017 | Review Debtor's Motions, proposed order, and attached exhibits (2.0); review TK Holdings First Day Declaration (.5). | 2.50 | Alexis, Gesley-Ann |
| 21411557 | 12/11/2017 | Correspond with A. Raval and B. Zucco re case status. | 0.50 | Doheny, Mary R. |
| 21380175 | 12/11/2017 | Correspond w/ B. Zucco re open work streams and planning. | 0.30 | Koch, Matthew |
| 21388340 | 12/11/2017 | Review miscellaneous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21361627 | 12/11/2017 | Correspond with M. Doheny re case update/status. | 1.00 | Raval, Abhilash M. |
| 21388845 | 12/11/2017 | Emails with M. Koch and M. Doheny re workstreams. | 0.70 | Zucco, Brian |
| 21411575 | 12/12/2017 | Correspondence with A. Raval, R. Nussbaum re workstreams and case status. | 0.80 | Doheny, Mary R. |
| 21398730 | 12/12/2017 | Emails w/ R. Nussbaum re open work streams. | 0.20 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.02600 Takata - Creditors' - General Case Strategy (Team Meetings, Case Emails)**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21388336 | 12/12/2017 | Review miscellaneous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21431804 | 12/12/2017 | Correspond with M. Doheny re workstreams. | 0.30 | Nussbaum, Robert D. |
| 21398168 | 12/12/2017 | Correspond with M. Doheny re case status/update. | 0.70 | Raval, Abhilash M. |
| 21411591 | 12/13/2017 | Multiple correspondence with A. Raval on status/next steps. | 0.60 | Doheny, Mary R. |
| 21435076 | 12/13/2017 | Review miscellaneous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21392919 | 12/13/2017 | Review open issues and next steps (.8); multiple correspondence with M. Doheny and A. Leblanc re case status (1.0). | 1.80 | Raval, Abhilash M. |
| 21411567 | 12/14/2017 | Correspond with A. Raval re status/ next steps. | 0.40 | Doheny, Mary R. |
| 21398906 | 12/14/2017 | Office conf. w/ B. Zucco re open issues. | 0.20 | Koch, Matthew |
| 21435095 | 12/14/2017 | Review miscellaneous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21392910 | 12/14/2017 | Correspond with M. Doheny and S. Silverman re case status and workstreams. | 1.10 | Raval, Abhilash M. |
| 21530203 | 12/14/2017 | Meet w/ M. Koch re workstreams. | 0.20 | Zucco, Brian |
| 21411634 | 12/15/2017 | Multiple correspondence with L. Mandel and B. Zucco on status/next steps. | 0.40 | Doheny, Mary R. |
| 21435081 | 12/15/2017 | Review miscellanous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21399633 | 12/15/2017 | Correspond with M. Doheny and B. Zucco re workstreams. | 0.20 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.02600 Takata - Creditors' - General Case Strategy (Team Meetings, Case Emails)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21401280 | 12/15/2017 | Team emails with M. Doheny and L. Mandel re updates and workstreams. | 0.40 | Zucco, Brian |
| 21442657 | 12/18/2017 | Correspond with B. Zucco and K. Rookard re next steps and case strategy. | 0.40 | Doheny, Mary R. |
| 21435049 | 12/18/2017 | Review miscellaneous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21530395 | 12/18/2017 | Correspond with B. Zucco and M. Doheny re case strategy. | 0.40 | Mandel, Lena |
| 21410790 | 12/18/2017 | Review status of open items and new items. | 2.20 | Rookard, Katherine S. |
| 21409811 | 12/18/2017 | Emails with M. Doheny and L. Mandel re case updates. | 0.30 | Zucco, Brian |
| 21442666 | 12/19/2017 | Meeting with M. Koch, A. Miller, K. Rookard and B. Zucco re case strategy. | 0.60 | Doheny, Mary R. |
| 21530416 | 12/19/2017 | Meeting w/ M. Doheny, L. Mandel, and FRG team re miscellaneous open items. | 0.60 | Koch, Matthew |
| 21435060 | 12/19/2017 | Review misc correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21419512 | 12/19/2017 | Attend meeting with M. Doheny, M. Koch, B. Zucco, K. Rookard and A. Miller re open items. | 0.60 | Mandel, Lena |
| 21419251 | 12/19/2017 | Attend team meeting with M. Koch, A. Miller, K. Rookard and B. Zucco to discuss tasks and general strategy. | 0.60 | Miller, Alexander E. |
| 21431778 | 12/19/2017 | Attend team meeting with M. Doheny, A. Miller, M. Koch, K. Rookard re misc issues (.6); correspond with K. Rookard re workstreams (.4). | 1.00 | Nussbaum, Robert D. |
| 21428693 | 12/19/2017 | Review miscellaneous case correspondence and strategy re open issues. | 1.50 | Raval, Abhilash M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.02600 Takata - Creditors' - General Case Strategy (Team Meetings, Case Emails)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21419277 | 12/19/2017 | Team emails (.2); attend team meeting with M. Doheny, M. Koch, A. Miller, G. Alexis, B. Zucco re same (.6). | 0.80 | Rookard, Katherine S. |
| 21423837 | 12/19/2017 | Attend team meeting with M. Doheny, M. Koch, A. Miller, K. Rookard, L. Mandel re case strategy. | 0.60 | Zucco, Brian |
| 21442673 | 12/20/2017 | Correspondence with B. Zucco, L. Mandel, A. Raval re workstreams and status. | 0.50 | Doheny, Mary R. |
| 21439327 | 12/20/2017 | Correspondence w/ R. Nussbaum re work streams. | 0.20 | Koch, Matthew |
| 21435056 | 12/20/2017 | Review miscelleanous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21426550 | 12/20/2017 | Correspond with M. Doheny re workstreams. | 0.30 | Mandel, Lena |
| 21431786 | 12/20/2017 | Correspond with A. Adeyosoye re open work streams. | 0.20 | Nussbaum, Robert D. |
| 21428712 | 12/20/2017 | Review correspondence from M. Doheny and advisors. | 1.00 | Raval, Abhilash M. |
| 21430594 | 12/20/2017 | Review open items and emails. | 0.50 | Rookard, Katherine S. |
| 21434440 | 12/20/2017 | Review emails from M. Doheny re workstreams. | 0.40 | Zucco, Brian |
| 21442681 | 12/21/2017 | Correspond with A. Raval, B. Zucco and L. Mandel re workstreams. | 0.20 | Doheny, Mary R. |
| 21434684 | 12/21/2017 | Confs. with M. Goldstein (Weil) re next steps and January tasks (.2); review same (.3). | 0.50 | Dunne, Dennis F. |
| 21435065 | 12/21/2017 | Review miscellaneous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21428703 | 12/21/2017 | Review correspondence and strategy re open issues. | 1.30 | Raval, Abhilash M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.02600 Takata - Creditors' - General Case Strategy (Team Meetings, Case Emails)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21430627 | 12/21/2017 | Review emails from M. Doheny and others on general case items. | 0.50 | Rookard, Katherine S. |
| 21442691 | 12/22/2017 | Correspondence with B. Zucco, M. Koch, A. Raval, K. Rookard re coverage and workstreams. | 1.00 | Doheny, Mary R. |
| 21439359 | 12/22/2017 | Coordinate work streams. | 0.30 | Koch, Matthew |
| 21435098 | 12/22/2017 | Review miscellaneous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21428709 | 12/22/2017 | Correspond with M. Doheny re status (.3); review strategy (.5). | 0.80 | Raval, Abhilash M. |
| 21437313 | 12/22/2017 | Review emails and status of open items. | 0.50 | Rookard, Katherine S. |
| 21434536 | 12/22/2017 | Review emails from M. Doheny re coverage. | 0.30 | Zucco, Brian |
| 21461966 | 12/26/2017 | Outline next steps for open items. | 0.20 | Doheny, Mary R. |
| 21450383 | 12/26/2017 | Review case updates. | 0.50 | Koch, Matthew |
| 21453268 | 12/26/2017 | Review miscellaneous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21461974 | 12/27/2017 | Correspond with M. Koch re various issues. | 0.40 | Doheny, Mary R. |
| 21450382 | 12/27/2017 | Respond to emails from M. Doheny re settlement meeting. | 0.20 | Koch, Matthew |
| 21453171 | 12/27/2017 | Review miscellaneous correspondence and pleadings received. | 0.30 | Lomazow, Tyson |
| 21455174 | 12/27/2017 | Review general case strategy in light of DS objection, etc. | 1.30 | Raval, Abhilash M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.02700 Takata - Creditors' - Global Sale APA/Asset Sale/363 Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21321893 | 12/1/2017 | Multiple correspondence with S. Silverman and A. Raval re: APA issues. | 0.50 | Doheny, Mary R. |
| 21312511 | 12/1/2017 | Correspondence with S. Silverman M. Doheny, and others re KSS proposal. | 0.60 | Raval, Abhilash M. |
| 21338424 | 12/3/2017 | Emails w/ A. Wang and M. Doheny re APA provisions. | 0.20 | Koch, Matthew |
| 21372971 | 12/4/2017 | Multiple correspondence with M. Koch, S. Silverman, others re: APA issues (.5); analyze same (.4). | 0.90 | Doheny, Mary R. |
| 21372098 | 12/4/2017 | Call w/ A. Wang re APA provisions (.2); emails w/ K. Rookard re same (.1); emails w/ A. Wang re APA provisions (.1). | 0.40 | Koch, Matthew |
| 21323794 | 12/4/2017 | Review ███████████████ in Plan and APA (.5); call with M. Koch regarding the same (0.2); email to group regarding APA provisions in preparation for RSA hearing (0.5). | 1.20 | Wang, Alex |
| 21372976 | 12/5/2017 | Review previous correspondence and strategy re: APA issues (.7); confer with OEMs re: 12/7 meeting (.2). | 0.90 | Doheny, Mary R. |
| 21372984 | 12/6/2017 | Correspond with A. Wang, S. Silverman, others re: APA (.5); review same (.3); revise OEM issues list (.4); confer OEMs re: 12/7 meeting (.1); correspondence with Moelis and Zolfo teams re: settlement strategy (.5); prepare for same (.3); prepare for meeting with OEMs (.4). | 2.50 | Doheny, Mary R. |
| 21372168 | 12/6/2017 | Prep for in-person meeting w/ debtors and OEMs re deal (.4); emails w/ L. Mandel re in-person meeting w/ OEMs (.1). | 0.50 | Koch, Matthew |
| 21364853 | 12/6/2017 | Prepare for meeting with OEMs and debtors. | 2.40 | Leblanc, Andrew M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.02700 Takata - Creditors' - Global Sale APA/Asset Sale/363 Sales

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21339961 | 12/6/2017 | Email w/ M. Doheny regarding comprehensive APA issues list. | 0.10 | Wang, Alex |
| 21372996 | 12/7/2017 | Meeting with OEMs and Debtors re deal issues w/ A. Leblanc and L. Mandel (2.0); prepare for same (1.0); follow up conference with A. Leblanc, advisors re: meeting/next steps (.7). | 3.70 | Doheny, Mary R. |
| 21372200 | 12/7/2017 | Review APA milestones (.1); telephonically attend OEM meeting re deal (2.0); office conf. w/ L. Mandel re in-person meeting and supplemental bar date motion (.3). | 2.40 | Koch, Matthew |
| 21364681 | 12/7/2017 | Participate in meeting with OEMs,  Debtors, M. Doheny and L. Mandel re deal (2.0); participate in follow up meetings w/ M. Doheny and advisors re same (0.7); prepare for same (2.2). | 4.90 | Leblanc, Andrew M. |
| 21351356 | 12/7/2017 | In-person meeting with the Debtors, OEMs, A. Leblanc and M. Doheny re deal points (2); conference w/ M. Koch re in-person OEM meeting and supplemental bar date (.3). | 2.30 | Mandel, Lena |
| 21382502 | 12/7/2017 | Telephonic participation in OEM/ Debtor meeting (partial) (1.1); correspondence w/ R. Nussbaum re certain ███████████ issues in APA (.2): review APA re same (.2). | 1.50 | Silverman, Stephen D. |
| 21354739 | 12/7/2017 | Attend telephonically meeting with advisors to the Debtors and OEMs (partial). | 1.30 | Zucco, Brian |
| 21526115 | 12/8/2017 | Review correspondence from Moelis/Zolfo re: follow up with OEMs and KSS. | 0.20 | Doheny, Mary R. |
| 21526130 | 12/12/2017 | Coordinate meeting at Weil's offices for 12/15. | 0.50 | Nussbaum, Robert D. |
| 21376022 | 12/12/2017 | Review KSS bid proposal RE ███████████ ███████ | 0.60 | Wang, Alex |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.02700 Takata - Creditors' - Global Sale APA/Asset Sale/363 Sales**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21393753 | 12/14/2017 | Review updated APA issues list. | 0.40 | Mandel, Lena |
| 21408125 | 12/18/2017 | Review updates on bidding and risks (.3); correspond with A. Raval re same (.1). | 0.40 | Dunne, Dennis F. |
| 21419261 | 12/19/2017 | Review KSS issues (.5); review tort committee issues (.3). | 0.80 | Dunne, Dennis F. |
| 21439355 | 12/21/2017 | Emails w/ S. Silverman and M. Doheny re APA issues. | 0.40 | Koch, Matthew |
| 21431783 | 12/21/2017 | Assemble deal documents. | 0.60 | Nussbaum, Robert D. |
| 21450261 | 12/21/2017 | Correspondence w/ M. Doheny re research related to ████████████ (.1); calls and emails w/ A. Wang re same (.4); research re ██████ (1.4); correspondence w/ M. Doheny re same in response to D. Fletcher (UCC) inquiry (.4); review of A. Wang chart re outstanding items under APA (.4); revise same (.8); correspondence w. M. Doheny re same (.1). | 3.60 | Silverman, Stephen D. |
| 21428179 | 12/21/2017 | Emails with L. Mandel, S. Silverman regarding APA conditions (.4); draft chart of remaining ████████████ (1.8). | 2.20 | Wang, Alex |
| 21431784 | 12/22/2017 | Email M. Doheny re deal docs. | 0.30 | Nussbaum, Robert D. |
| 21440407 | 12/22/2017 | Assemble Plan and Executed Deal Docs (1.4); distribute same (.1). | 1.50 | Thomas, Charmaine |
| 21530097 | 12/24/2017 | Review KSS Bid proposal letter (.5); correspondence with M. Doheny re same (.3). | 0.80 | Nussbaum, Robert D. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.02800 Takata - Creditors' Committee - Insurance Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21432598 | 12/19/2017 | Review data room re ██████████ ████████ . | 0.50 | Alexis, Gesley-Ann |
| 21439322 | 12/20/2017 | Emails w/ M. Doheny and B. Zucco re insurance issues (.3); review insurance policies (.4); emails w/ L. Grimm re same (.3). | 1.00 | Koch, Matthew |
| 21439354 | 12/21/2017 | Emails w/ A. Leblanc, L. Dakin-Grimm, and M. Doheny re insurance issues. | 0.20 | Koch, Matthew |
| 21460904 | 12/22/2017 | Research re: ██████████ ████████ . | 4.20 | Adeyosoye, Adeola O. |
| 21439363 | 12/22/2017 | Correspondence w/ L. Tauro (Weil), M. Doheny, L. Mandel, and B. Zucco re insurance issues. | 0.40 | Koch, Matthew |
| 21434682 | 12/22/2017 | Emails re insurance ████████ (.8); review summary re same (.7). | 1.50 | Zucco, Brian |
| 21460701 | 12/26/2017 | Follow up research re: ██████████ ████████ . | 3.10 | Adeyosoye, Adeola O. |
| 21450372 | 12/26/2017 | Emails w/ M. Doheny and L. Tauro (Weil) re insurance coverage (.2); correspondence w/ M. Doheny, A. Adeyosoye and B. Zucco re insurance research (.3). | 0.50 | Koch, Matthew |
| 21439695 | 12/26/2017 | Correspond with M. Koch and B. Zucco re insurance issues. | 0.40 | Mandel, Lena |
| 21454758 | 12/26/2017 | Research re insurance ████████ (3.4); email with M. Koch and L. Mandel re same (.3). | 3.70 | Zucco, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

## 43364.03100 Takata - Creditors' Committee - Japanese Insolvency Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21321899 | 12/1/2017 | Review case strategy re Japanese proceedings. | 0.10 | Doheny, Mary R. |
| 21372952 | 12/3/2017 | Correspond with M. Koch, debtors re: next steps re: Japanese proceedings. | 0.10 | Doheny, Mary R. |
| 21338422 | 12/3/2017 | Emails w/ M. Doheny and M. Collins (Richards Layton) re Japanese claims. | 0.20 | Koch, Matthew |
| 21372988 | 12/6/2017 | Corresp with M. Koch, M. Collins (RLF) on Japanese claims. | 0.30 | Doheny, Mary R. |
| 21372160 | 12/6/2017 | Emails w/ M. Doheny and M. Collins (Richards Layton) re Japanese claims. | 0.10 | Koch, Matthew |
| 21372994 | 12/7/2017 | Corresp with M. Koch, K. Kanazawa (Chuo Sogo), M. Yanez, Debtors on Japan claims. | 0.30 | Doheny, Mary R. |
| 21372173 | 12/7/2017 | Emails w/ A. Steele (Richards Layton) re petition for assessment (.3); correspondence w/ M. Yanez re Japanese proofs of claim (.3); emails w/ M. Doheny and K. Kanazawa (Chuo Sogo) re petition for assessment (.2); review petition for assessment (.4). | 1.20 | Koch, Matthew |
| 21375628 | 12/7/2017 | Review TKJP notices of objection to TKH claims and responsive petition of assessment (3.9); emails with M. Koch and M. Doheny re same (.3). | 4.20 | Yanez, Melanie Westover |
| 21373003 | 12/8/2017 | Corresp with M. Koch, K. Kanazawa (Chuo Sogo), Debtors, TCC on Japan claims (.3); review proposed pleading (.2). | 0.50 | Doheny, Mary R. |
| 21372202 | 12/8/2017 | Emails w/ K. Kanazawa (Chuo Sogo) and A. Steele (Richards Layton) re draft petition for assessment (.3); emails w/ J. Stang (Pachulski) and M. Doheny re petition for assessment (.2); calls w/ J. Stang (Pachulski) and M. Doheny re same (.5); comment on same (.7). | 1.70 | Koch, Matthew |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.03100 Takata - Creditors' Committee - Japanese Insolvency Issues

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21376488 | 12/8/2017 | Correspondence w/ M. Koch re submission in TKJP proceeding. | 0.50 | Yanez, Melanie Westover |
| 21373008 | 12/9/2017 | Correspondence with M. Koch re TKJP draft petition. | 0.20 | Doheny, Mary R. |
| 21372248 | 12/9/2017 | Emails w/ A. Steele (Richards Layton), M. Doheny, K. Kanazawa (Chuo Sogo), and M. Yanez re draft petition for assessment. | 0.60 | Koch, Matthew |
| 21376481 | 12/9/2017 | Review TKH submission to TKJP bankruptcy proceeding (.3); emails w/ M. Koch re same (.5). | 0.80 | Yanez, Melanie Westover |
| 21411622 | 12/11/2017 | Corresp with M. Yanez, M. Koch re: status of Japanese proc. (.1); confer K. Kanazawa (Chuo Sogo) re: same (.1). | 0.20 | Doheny, Mary R. |
| 21380171 | 12/11/2017 | Review correspondence from K. Kanazawa (Chuo Sogo) re assessment process. | 0.10 | Koch, Matthew |
| 21419596 | 12/11/2017 | Emails w/ M. Koch and D. Doheny re petition of assessment to be filed in TKJP Japanese proceedings (.2); review same (.7). | 0.90 | Yanez, Melanie Westover |
| 21411676 | 12/13/2017 | Corresp with M. Koch (.1), K. Kanazawa (Chuo Sogo) (.1) re: status in Japanese proceedings. | 0.20 | Doheny, Mary R. |
| 21398802 | 12/13/2017 | Corresp w/ M. Doheny re Japanese claims. | 0.30 | Koch, Matthew |
| 21439272 | 12/18/2017 | Emails w/ M. Doheny, A. Steele (Richards Layton), and K. Kanazawa (Chuo Sogo) re petition for claim assessment. | 0.30 | Koch, Matthew |
| 21439294 | 12/19/2017 | Emails w/ A. Steele (Richards Layton) re petition for assessment. | 0.10 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.03200 Takata - Creditors' Comm. - Non-Bankruptcy Court Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21318263 | 12/1/2017 | Review MDL docket. | 0.10 | Stacey, Nigel T. |
| 21357327 | 12/4/2017 | Review MDL docket. | 0.10 | Stacey, Nigel T. |
| 21357329 | 12/5/2017 | Review MDL docket for newly-filed documents. | 0.10 | Stacey, Nigel T. |
| 21357331 | 12/6/2017 | Review MDL docket. | 0.20 | Stacey, Nigel T. |
| 21357353 | 12/8/2017 | Review MDL docket. | 0.10 | Stacey, Nigel T. |
| 21402363 | 12/11/2017 | Review MDL docket for new documents. | 0.10 | Stacey, Nigel T. |
| 21402379 | 12/12/2017 | Review MDL docket. | 0.10 | Stacey, Nigel T. |
| 21402396 | 12/13/2017 | Review MDL docket for updated documents. | 0.10 | Stacey, Nigel T. |
| 21402437 | 12/15/2017 | Review MDL docket. | 0.10 | Stacey, Nigel T. |
| 21430027 | 12/18/2017 | Review MDL docket. | 0.10 | Stacey, Nigel T. |
| 21430039 | 12/19/2017 | Review new documents filed in MDL docket. | 0.20 | Stacey, Nigel T. |
| 21430051 | 12/20/2017 | Review MDL docket. | 0.10 | Stacey, Nigel T. |
| 21434981 | 12/22/2017 | Review MDL docket | 0.10 | Stacey, Nigel T. |
| 21455928 | 12/26/2017 | Review MDL docket for newly-filed documents (.1); summarize motion for final approval of settlement (.7); update client memo re pending civil actions (.2); distribute summary and memo to TK team (.1). | 1.10 | Stacey, Nigel T. |
| 21459833 | 12/26/2017 | Review MDL filing re approval of settlement. | 0.30 | Yanez, Melanie Westover |
| 21455939 | 12/27/2017 | Review MDL docket. | 0.10 | Stacey, Nigel T. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.03300 Takata - Creditors' Committee - Non-Working Travel**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21372963 | 12/4/2017 | Non-working travel to Wilmington. | 2.00 | Doheny, Mary R. |
| 21364615 | 12/4/2017 | Non-working travel to Wilmington hotel from NYC for hearing. | 2.80 | Silverman, Stephen D. |
| 21373013 | 12/5/2017 | Non-working travel from Wilmington. | 2.00 | Doheny, Mary R. |
| 21364427 | 12/5/2017 | Return travel non-working (1.8); non-working portion of travel to DE (0.4). | 2.20 | Leblanc, Andrew M. |
| 21364682 | 12/7/2017 | Non-working travel to and from New York for meeting with OEMs and debtors. | 5.50 | Leblanc, Andrew M. |
| 21351354 | 12/7/2017 | Non-working travel to and from Weil for meeting with OEMs. | 1.60 | Mandel, Lena |
| 21398992 | 12/15/2017 | Non-working travel to Weil for in-person meeting (.7); travel from Weil (.6). | 1.30 | Koch, Matthew |
| 21431810 | 12/15/2017 | Non-working travel to (.7) and from (.8) meeting at Weil. | 1.50 | Nussbaum, Robert D. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.04000 Takata -Retention/Fee Applications/Non-Milbank Professionals

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21419349 | 12/1/2017 | Revise Memo to UCC on Debtors' Application to employ MCC as Special IP Counsel. | 1.10 | Adeyosoye, Adeola O. |
| 21338408 | 12/1/2017 | Assess MCC application (.6); review accompanying declarations and exhibits (.5); review proposed order (.1); revise memo re same (.8). | 2.00 | Koch, Matthew |
| 21312365 | 12/1/2017 | Review UCC professional budget staffing plans. | 0.30 | Nussbaum, Robert D. |
| 21338429 | 12/3/2017 | Emails w/ M. Doheny and L. Tauro (Weil) re MCC app. | 0.20 | Koch, Matthew |
| 21372107 | 12/4/2017 | Emails w/ T. MacDonald (Zolfo) and K. Good (Whiteford Taylor) re fee application. | 0.10 | Koch, Matthew |
| 21372132 | 12/5/2017 | Emails w/ A. Johnston (UCC) and R. Valitutto (UCC) re expense reimbursement (.3); correspondence w/ A. Stulman (Whiteford Taylor) and S. Silverman re committee member expense reimbursement (.1); review CNO re same (.1). | 0.50 | Koch, Matthew |
| 21372156 | 12/6/2017 | Emails w/ A. Condon (Weil) re committee member expense reimbursement. | 0.10 | Koch, Matthew |
| 21364215 | 12/6/2017 | Correspondence w/ J. Mighton (Davies) (.1) and K. Kanazawa (Chuo Sogo) (.1) re preparation of interim fee applications; review UST Guidelines and Interim Comp Order in connection with certain related issues (.4). | 0.60 | Silverman, Stephen D. |
| 21372175 | 12/7/2017 | Review emails from S. Silverman re Chuo Sogo fee applications (.1); correspondence w/ D. Fletcher (UCC), S. Silverman, and M. Doheny re certificate of no objection to committee member expense application (.1). | 0.20 | Koch, Matthew |
| 21382600 | 12/7/2017 | Review Davies October monthly fee statement (1.0): correspondence w/ J. Mighton (Davies) re same (.1). | 1.10 | Silverman, Stephen D. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.04000 Takata -Retention/Fee Applications/Non-Milbank Professionals

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21372203 | 12/8/2017 | Emails w/ M. Doheny and A. Stulman (Whiteford Taylor) re committee expense reimbursement CNO. | 0.10 | Koch, Matthew |
| 21382516 | 12/8/2017 | Coordinate w/ J. Mighton (Davies) and A. Stulman (Whiteford) re filing of Davies October monthly fee statement. | 0.20 | Silverman, Stephen D. |
| 21372252 | 12/10/2017 | Review emails from K. Kanazawa (Chuo Sogo) re fee applications. | 0.10 | Koch, Matthew |
| 21364571 | 12/11/2017 | Revise Chuo Sogo September and October monthly fee statements (1.6); correspondence w/ A. Stulman (Whiteford) re same and filing (.1); review Moelis October monthly fee statement (.8); correspondence w/ A. Stulman (Whiteford) re same and filing (.1); review Moelis interim fee app (.5); correspondence w/ Moelis team re same (.1). | 3.20 | Silverman, Stephen D. |
| 21398774 | 12/12/2017 | Emails w/ K. Kanazawa (Chuo Sogo) re reimbursement procedures (.1); emails w/ A. Stulman (Whiteford Taylor) re Zolfo fee app (.1). | 0.20 | Koch, Matthew |
| 21382517 | 12/12/2017 | Correspondence w/ A. Stulman (Whiteford) (.1) and K. Kanazawa (Chuo Sogo) (.1) re monthly fee statements. | 0.20 | Silverman, Stephen D. |
| 21382496 | 12/13/2017 | Revise Chuo Sogo interim fee application (2.2); correspondence w/ Chuo Sogo re same (.1); coordinate filing of same w/ A. Stulman (Whiteford) (.1). | 2.40 | Silverman, Stephen D. |
| 21411615 | 12/14/2017 | Coordinate filing of Chuo Sogo interim fee app (.2); correspondence w/ A. Stulman (Whiteford) re same (.1); review A. Stulman (Whiteford) edits to same (.2); correspondence w/ K. Good (Whiteford) re Davies fee statements and interim app (.2); correspondence w/ A. Stulman (Whiteford) re same (.1); correspondence w. K. Kanazawa (Chuo Sogo) re interim fee app (.1). | 1.00 | Silverman, Stephen D. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.04000 Takata -Retention/Fee Applications/Non-Milbank Professionals**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21401310 | 12/15/2017 | Organize Fee Applications & Fee Statements files. | 0.20 | Thomas, Charmaine |
| 21411663 | 12/19/2017 | Correspondence w/ A. Stulman (Whiteford) re other advisor fee and expense detail for fee examiner (.1); pull Chuo Sogo contacts (.1). | 0.20 | Silverman, Stephen D. |
| 21439317 | 12/20/2017 | Emails w/ L. Capen (Zolfo Cooper) re fee application. | 0.10 | Koch, Matthew |
| 21445295 | 12/20/2017 | Correspondence w/ Chuo Sogo team re first and second monthly fee statements (.2); follow-up correspondence w. A. Stulman (Whiteford) re same (.1); correspondence w/ Zolfo and A. Stulman (Whiteford) re supplemental disclosure affidavit (.2); correspondence w/ Zolfo re November fee application (.1); correspondence w/ M. Koch re certain supplemental disclosure issues (.2); correspondence w/ A. Stulman (Whiteford) re CNOs (.1). | 0.90 | Silverman, Stephen D. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending December 31, 2017

**43364.04100 Takata - Creditors' - Retention/Fee Applications: Milbank**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21372965 | 12/2/2017 | Correspond with S. Silverman re: quarterly fee app prep. | 0.10 | Doheny, Mary R. |
| 21345987 | 12/2/2017 | Prepare Milbank interim fee app. | 1.10 | Silverman, Stephen D. |
| 21364599 | 12/4/2017 | Revise interim fee application (2.2); correspondence w/ A. Heckman re same (.1). | 2.30 | Silverman, Stephen D. |
| 21354004 | 12/6/2017 | Update parties in interest list (.3); multiple corresp. with S. Silverman re Supplemental Raval Declaration (.3). | 0.30 | Mardeusz, Julia I. |
| 21525595 | 12/6/2017 | Prepare MTHM interim fee application (6.8); correspondence w/ M. Doheny and A. Raval re same (.2); correspondence w/ A. Heckman re same (.4). correspondence w/ A. Stulman (Whiteford) and K. Good (Whiteford) re same (.3); begin preparing exhibits for new supplemental Raval declaration (.4); correspondence w/ J. Mardeusz re same (.2). | 8.30 | Silverman, Stephen D. |
| 21372993 | 12/7/2017 | Corresp with S. Silverman re: quarterly fee app prep. | 0.10 | Doheny, Mary R. |
| 21354017 | 12/7/2017 | Redline Weil retention lists (.2); draft second supplemental parties in interest exhibit A (.3); update parties in interest list (.3); multiple corresp. with S. Silverman re same (.2). | 1.00 | Mardeusz, Julia I. |
| 21407001 | 12/11/2017 | Corresp with A. Heckman re November fee statement (.3). | 0.30 | Eskin, Emily Rose |
| 21411593 | 12/13/2017 | Review quarterly fee application (.2); correspondence with S. Silverman re: same (.1). | 0.30 | Doheny, Mary R. |
| 21530147 | 12/13/2017 | Correspondence with S. Silverman re interim fee application. | 0.50 | Raval, Abhilash M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.04100 Takata - Creditors' - Retention/Fee Applications: Milbank**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21382495 | 12/13/2017 | Correspond w/ A. Raval re interim fee application (.1); review same in preparation for filing (1.0); correspondence w/ A. Stulman (Whiteford) re same and filing (.3); begin preparing Third supplemental Raval declaration (.9). | 2.30 | Silverman, Stephen D. |
| 21406995 | 12/14/2017 | Corresp with S. Silverman re parties in interest list, etc. (.3). | 0.30 | Eskin, Emily Rose |
| 21411611 | 12/14/2017 | Further prepare new Raval Declaration and parties in interest exhibits re same (1.2); correspondence w/ A. Raval re same (.1); review interim compensation order re hearing mechanic (.3); correspondence w/ M. Doheny re same (.2); correspondence w/ A. Raval re filing of first interim fee app (.1). | 1.90 | Silverman, Stephen D. |
| 21411447 | 12/15/2017 | Correspond w/ B. Kinney re certain supplemental disclosure requirements (.2); correspondence w/ K. Good (Whiteford) re new budget and staffing plans (.1). | 0.30 | Silverman, Stephen D. |
| 21410889 | 12/18/2017 | Multiple correspondences w/ A. Raval, D. Dunne and M. Doheny re fee statement and interim fee app issues. | 0.30 | Silverman, Stephen D. |
| 21436834 | 12/21/2017 | Correspond with A. Heckman, K. Rookard and S. Silverman re fee app timing (.1); correspond with A. Heckman and C. Dennis re same (.2). | 0.30 | Eskin, Emily Rose |
| 21450258 | 12/21/2017 | Review CNO on last monthly fee statement (.2); correspondence w. A. Stulman (Whiteford) re filing of same (.1). | 0.30 | Silverman, Stephen D. |
| 21459900 | 12/27/2017 | Prepare fee statement for November. | 2.00 | Rookard, Katherine S. |
| 21450250 | 12/29/2017 | Initially prepare budget for second interim period. | 1.10 | Silverman, Stephen D. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.04100 Takata - Creditors' - Retention/Fee Applications: Milbank**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21450244 | 12/30/2017 | Correspondence w/ A. Adeyosoye and K. Rookard re fee statement. | 0.10 | Silverman, Stephen D. |
| 21459838 | 12/31/2017 | Emails with S. Silverman, A. Adeyosoye re fee application. | 0.20 | Rookard, Katherine S. |
| 21450802 | 12/31/2017 | Correspondence w/ A. Adeyosoye and K. Rookard re next fee statement. | 0.20 | Silverman, Stephen D. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.04800 Takata - Creditors' Committee - Bar Date Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21338405 | 12/1/2017 | Call with A. Condon (Weil) re supplemental bar date motion (.1); emails w/ M. Doheny re bar date and restructuring negotiations (.2). | 0.30 | Koch, Matthew |
| 21323310 | 12/1/2017 | Redline debtors reply re bar date. | 0.10 | Thomas, Charmaine |
| 21338416 | 12/2/2017 | Review as-filed supplemental bar date reply. | 0.20 | Koch, Matthew |
| 21372958 | 12/4/2017 | Correspond with M. Koch and K. Rookard re: bar date (.3); craft strategy re same (.2); call with R. Berkovich (Weil) and A. Leblanc re same (.3); correspondence with same re same (.2). | 1.00 | Doheny, Mary R. |
| 21372108 | 12/4/2017 | Emails w/ K. Rookard and M. Doheny re supplemental bar date motion (.1); office conf. w/ B. Zucco re notice issues (.2). | 0.30 | Koch, Matthew |
| 21364845 | 12/4/2017 | Call with R. Berkovich (Weil) and M. Doheny re Bar Date. | 0.30 | Leblanc, Andrew M. |
| 21359938 | 12/4/2017 | Pull cases cited in supplemental bar date motion and debtors' reply in support (.2); draft index of same (.2); circulate to J. Wolf (.1). | 0.50 | Mardeusz, Julia I. |
| 21525588 | 12/4/2017 | Meeting with M. Koch re notice issues. | 0.20 | Zucco, Brian |
| 21373045 | 12/5/2017 | Correspondence with M. Koch re: bar date issues. | 0.20 | Doheny, Mary R. |
| 21372987 | 12/6/2017 | Follow up corresp with M. Koch re: bar date. | 0.20 | Doheny, Mary R. |
| 21372149 | 12/6/2017 | Emails w/ M. Doheny and A. Condon (Weil) re revised proposed bar date order. | 0.20 | Koch, Matthew |
| 21372997 | 12/7/2017 | Corresp with M. Koch on Bar Date order. | 0.20 | Doheny, Mary R. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.04800 Takata - Creditors' Committee - Bar Date Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21372174 | 12/7/2017 | Comment on noticing protocol (.4); review revised proposed bar date order (.2); emails w/ M. Doheny and L. Mandel re same (.2); further review (.3) and comment on supplemental bar date order (.5). | 1.60 | Koch, Matthew |
| 21351359 | 12/7/2017 | Review (.1) and mark up (.3) proposed revisions to the Supplemental PPIC Bar Date Order. | 0.40 | Mandel, Lena |
| 21373004 | 12/8/2017 | Corresp with M. Koch on proposed bar date order. | 0.10 | Doheny, Mary R. |
| 21372205 | 12/8/2017 | Emails w/ M. Doheny, S. Silverman, and L. Mandel re revised proposed supplemental bar date order. | 0.30 | Koch, Matthew |
| 21359009 | 12/8/2017 | Review further proposed changes to the supplemental PPIC Bar Date Order (.3); correspond with M. Koch and M. Doheny re same (.2). | 0.50 | Mandel, Lena |
| 21373010 | 12/10/2017 | Corresp with M. Koch on bar date order. | 0.20 | Doheny, Mary R. |
| 21372271 | 12/10/2017 | Review emails from M. Doheny and A. Condon (Weil) re revised bar date order. | 0.10 | Koch, Matthew |
| 21411565 | 12/11/2017 | Call with M. Koch on Bar Date. | 0.30 | Doheny, Mary R. |
| 21380169 | 12/11/2017 | Emails w/ M. Doheny re revised bar date order (.2); call w/ M. Doheny re revised bar date order (.3). | 0.50 | Koch, Matthew |
| 21411580 | 12/12/2017 | Correspond with M. Koch and A. Leblanc re: bar date order. | 0.30 | Doheny, Mary R. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

### 43364.04800 Takata - Creditors' Committee - Bar Date Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21398777 | 12/12/2017 | Correspondence w/ M. Doheny and A. Leblanc re supplemental bar date order (.5); review transcript re same (.4); correspondence w/ A. Condon (Weil) and M. Doheny re supplemental bar date order (.1); correspond w/ A. Leblanc and M. Doheny re revised bar date order (.2); review materials re same (.1); comment on revised proposed supplemental bar date order (.3); further correspondence w/ M. Doheny re same (.1); correspondence w/ A. Condon (Weil) re revised proposed order (.3). | 2.00 | Koch, Matthew |
| 21398867 | 12/14/2017 | Emails w/ M. Doheny re revised proposed order (.1); emails w/ A. Condon (Weil) re revised proposed order (.1); correspondence w/ A. Condon (Weil), A. Leblanc, and M. Doheny re revised order (.6); review (.3) and comment on (.4) revised order. | 1.50 | Koch, Matthew |
| 21411579 | 12/15/2017 | Corresp with M. Koch (.3); A. Condon (Weil) and R. Meisler (Skadden) (.2) re: supp bar date order; review same (.1). | 0.60 | Doheny, Mary R. |
| 21399001 | 12/15/2017 | Emails w/ M. Doheny and A. Condon (Weil) re supplemental bar date order (.1); call w/ M. Goren (Weil) and R. Meisler (Skadden) re revised bar date order (.3); emails w/ M. Doheny and A. Leblanc re same (.2); review further revised bar date order (.2); correspondence w/ M. Doheny and A. Leblanc re same (.3); emails w/ A. Condon (Weil) and R. Meisler (Skadden) re same (.1). | 1.20 | Koch, Matthew |
| 21399021 | 12/17/2017 | Emails w/ C. Dressel (Skadden) and M. Doheny re revised bar date order. | 0.20 | Koch, Matthew |
| 21439281 | 12/18/2017 | Correspondence w/ R. Nussbaum and M. Doheny re bar date issues. | 0.10 | Koch, Matthew |
| 21440318 | 12/18/2017 | Run redlines on bar date order. | 0.30 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.04800 Takata - Creditors' Committee - Bar Date Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21430595 | 12/20/2017 | Review recent developments for impact on noticing issue. | 1.00 | Rookard, Katherine S. |
| 21439343 | 12/21/2017 | Correspondence w/ A. Condon (Weil) and M. Doheny re ▆▆▆▆ (.2); correspondence w/ A. Leblanc and M. Doheny re same (.6). | 0.90 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.05000 Takata - Creditors' Committee - Future Claimants issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21442663 | 12/18/2017 | Confer with FCR re status. | 0.20 | Doheny, Mary R. |
| 21442686 | 12/22/2017 | Confer with FCR re: status (.4); follow up correspondence with same on same (.3). | 0.70 | Doheny, Mary R. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending December 31, 2017

**43364.05100 Takata -  Due Diligence/Rule 2004 Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21372198 | 12/7/2017 | Review data room entries. | 0.20 | Koch, Matthew |
| 21450374 | 12/26/2017 | Emails w/ J. Brewster re diligence issues. | 0.10 | Koch, Matthew |