## **EXHIBIT A**

Time Records

**Takata Corporation / TK Holdings, Inc.**                                        Page 2
TKH - Personal Injury/Wrongful Death Cases
037414.00010
Invoice No.:60797095

## Time Detail

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 02/01/18 | Shankar Duraiswamy | Calls with Plumer, Lathrop, AIG re: production of requested documents (0.6); emails with Plumer, Lathrop re: production of requested documents to AIG (0.6). | 1.20 |
| 02/01/18 | Shannon R. Tucker | Review of updates re Chase personal injury litigation. | 0.10 |
| 02/02/18 | Jeffrey M. Davidson | Meeting with special master regarding adjudication of personal injury claims. | 1.00 |
| 02/02/18 | John J. DeBoy | Corresponded with S. Tucker. N. Jaganathan, R. Gupta, and S. Kiehl regarding status of recently-filed Leak case in Ohio (0.1); conferred with former TKH employee C. Adamini regarding possible deposition (0.3); corresponded with K. Teel regarding deposition of former TKH employee C. Adamini (0.2). | 0.60 |
| 02/02/18 | Shannon R. Tucker | Diligence re Mauro case and providing requested information to C. Brown re same (.10); draft guidance to A. Lathrop and M. Plumer re insurance issues relating to personal injury cases (.50); communications with B. Salk re NHTSA issues, related to insurance question from A. Lathrop (.10); respond to additional requests for information and guidance from A. Lathrop (.50); review update from D. Grant re personal injury status conference in MDL (.10). | 1.30 |
| 02/05/18 | Jeffrey M. Davidson | Review and assess claim estimate for Quemado truck accident case. | 0.80 |
| 02/05/18 | Shankar Duraiswamy | Email K. Teel, M. Plumer re: producing unredacted white paper to AIG. | 0.20 |
| 02/05/18 | Shankar Duraiswamy | Confer with L. Qadir re: compiling documents requested by AIG. | 0.30 |
| 02/05/18 | Teresa S. Park | At request of bankruptcy counsel (N. Messana), communicate with local counsel in Whitley and R. Gupta and S. Tucker to assess status of claims valuation in the Whitley related cases for inclusion as information for establishing claim reserves in Chapter 11 motion. | 0.20 |
| 02/05/18 | Shannon R. Tucker | Diligence re Whitley personal injury case valuation (.10); response to T. Park re same (.10); communications with local counsel in Kesler re status of bankruptcy stay (.10); review of e-mails from B. Ammerman re various personal injury cases (.10). | 0.40 |
| 02/06/18 | Jeffrey M. Davidson | Revise claim estimation for Quemado truck accident. | 0.40 |

**Takata Corporation / TK Holdings, Inc.**                                          Page 3
TKH - Personal Injury/Wrongful Death Cases
037414.00010
Invoice No.:60797095

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/06/18 | Teresa S. Park | Assess and communicate with Strasburger (local counsel) and K. Teel regarding status of claims valuation in the Whitley related cases for inclusion in estimation of claim reserves in Chapter 11 motion. | 0.30 |
| 02/06/18 | John J. DeBoy | Corresponded with T. Park, J. Davidson, and S. Duraiswamy regarding valuation of claims in Texas truck cases (0.3). | 0.30 |
| 02/06/18 | Shannon R. Tucker | Communications with Texas local counsel re stays in Texas cases (.10); guidance to S. Kiehl re strategy for upcoming hearing in Bernard (.20); review of new claims (.10). | 0.40 |
| 02/07/18 | Teresa S. Park | Draft reserve calculation and description of Whitley-related litigation claims for Chapter 11 motion at request of N. Messana (Weil) (.4); communicate with N. Messana (Weil), S. Tucker, R. Gupta, J. Davidson, and K. Teel regarding status of claims valuation in the Whitley related cases for inclusion in estimation of claim reserves in Chapter 11 motion (.3). | 0.70 |
| 02/07/18 | Neha Jaganathan | Correspond with Ms. Hancock about updating Creditors Inventory (.2); email paralegal all paralegals regarding updates to Creditors Inventory (.2). | 0.40 |
| 02/07/18 | Shannon R. Tucker | Communications with B. Ammerman re notices of stay in Denny personal injury case and diligence re same (.10); diligence re e-discovery vendor question relating to bankruptcy filing, and provide information re same (.20); provide information regarding personal injury cases in response to request from T. Park (.10); review updates from local counsel in Bernard, McClendon, Wilson, and Chase cases (.20). | 0.60 |
| 02/08/18 | Shankar Duraiswamy | Prepare response to AIG request for documents. | 0.80 |
| 02/08/18 | John J. DeBoy | Corresponded with S. Duraiswamy regarding Plaintiffs' request to depose former TKH employee C. Adamini (0.1); reviewed weekly litigation report to client (0.1); corresponded with S. Tucker, N. Jaganathan, R. Gupta, and S. Kiehl regarding newly-filed personal injury claims (0.1). | 0.30 |

**Takata Corporation / TK Holdings, Inc.**                                                          Page 4
TKH - Personal Injury/Wrongful Death Cases
037414.00010
Invoice No.:60797095

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/08/18 | Shannon R. Tucker | Diligence re new personal injury action (Sangha) (.50); correspondence with J. Davidson re proposed next steps with respect to Sangha case (.10); correspondence to TKH re same (.10); drafting correspondence to Plaintiff's counsel in Sangha re voluntary dismissal of TKH, TKJ, and Highland (.40); diligence re plaintiff's counsel (.10); diligence re options for local counsel or Covington counsel to assist with Kansas filings in Sangha, and requirements of Kansas court relating to same (.40); call with J. Nolan re upcoming injunction in bankruptcy case and effect on personal injury cases (.20); correspondence with J. Nolan and M. Goren requesting information in preparation for additional filings in personal injury cases relating to bankruptcy injunction (.20); communications with TKH, J. Nolan, M. Goren, B. Ammerman, and J. Davidson re proposed strategy in Bluestone (.30); diligence re same (.20); diligence re status in Dhillon and response to B. Ammerman questions re same (.10); review of updates re Chase personal injury lawsuit (.10). | 2.70 |
| 02/09/18 | Rani Gupta | Analyze emails from S. Tucker, M. Suma and D. Hatton regarding Sangha case; analyze email from D. Hatton regarding Silvester claim. | 0.20 |
| 02/09/18 | Shannon R. Tucker | Diligence re Kansas local rules and options for Covington representation or local counsel representation in Sangha personal injury case (.80); calls with District of Kansas clerk's office re same (.20); communications with J. Davidson re same (.40); communications with R. Gupta re local counsel role in stayed cases (.10); finalize and send e-mail to opposing counsel in Sangha re voluntary dismissal of TKH, TKJ, and Highland (.20); review e-mails and correspondence from opposing counsel re Bluestone case (.20). | 1.90 |
| 02/10/18 | Shannon R. Tucker | Diligence re request from Weil, TKH bankruptcy counsel, relating to personal injury cases (.20); correspondence with A. Condon re same (.10); draft assignment to N. Jaganathan re information needed relating to same (.20). | 0.50 |
| 02/11/18 | Shannon R. Tucker | Diligence in response to request from L. Yoo (Weil) for information relating to personal injury litigation (.20); drafting response to L. Yoo re same (.10). | 0.30 |
| 02/12/18 | John J. DeBoy | Corresponded with S. Duraiswamy and K. Teel regarding Plaintiffs' request to depose former employee C. Adamini (0.1). | 0.10 |
| 02/12/18 | Neha Jaganathan | Correspond with Ms. Gupta and Ms. Tucker about status of updates to Creditors Inventory (.4). | 0.40 |

**Takata Corporation / TK Holdings, Inc.**                                                           Page 5
TKH - Personal Injury/Wrongful Death Cases
037414.00010
Invoice No.:60797095

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/12/18 | Shannon R. Tucker | Calls with A. Condon re requests for personal injury case information (.20); diligence on numerous personal injury cases for which TKH bankruptcy counsel requested more information related to notice issues and OEM involvement (2.3); draft summary of findings re same (1.1); diligence on numerous personal injury cases for which TKH bankruptcy counsel requested more information related to present status (1.4); draft summary of findings re same (.50); draft communications to A. Condon explaining key issues (.20); communications with N. Jaganathan re additional tasks needing completion (.30); correspondence with M. Rains and A. Condon re confirmed ruptures (.20); review of latest chart re same (.20). | 6.40 |
| 02/13/18 | Shannon R. Tucker | Communications with K. Teel re Whitley case and insurance issues (.10); determine filing deadlines for Sangha case (.10). | 0.20 |
| 02/14/18 | Teresa S. Park | Conduct diligence into DOT or NTSB findings related to Texas truck incident (Whitley related cases) in connection with bankruptcy-related assessments and in response to request from K. Teel (.5); communicate with K. Teel regarding same (.1). | 0.60 |
| 02/14/18 | Shannon R. Tucker | Review of personal injury materials to be disclosed in response to disclosure request from A. Condon and develop guidance and recommendation re same (.60); Call with A. Condon re disclosure of personal injury information to OEMs (.10); communications with J. Davidson re disclosure of personal injury information to OEMs (.20); review and revisions to materials to be disclosed (.50); diligence re government findings relating to Texas truck action, and providing same to K. Teel (.60). | 2.00 |
| 02/15/18 | Teresa S. Park | Conduct diligence into insurance coverage related to Texas truck incident (Whitley related cases) in connection with bankruptcy-related assessments and in response to request from K. Teel (.3); communicate with K. Teel regarding same (.1). | 0.40 |
| 02/15/18 | Shannon R. Tucker | E-mail to R. Gupta re upcoming tasks to be completed relating to newly filed personal injury cases (.20). | 0.20 |
| 02/16/18 | Neha Jaganathan | Coordinate claims to add and delete from Creditors Inventory with Mr. Rodenberg (3.0). | 3.00 |

**Takata Corporation / TK Holdings, Inc.**                                                     Page 6
TKH - Personal Injury/Wrongful Death Cases
037414.00010
Invoice No.:60797095

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/16/18 | Shannon R. Tucker | Prepare for and participate in call with personal injury claimant (.50); diligence re strategy issues and retention of local counsel in Sangha case (.70); communications with R. Gupta and J. Davidson re same (.40); call with counsel for Volkswagen re Sangha case (.20); guidance to N. Jaganathan re updates to creditor's inventory for personal injury cases (.10). | 1.90 |
| 02/20/18 | Teresa S. Park | Assess communication from M. Vibar at Fronteo regarding document review staffing vendor outstanding invoices and post-petition process in connection with work undertaken in MDL and State AG matters (.1); conduct diligence to respond to communication (.2). | 0.30 |
| 02/20/18 | Rani Gupta | Call with plaintiff's counsel C. Glover regarding Fite case; review S. Tucker email regarding Sangha case. | 0.50 |
| 02/20/18 | Shannon R. Tucker | Call with London Fischer re Bluestone personal injury case (.20); follow-up diligence re same (.10); call with R. Gupta providing guidance re restitution fund (.10); diligence re Krasulja claim (.20); guidance to local counsel and TKH re same (.10). | 0.70 |
| 02/21/18 | Shankar Duraiswamy | Prepare materials for production to AIG (0.4); emails with M. Plumer, L. Qadir re: preparation of materials for production to AIG (0.6). | 1.00 |
| 02/21/18 | Rani Gupta | Review emails between S. Tucker and Weil Gotshal regarding effect of reorganization on Bluestone and other personal injury cases. | 0.20 |
| 02/21/18 | Shannon R. Tucker | Review and comments re weekly personal injury cases update (.20); diligence re Bluestone motion to reopen (.30); communications with M. Goren and J. Nolan re strategy for response and updates re effect of injunction on personal injury cases (.30); diligence re local counsel for Sangha case (.50); communications to J. Davidson re same (.20); communications with P. Schmidt and E. Ullman re same (.20); communications with TKH re same (.30); communications with prospective local counsel (.10); call with VW counsel re Sangha case re notice of stay (.20); call with California local counsel re guidance relating to bankruptcy stay and personal injury cases (.20); responding to inquiry from TKH re counsel in Chase personal injury case, and diligence re same (.30) | 2.80 |
| 02/22/18 | Shankar Duraiswamy | Confer with M. Plumer, L. Qadir re: production of documents in response to AIG requests. | 0.50 |
| 02/22/18 | John J. DeBoy | Corresponded with S. Tucker, N. Jaganathan, S. Kiehl, and R. Gupta regarding updates in personal injury cases (0.1). | 0.10 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 7
TKH - Personal Injury/Wrongful Death Cases
037414.00010
Invoice No.:60797095

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/22/18 | Rani Gupta | Review email from S. Tucker regarding dismissal of Sangha action. | 0.10 |
| 02/22/18 | Shannon R. Tucker | Communication to California local counsel re bankruptcy stay update relating to personal injury cases (.20); preparation for and participation in call with Allianz counsel providing guidance re Chase personal injury case (.40); review updates re unfiled personal injury claims (.20); preparation for and participation in call with prospective local counsel in Shangha case (.30); communications to VW's counsel and to J. Nolan re Shangha case (.10); communications with Plaintiff's counsel in Shangha (.20); diligence re same (.10); communication to client re updates in Shangha and strategy going forward (.20); communication to TKH providing update re status in Bluestone and opposition to motion for stay (.20); develop strategy re same (.20); review information from C. Tiblier re new Honda settlements (.10); review updates re discovery in Chase case, and issues relating to holdback payment (.20). | 2.40 |
| 02/23/18 | John J. DeBoy | Conferred with former TKH employee C. Adamini regarding Plaintiffs' request for his deposition (0.1); corresponded with S. Duraiswamy regarding Plaintiffs' request to depose former TKH employee C. Adamini (0.1). | 0.20 |
| 02/23/18 | Shannon R. Tucker | Draft request to bankruptcy counsel re research related to opposition to motion to lift stay in Bluestone (.20); communications with S. DeVito (insurer's counsel) re opposition (.30); communicate guidance to local counsel in Bluestone re production of insurance information (.10). | 0.60 |
| 02/26/18 | Rani Gupta | Call A. Holcomb regarding Moncada-Gil case. | 0.10 |
| 02/26/18 | Shannon R. Tucker | Correspondence with insurer's counsel in Bluestone re status of opposition to motion for stay (.10); call with M. Begey re status of representation in Chase personal injury case (.20); correspondence with TKH re same (.10); correspondence with local counsel in Bluestone re updates on motion for stay (.10). | 0.50 |
| 02/27/18 | Teresa S. Park | Correspond with local counsel G. Vazquez regarding litigation demand from Texas Farm Bureau Insurance Company in connection with property claims by J. Daguer in the Quemado truck accident litigation (.2). | 0.20 |
| 02/27/18 | Teresa S. Park | Conduct diligence in support of deposition preparations for agreed-upon discovery in MDL and coordinated discovery in state AG cases (.3); communicate with C. Eppich, C. Oyler, M. Koppes regarding same (.2). | 0.50 |

**Takata Corporation / TK Holdings, Inc.**                                          Page 8
TKH - Personal Injury/Wrongful Death Cases
037414.00010
Invoice No.:60797095

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/27/18 | John J. DeBoy | Corresponded with S. Tucker, N. Jaganathan, R. Gupta, and S. Kiehl regarding newly-served personal injury claim (Marshall) (0.1). | 0.10 |
| 02/27/18 | Shannon R. Tucker | Communications with VW's counsel in Sangha matter re Highland (.10); review of new lawsuit (Connelly) (.30); communication to B. Eftekar re Connelly lawsuit (.10); communications with M. Suma re same (.10); draft update to TKH re voluntary dismissal in Sangha case (.10); reviewi filing re same (.10). | 0.80 |
| 02/27/18 | Michael W. Koppes | Searched Relativity database for document counts for custodians in support of deposition preparations for agreed-upon discovery in MDL and coordinated discovery in state AG cases (3.4). | 3.40 |
| 02/28/18 | Teresa S. Park | Conduct diligence in support of deposition preparations for agreed-upon discovery in MDL and coordinated discovery in state AG cases (.3); communicate with C. Eppich and M. Koppes regarding same (.2). | 0.50 |
| 02/28/18 | John J. DeBoy | Conferred and corresponded with former TKH employee C. Adamini and S. Duraiswamy regarding Plaintiffs' request to depose Mr. Adamini (0.3); conferred with counsel for KSS (A. Van Gelder) regarding Plaintiffs' request to depose Mr. Adamini (0.2). | 0.50 |
| 02/28/18 | Shannon R. Tucker | Correspondence to M. Suma and to J. Davidson re local counsel for Marshall case (.10); diligence re same (.20); communications with R. Gupta and S. Kiehl re new Takata personal injury cases (.10); review of filing in Sangha case (.20); update to TKH re same (.10); review and respond to request from R. Hamilton and K. Moore re Highland status in personal injury cases and bankruptcy issues (.30); diligence re same (.20); craft guidance to court in Ortego re status of bankruptcy stay (.30); diligence re Ortego case (.10). | 1.60 |
| 02/28/18 | Michael W. Koppes | Searched Relativity database for document counts for custodians in support of deposition preparations for agreed-upon discovery in MDL and coordinated discovery in state AG cases (2.3). | 2.30 |
| **Total** | | | **51.00** |

**Takata Corporation / TK Holdings, Inc.**                                            Page 9
TKH - Personal Injury/Wrongful Death Cases
037414.00010
Invoice No.:60797095

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | | Amount |
|------------|-------|-------|------|---|--------|
| Davidson, Jeffrey M. | Partner | 2.20 | 825.00 | $ | 1,815.00 |
| Duraiswamy, Shankar | Partner | 4.00 | 825.00 | $ | 3,300.00 |
| Park, Teresa S. | Special Counsel | 3.70 | 790.00 | $ | 2,923.00 |
| DeBoy, John J. | Associate | 2.20 | 725.00 | $ | 1,595.00 |
| Tucker, Shannon R. | Associate | 28.30 | 690.00 | $ | 19,527.00 |
| Gupta, Rani | Associate | 1.10 | 660.00 | $ | 726.00 |
| Jaganathan, Neha | Associate | 3.80 | 560.00 | $ | 2,128.00 |
| Koppes, Michael W. | Litigation Support Analyst | 5.70 | 310.00 | $ | 1,767.00 |
| **Totals** | | **51.00** | | $ | **33,781.00** |

**Takata Corporation / TK Holdings, Inc.**                                    Page 2
TKH - Economic Loss Cases
037414.00011
Invoice No.:60797096

# Time Detail

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 02/01/18 | Kyle P. Haley | Confer with W. Rodenberg re review of past deposition transcripts for transmission to Takata insurance counsel. | 0.20 |
| 02/01/18 | William D. Rodenberg | Text search deposition transcripts and exhibits for witness names and prepare index for binder containing correspondence. | 4.80 |
| 02/02/18 | Jaclyn E. Martinez Resly | Review emails from J. DeBoy, C. Eppich, and K. Teel regarding depositions in MDL. | 0.10 |
| 02/02/18 | William D. Rodenberg | Prepare index for correspondence binder at the request of J. Arco. | 1.20 |
| 02/05/18 | Shankar Duraiswamy | Confer with N. Messana, A. Condon, E. Ullman re: claim valuation issues. | 0.60 |
| 02/05/18 | Robert W. Jacques | Call with E. Ullman on settlement proof of ownership issues (0.1), reviewed settlement agreements in automotive litigation (0.5), and sent summary of type of information and documentation required in those settlements to E. Ullman (0.2). | 0.80 |
| 02/05/18 | William D. Rodenberg | Prepare index for correspondence binder at the request of J. Arco (2.0); Compare two produced documents at the request of L. Qadir (.7). | 2.70 |
| 02/06/18 | Shankar Duraiswamy | Emails with J. Davidson, T. Park, N. Messana re: claims valuation issues. | 0.20 |
| 02/06/18 | William D. Rodenberg | Prepare correspondence binders for attorney review. | 2.20 |
| 02/07/18 | William D. Rodenberg | Pull case documents from Ringtail at the request of L. Qadir. | 1.80 |
| 02/08/18 | Shankar Duraiswamy | Prepare for depositions requested by PSC. | 0.20 |
| 02/08/18 | Robert W. Jacques | Reviewed S. Duraiswamy's weekly update on the status of litigation and various proceedings. | 0.10 |
| 02/08/18 | Jaclyn E. Martinez Resly | Communicate with S. Duraiswamy, J. DeBoy, K. Teel, C. Eppich, and N. Roman regarding scheduling of MDL deposition. | 0.10 |
| 02/08/18 | William D. Rodenberg | Pull produced case documents from Ringtail at the request of L. Qadir. | 2.90 |
| 02/09/18 | Robert W. Jacques | Call with J. Martinez-Resly about background information related to TKH employee Bruce Stevens. | 0.20 |
| 02/09/18 | Merri S. Godlin | Review production log and correspondence relating to produced insurance material. | 1.00 |

**Takata Corporation / TK Holdings, Inc.**                                        Page 3
TKH - Economic Loss Cases
037414.00011
Invoice No.:60797096

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/14/18 | Kevin M. Kelly | Revise searches among Takata production documents for references to Hardenburg and alleged data manipulation (.8); review and analyze Takata production documents identified in search for use in Hardenburg deposition prep (4.5). | 5.30 |
| 02/16/18 | William D. Rodenberg | Update creditors inventory. | 1.50 |
| 02/20/18 | William D. Rodenberg | Update creditors inventory spreadsheet for attorney review. | 4.50 |
| 02/21/18 | Robert W. Jacques | Drafted deposition prep outline for Bruce Stevens, incorporating material from prior work product (2.3); reviewed produced documents related to Bruce Stevens, incorporating material into deposition prep outline (1.6). | 3.90 |
| 02/21/18 | Shannon R. Tucker | Diligence re economic loss claim (Ward) in response to request from TKH (.40). | 0.40 |
| 02/22/18 | Shannon R. Tucker | Drafting letter to economic loss claimant (.40); communications with TKH re same (.20); finalizing letter for transmission, and directions to C. Kelly re same (.30). | 0.90 |
| 02/22/18 | William D. Rodenberg | Update creditors inventory with unfiled personal injury claims | 2.00 |
| 02/23/18 | William D. Rodenberg | Update creditors inventory for attorney review. | 1.50 |
| 02/24/18 | Shankar Duraiswamy | Emails with C. Miner, M. Suma, C. Eppich, K. Kelly re: PSC deposition requests. | 0.30 |
| 02/24/18 | Kevin M. Kelly | Review and analyze scope of pre-bankruptcy depositions in MDL (1.7); draft summary of scope of pre-bankruptcy depositions in MDL (.4); conduct search of MDL productions for documents related to Joshua Thompson (TKH) in preparation for MDL deposition (2.5); review and analyze documents of interest previously identified by review teams and related to J. Thompson (3.6). | 8.20 |
| 02/25/18 | Kevin M. Kelly | Refine search of Takata MDL production documents for documents related to J. Thompson (TKH) (.3); review and analyze documents related to J. Thompson that reference deviations (4.9); draft and revise search terms for review of Ford production documents for references to J. Thompson (.7); review and analyze documents referencing J. Thompson and ruptures from Ford productions (1.7). | 7.60 |
| 02/26/18 | Christopher K. Eppich | Telephone conference with Mr. Kelly re deposition preparation strategy re Mr. Thompson (0.5); email with Mr. Kelly re same (0.3); review memorandum, deposition transcripts and documents in preparation for deposition of Mr. Thompson (4.0). | 4.80 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 4
TKH - Economic Loss Cases
037414.00011
Invoice No.:60797096

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/26/18 | Kevin M. Kelly | Draft email to C. Eppich (Cov) regarding J. Thompson background information (.3); review correspondence from M. Suma (TKH) regarding Thompson deposition (.1); review and analyze Ford production documents related to J. Thompson and inflators (6.2); identify and analyze post-bankruptcy discovery by Ford in MDL (1.5); draft emails to C. Eppich regarding post-bankruptcy Ford discovery (.6); call with E. Ullman regarding post-bankruptcy Ford discovery (.2); confirm scope of Ford document productions in Takata possession (.9); review Ford depositions to identify exhibits use by PSC (1.8); call with C. Eppich regarding strategy for Thompson deposition prep (.7). | 12.30 |
| 02/26/18 | William D. Rodenberg | Prepare binder of deposition documents at the request of J. Arco. | 1.70 |
| 02/27/18 | Christopher K. Eppich | Review memorandum, deposition transcripts and documents in preparation for deposition of Mr. Thompson (3.0); telephone conference with Mr. Kelly re deposition preparation strategy re Mr. Thompson (1.0); telephone conference with Mr. Thompson, Ms. Suma and Mr. Kelly re deposition (1.5). | 5.50 |
| 02/27/18 | Kevin M. Kelly | Review and analyze documents from Ford production involving J. Thompson and the PSDI-5 in preparation for deposition (4.1); call with C. Eppich (Cov) to prepare for Thompson interview call (.8); call with M. Suma (TKH), J. Thompson (TKH), and C. Eppich to interview Thompson in preparation for potential deposition in MDL (1.4); call with C. Eppich to review Thompson interview responses (.7); review emails between M. Suma and C. Eppich regarding Thompson deposition (.3); identify scope of TKH employees of interest for review with J. Thompson (.5); review and revise outline for interview of J. Thompson (.6); review and analyze Kozak (Ford) deposition in preparation for Thompson deposition (2.3); review and analyze Schubert (TKH) deposition in preparation for Thompson deposition (2.6). | 13.30 |
| 02/28/18 | Shankar Duraiswamy | Emails with C. Eppich, J. DeBoy re: MDL depositions. | 0.40 |
| 02/28/18 | Christopher K. Eppich | Review memorandum, deposition transcripts and documents and prepare outline in preparation for deposition of Mr. Thompson and Mr. Cox (7.0); telephone conference with Mr. Kelly re deposition preparation strategy re Mr. Thompson (0.4). | 7.40 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 5
TKH - Economic Loss Cases
037414.00011
Invoice No.:60797096

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/28/18 | Kevin M. Kelly | Review email correspondence between S. Duraiswamy (Cov) and C. Eppich (Cov) regarding scheduling of J. Thompson (TKH) deposition (.3); confirm LISNR plan to file Brief in Support of Sealing (.1); call with C. Eppich (Cov) regarding scheduling of Thompson deposition (.2); refine search for Thompson documents in Ford production (.3); review and analyze references to root cause investigation involving Ford and Thompson in Ford productions (4.8); collect documents identified by PSC during Ford deposition and summarize salient content (2.3); conduct search for Thompson documents related to Takata production documents (.2); review and analyze documents in Takata production relating to Thompson and Ford (3.5); revise Ford outline sections for use in Thompson deposition preparation outline (.9). | 12.60 |
| 02/28/18 | Michael W. Koppes | Researched documents in Relativity workspace for attorney review (0.3). | 0.30 |
| **Total** | | | **113.50** |

**Takata Corporation / TK Holdings, Inc.**                                    Page 6
TKH - Economic Loss Cases
037414.00011
Invoice No.:60797096

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | | Amount |
|------------|-------|-------|------|---|--------|
| Duraiswamy, Shankar | Partner | 1.70 | 825.00 | $ | 1,402.50 |
| Eppich, Christopher K. | Partner | 17.70 | 825.00 | $ | 14,602.50 |
| Kelly, Kevin M. | Associate | 59.30 | 690.00 | $ | 40,917.00 |
| Martinez Resly, Jaclyn E. | Associate | 0.20 | 690.00 | $ | 138.00 |
| Tucker, Shannon R. | Associate | 1.30 | 690.00 | $ | 897.00 |
| Haley, Kyle P. | Associate | 0.20 | 630.00 | $ | 126.00 |
| Jacques, Robert W. | Associate | 5.00 | 630.00 | $ | 3,150.00 |
| Godlin, Merri S. | Paralegal | 1.00 | 435.00 | $ | 435.00 |
| Rodenberg, William D. | Paralegal | 26.80 | 255.00 | $ | 6,834.00 |
| Koppes, Michael W. | Litigation Support Analyst | 0.30 | 310.00 | $ | 93.00 |
| **Totals** | | **113.50** | | $ | **68,595.00** |

**Takata Corporation / TK Holdings, Inc.**                                     Page 2
TKH - State Civil Enforcement Actions
037414.00012
Invoice No.:60797097

## Time Detail

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 02/01/18 | Neil K. Roman | Emails with Ms. Martinez Resly, T. Benedict, S. Duraiswamy, K. Teel regarding scheduling order and related filings in USVI action. | 0.10 |
| 02/01/18 | Teresa S. Park | Assess status of discovery in Hawaii and VI AG suits in response to request from Plaintiff's counsel for meet & confer on discovery (.3); communicate with N. Roman and J. Martinez Resly regarding same (.1). | 0.40 |
| 02/01/18 | Robert W. Jacques | Reviewed S. Duraiswamy's weekly update on the status of litigation, and emails of J. Martinez-Resly on scheduling a meet and confer with counsel of the Virgin Islands. | 0.10 |
| 02/01/18 | Jaclyn E. Martinez Resly | Review draft scheduling order for USVI action (0.1); correspond with T. Benedict, S. Duraiswamy, K. Teel, and N. Roman regarding meet and confer with Hawaii counsel (0.1). | 0.20 |
| 02/02/18 | Keith A. Teel | Conference call with HI counsel concerning requests for depositions. | 0.60 |
| 02/02/18 | Jaclyn E. Martinez Resly | Correspond with T. Benedict, N. Roman, S. Duraiswamy, K. Teel, and D. Sugihara regarding scheduling of meet and confer with Hawaii. | 0.10 |
| 02/04/18 | Jaclyn E. Martinez Resly | Revise draft discovery plan for USVI matter (0.8); communicate with T. Benedict regarding scheduling of meet and confer with Hawaii (0.1). | 0.90 |
| 02/05/18 | Neil K. Roman | Telephone conference and emails with Ms. Martinez Resly regarding discovery in Hawaii and USVI AG actions. | 0.20 |
| 02/05/18 | Keith A. Teel | Discussions with J. Martinez and S. Duraiswamy re response to deposition requests in MDL and state cases | 0.70 |
| 02/05/18 | Kyle P. Haley | Continue to review materials and develop outline for upcoming depositions in state civil enforcement actions (1.8); analyze recent bankruptcy court order re Takata's obligations in ongoing state enforcement actions (.7); draft summary for J. Martinez-Resly re same (.4); review prior MDL productions and productions of prior deposition transcripts to the State of Hawaii re compliance with ongoing discovery obligations (.7). | 3.60 |
| 02/05/18 | Robert W. Jacques | Reviewed email of J. Martinez-Resly summarizing communications with counsel of Hawaii and Virgin Islands about scheduling depositions of several TKH employees. | 0.10 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 3
TKH - State Civil Enforcement Actions
037414.00012
Invoice No.:60797097

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/05/18 | Jaclyn E. Martinez Resly | Communicate with K. Haley regarding obligations under bankruptcy order for limited litigation activity (0.1); communicate with N. Roman and K. Teel regarding preparation for meet and confer with Hawaii (0.1); attend meet & confer with Hawaii (0.2); communicate with C. Eppich, S. Duraiswamy, K. Teel, J. DeBoy, N. Roman, T. Park, K. Haley, and R. Jacques regarding meet and confer with Hawaii (0.3); coordinate productions to Hawaii (0.4). | 1.10 |
| 02/06/18 | Shankar Duraiswamy | Emails with J. Martinez re: Hawaii deposition requests. | 0.20 |
| 02/06/18 | Shankar Duraiswamy | Review draft redline of USVI scheduling order and confer with J. Martnez and E. Mattson re: same. | 0.30 |
| 02/06/18 | Neil K. Roman | Reviewed draft USVI scheduling order (.10); telephone conference with Mr. Ferry regarding discovery in New Mexico action (.10). | 0.20 |
| 02/06/18 | Keith A. Teel | Calls with Martinez and Tsekerides concerning re: planning for meet and confer relating to discovery. | 0.60 |
| 02/06/18 | Teresa S. Park | Assess status of and communicate with N. Roman and J. Martinez Resly regarding document discovery for NM AG case. | 0.30 |
| 02/06/18 | Kyle P. Haley | Continue review of materials and development of outline for upcoming depositions in state civil enforcement matters. | 2.50 |
| 02/06/18 | Robert W. Jacques | Reviewed correspondence of S. Duraiswamy, K. Teel, N. Roman, and J. Martinez-Resly about considerations for scheduling TKH depositions. | 0.10 |
| 02/06/18 | Jaclyn E. Martinez Resly | Communicate with S. Duraiswamy, K. Teel, C. Eppich, J. DeBoy, N. Roman, K. Haley, R. Jacques, and T. Park regarding depositions for Hawaii matter (0.8); communicate with S. Duraiswamy, K. Teel, N. Roman, K. Haley, R. Jacques, and T. Park regarding revisions to draft USVI scheduling order (0.4); communicate with M. Suma regarding depositions for Hawaii matter (0.1); communicate with M. Koppes regarding production to Hawaii (0.2). | 1.50 |
| 02/06/18 | Michael W. Koppes | Investigated production history for remaining MDL documents to be produced to Hawaii Attorney General (0.4); searched Relativity database for Takata employee emails for attorney use (0.2). | 0.60 |
| 02/07/18 | Shankar Duraiswamy | Confer with J. Martinez re: plan for USVI meet-and-confer re: scheduling, state AG deposition requests. | 0.30 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 4
TKH - State Civil Enforcement Actions
037414.00012
Invoice No.:60797097

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/07/18 | Neil K. Roman | Meet and confer with opposing counsel for Honda regarding USVI scheduling order, including emails thereon. | 0.30 |
| 02/07/18 | Keith A. Teel | Calls with J. Martinez, M. Suma, S. Duraiswamy and C. Eppich concerning potential witnesses for depositions in state cases(0.8); notes with potential witness Bob Hardenberg (0.5) | 1.30 |
| 02/07/18 | Teresa S. Park | Assess draft discovery order and prepare for meet & confer call with USVI (.3); participate in meet & confer call with USVI, Honda, J. Martinez-Resly, and N. Roman regarding discovery in USVI AG action (.5); follow-up call regarding document production to USVI with J. Martinez-Resly and R. Jacques (.2). | 1.00 |
| 02/07/18 | Kyle P. Haley | Draft weekly client update re developments in state civil enforcement actions. | 0.20 |
| 02/07/18 | Robert W. Jacques | Reviewed correspondence of K. Teel and J. Martinez-Resly about strategy in discussing discovery issues with counsel for the Virgin Islands (.1), participated in and took notes during call with Virgin Islands Counsel, J. Martinez-Resly, Honda counsel, N. Roman, and T. Park about the draft scheduling order (0.6). | 0.70 |
| 02/07/18 | Jaclyn E. Martinez Resly | Communicate with S. Duraiswamy, T. Park, N. Roman, K. Teel, R. Jacques, and K. Haley regarding communication with D. Ferri about discovery issues (0.1); prepare for meet and confer with U.S. Virgin Islands (0.1); participate in meet and confer with U.S. Virgin Islands (0.6); summarize meet and confer with U.S. Virgin Islands for S. Duraiswamy, N. Roman and K. Teel (0.2); communicate with K. Teel regarding scheduling of depositions for Hawaii matter (0.2). | 1.20 |
| 02/08/18 | Kyle P. Haley | Finalize review of MDL materials and deposition transcripts re identification of outstanding materials for production to State of Hawaii. | 0.30 |
| 02/08/18 | Jaclyn E. Martinez Resly | Communicate with S. Duraiswamy, J. DeBoy, C. Eppich, N. Roman, M. Suma, and K. Teel regarding scheduling depositions (0.5); email OEM counsel in New Mexico matter regarding draft protective order (0.1); communicate with potential deponent for Hawaii matter (0.8); coordinate Hawaii document production (0.4). | 1.80 |
| 02/09/18 | Keith A. Teel | Notes to potential deponants in state cases. | 0.40 |
| 02/09/18 | Teresa S. Park | Assess status of protective orders and draft discovery stipulations in Hawaii AG case (.4); assess status of remaining document productions in Hawaii AG case (.3); communicate with M. Godlin and J. Martinez Resly regarding same (.1). | 0.80 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 5
TKH - State Civil Enforcement Actions
037414.00012
Invoice No.:60797097

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/09/18 | Jaclyn E. Martinez Resly | Communicate with potential deponent in Hawaii matter (0.8); communicate with M. Suma, K. Teel, and potential deponent in Hawaii matter (0.6); coordinate production to Hawaii (0.2); preparations for depositions in Hawaii matter (0.4). | 2.00 |
| 02/09/18 | Michael W. Koppes | Searched case production history for details regarding MDLInsurance production in preparation of Hawaii attorney general production (0.3). | 0.30 |
| 02/10/18 | Kevin M. Kelly | Review and draft response to email from J. Martinez-Resly (Cov) regarding potential deposition of B. Hardenburg (TKH) in State civil enforcement matters (.2); identify materials related to Hardenburg's prior deposition in Mincey litigation in preparation for deposition (2.2); review and analyze first portion of Hardenburg deposition in Mincey (2.7). | 5.10 |
| 02/10/18 | Jaclyn E. Martinez Resly | Prepare for Hawaii depositions. | 0.30 |
| 02/11/18 | Kevin M. Kelly | Review and analyze remaining portion of deposition of Hardenburg (TKH) in Mincey in preparation for deposition by State AGs (1.8); identify exhibits from deposition in Mincey for use in Hardenburg deposition prep (.6); search matter drive for Hardenburg preparation materials and investigative materials and review relevant materials (2.3). | 4.70 |
| 02/11/18 | Jaclyn E. Martinez Resly | Email T. Benedict regarding question from potential deponent in Hawaii matter (0.1); email M. Suma regarding next steps in Hawaii matter (0.4). | 0.50 |
| 02/12/18 | Neil K. Roman | Emails with Ms. Martinez Resly and others regarding discovery in state AG actions. | 0.10 |
| 02/12/18 | Kevin M. Kelly | Conduct search of DOJ investigative documents for references to Hardenburg (.9); review and analyze DOJ documents that reference Hardenburg to identify materials for use in deposition prep (3.4); review DOJ investigation notes and exhibits related to allegations of knowledge of misconduct for use in deposition prep (2.4). | 6.70 |
| 02/12/18 | Jaclyn E. Martinez Resly | Meet with K. Kelly to provide guidance on deposition preparation for Hawaii matter (0.5); coordinate production to Hawaii (0.2); coordinate scheduling of depositions in Hawaii matter (0.2). | 0.90 |
| 02/13/18 | Teresa S. Park | Assess status of protective order in NM AG case, and coordinate negotiation of stipulation with NM. | 0.40 |
| 02/13/18 | Robert W. Jacques | Emailed with J. Martinez-Resly and reviewed correspondence on the upcoming deposition of Bruce Stevens. | 0.20 |

**Takata Corporation / TK Holdings, Inc.**                                                          Page 6
TKH - State Civil Enforcement Actions
037414.00012
Invoice No.:60797097

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/13/18 | Kevin M. Kelly | Review and analyze materials related to Hardenburg's role at TKH in 2000 PSDI testing (3.0); craft and revise searches among Takata production documents for references to Hardenburg and ruptures (.3); review and analyze Takata production documents that may reference ruptures and Hardenburg (4.1). | 7.40 |
| 02/13/18 | Jaclyn E. Martinez Resly | Communicate with M. Suma, K. Teel, R. Jacques regarding potential deponent in Hawaii matter (0.2); coordinate document production to Hawaii (0.1); review email from T. Benedict regarding question from potential deponent in Hawaii matter (0.1). | 0.40 |
| 02/13/18 | Michael W. Koppes | Gathered documents for Hawaii attorney general production and loaded into LAW database (0.7). | 0.70 |
| 02/14/18 | Shankar Duraiswamy | Calls and emails with J. Martinez re: depositions. | 0.20 |
| 02/14/18 | Neil K. Roman | Reviewed Bankruptcy Court decision discharging state AG claims and emails regarding implications thereof. | 0.20 |
| 02/14/18 | Kyle P. Haley | Draft weekly update for client re developments in state civil enforcement matters. | 0.50 |
| 02/14/18 | Robert W. Jacques | Reviewed J. Martinez-Resly's emails on the draft protective order in the New Mexico litigation and scheduling the depositions of David Cox, Bruce Stevens, Bob Hardenburg, and Phil Simons (0.1); call with J. Martinez-Resly on issues with respect to offering Bruce Stevens as a deponent (0.1). | 0.20 |
| 02/14/18 | Jaclyn E. Martinez Resly | Communicate with M. Liu regarding deposition dates in Hawaii matter (0.5); communicate with M. Suma, K. Kelly, C. Eppich, J. DeBoy, K. Teel, S. Duraiswamy, N. Roman, K. Haley, T. Park, and R. Jacques regarding potential deponent in Hawaii matter (0.5); review bankruptcy order granting summary judgment regarding discharge of state civil enforcement claims (0.5); communicate with S. Duraiswamy regarding next steps for depositions in Hawaii matter (0.3). | 1.80 |
| 02/15/18 | Robert W. Jacques | Reviewed S. Duraiswamy's weekly update on the status of litigation and the bankruptcy court's decision with respect to discharging claims of state attorneys general. | 0.10 |
| 02/15/18 | Kevin M. Kelly | Review and analyze documents referencing Hardenburg and potential data subject areas (6.2); review Fitzgerald and Schubert depositions for references to Hardenburg (.8). | 7.00 |
| 02/16/18 | Neil K. Roman | Emails with Covington team regarding discovery in state AG cases and effect of bankruptcy court ruling thereon. | 0.20 |

**Takata Corporation / TK Holdings, Inc.**                                                    Page 7
TKH - State Civil Enforcement Actions
037414.00012
Invoice No.:60797097

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/16/18 | Teresa S. Park | Communicate with K. Teel and N. Roman regarding negotiations with NM AG regarding protective order and document production to Hawaii AG (.2); review order on bankruptcy discharge related to state AG cases and assess impact on ongoing discovery (.4). | 0.60 |
| 02/16/18 | Kyle P. Haley | Conduct quality control review of documents planned for production to the State of Hawaii (.4); draft production letter re same (.3). | 0.70 |
| 02/16/18 | Kevin M. Kelly | Review and analyze documents referencing Hardenburg during 2001-2002 time period in preparation for deposition (3.6); draft outline of potential prep issues for Hardenburg (3.9). | 7.50 |
| 02/16/18 | Shannon R. Tucker | Reviewing summary judgment order issued in State AG cases (.20). | 0.20 |
| 02/16/18 | Michael W. Koppes | Researched documents in Relativity database to be produced in HIAG_023 production (0.2); ran documents through LAW database, created TIFF images and OCR'd all documents (1.1); Uploaded documents to Ringtail database in preparation of production (0.3); created production in Ringtail and ran export (0.4); edited metadata load files to conform to previous HI productions (0.4); ran quality check on production to confirm images, text and load files (0.2). | 2.60 |
| 02/16/18 | George B. Anderson | Prepare case production material and post to matter archive records. | 0.50 |
| 02/17/18 | Neil K. Roman | Emails with J. Martinez Resly, R. Jacques and others on Covington team regarding discovery in state AG actions. | 0.10 |
| 02/17/18 | Robert W. Jacques | Reviewed and took notes on produced documents related to Bruce Stevens (1.5);directed paralegals to prepare usable versions of documents identified for deposition prep. (0.2). | 1.70 |
| 02/19/18 | Kevin M. Kelly | Review DOJ talking points regarding Hardenburg in preparation for deposition (3.1). | 3.10 |
| 02/20/18 | Robert W. Jacques | Emailed with M. Koppes about researching documents for consideration in prepping Bruce Stevens for deposition (0.1); drafted deposition prep outline for Bruce Stevens, while reviewing relevant documents (0.1). | 0.20 |
| 02/20/18 | Kevin M. Kelly | Search documents from OEM productions for references to Hardenburg (1.0); review and analyze documents referencing Hardenburg for inclusion in deposition prep materials (7.3); revise outline for use in Hardenburg deposition prep (2.1). | 10.40 |
| 02/20/18 | Michael W. Koppes | Searched for documents in Relativity database related to the Stevens deposition for attorney review. | 1.20 |

**Takata Corporation / TK Holdings, Inc.**          Page 8
TKH - State Civil Enforcement Actions
037414.00012
Invoice No.:60797097

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/21/18 | Kyle P. Haley | Draft weekly update for client re developments in state civil enforcement actions. | 0.20 |
| 02/21/18 | Kevin M. Kelly | Review DOJ investigation materials related to D. Cox (TKH) in preparation for potential deposition by State AGs (4.2); review materials related to Stevens and Simons (TKH) to determine scope of State AG deposition issues (.8); draft and revise cross-exam outline for use with Hardenburg deposition prep (5.3). | 10.30 |
| 02/21/18 | Jaclyn E. Martinez Resly | Review emails from previous 5 days regarding discovery obligations in state civil enforcement actions. | 0.50 |
| 02/22/18 | Shankar Duraiswamy | Confer with J. Martinez, T. Park re: outstanding discovery issues. | 0.80 |
| 02/22/18 | Neil K. Roman | Emails with Weil lawyers and others regarding discovery in state AG action. | 0.10 |
| 02/22/18 | Kevin M. Kelly | Draft and revise Hardenburg depo prep sections regarding Honda incidents (5.2); draft and revise Hardenburg depo prep sections related to Chrysler and Nissan (3.6). | 8.80 |
| 02/22/18 | Jaclyn E. Martinez Resly | Phone call with S. Duraiswamy regarding Hawaii depositions (0.3); coordinate production to Hawaii (0.1); communicate with K. Teel, T. Tsekerides, and T. Park regarding status of discovery in state civil enforcement matters (0.9). | 1.30 |
| 02/23/18 | Shankar Duraiswamy | Emails with J. Martinez, K. Teel re: discovery negotiations. | 0.40 |
| 02/23/18 | Neil K. Roman | Emails with Weil and team regarding discovery in state AG actions. | 0.10 |
| 02/23/18 | Teresa S. Park | Assess communications regarding Weil's proposal on document discovery in bankruptcy litigation in connection with State AG demands for production and court's orders lifting stay (.1); respond to K. Teel, S. Duraiswamy, N. Roman, and J. Martinez Resly regarding proposal for document discovery (.2). | 0.30 |
| 02/23/18 | Kevin M. Kelly | Call with J. Martinez-Resly (Cov) regarding scheduling of Hardenburg deposition (.2); revise and extend cross-exam outline for State AG depositions (4.6); review and analyze data integrity issue memos to assist with preparation of State AG deposition prep materials (3.2); review Hawaii lines of questioning at prior depositions (.5). | 8.50 |
| 02/23/18 | Jaclyn E. Martinez Resly | Communicate with T. Tsekerides, S. Duraiswamy, K. Teel, N. Roman, and T. Park regarding next steps for discovery in state civil enforcement matters. | 1.20 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 9
TKH - State Civil Enforcement Actions
037414.00012
Invoice No.:60797097

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/24/18 | Shankar Duraiswamy | Emails with J. Martinez, T. Tsekerides re: discovery negotiations and deposition scheduling. | 0.50 |
| 02/24/18 | Jaclyn E. Martinez Resly | Communicate with T. Tsekerides, S. Duraiswamy, N. Roman, K. Teel, T. Park, R. Silberglied, and R. Berkovich regarding next steps on discovery for state civil enforcement matters. | 0.50 |
| 02/25/18 | Shankar Duraiswamy | Emails with J. Martinez, T. Tsekerides re: discovery negotiations. | 0.30 |
| 02/25/18 | Jaclyn E. Martinez Resly | Communicate with S. Duraiswamy regarding next steps in discovery for state civil enforcement matters. | 0.50 |
| 02/26/18 | Jaclyn E. Martinez Resly | Read emails between K. Teel and T. Reiskin regarding status of discovery in state civil enforcement actions (0.1); communicate with C. Eppich, J. DeBoy, E. Ullman, and K. Kelly regarding depositions in Hawaii matter (0.4); communicate with T. Park regarding next steps for discovery in state civil enforcement matters (0.4). | 0.90 |
| 02/27/18 | Teresa S. Park | Assess status of protective orders and related stipulated orders in USVI, HI, and NM (.4); communicate with T. Tsekerides (Weil), J. Martinez Resly, and Covington State AG team regarding strategy for TKH's response to discovery demands by State AGs in bankruptcy (.2). | 0.60 |
| 02/27/18 | Jaclyn E. Martinez Resly | Review emails between E. Mattson and M. Liu regarding status of notice in U.S. Virgin Islands matter. | 0.20 |
| 02/28/18 | Shankar Duraiswamy | Call with T. Tsekerides, K. Teel, T. Park, J. Martinez re: discovery negotiations with states, prep for same. | 0.60 |
| 02/28/18 | Neil K. Roman | Emails with Weil regarding discovery in state AG actions. | 0.10 |
| 02/28/18 | Teresa S. Park | Conference call with T. Tsekerides (Weil), K. Teel, J. Martinez Resly, and S. Duraiswamy regarding preparation for bankruptcy court hearing on discovery in state AG actions (.5). | 0.50 |
| 02/28/18 | Robert W. Jacques | Call with K. Kelly about the status of scheduling TKH depositions. | 0.10 |
| 02/28/18 | Jaclyn E. Martinez Resly | Conference call with T. Tsekerides, K. Teel, S. Duraiswamy, and T. Park regarding next steps for discovery in state civil enforcement actions (0.6); review summary of bankruptcy court hearing regarding status of discovery in state civil enforcement matters (0.2); review email from T. Park regarding status of document production for potential deponents in Hawaii matter (0.2). | 1.00 |

**Total**                                                                     **129.70**

**Takata Corporation / TK Holdings, Inc.**
TKH - State Civil Enforcement Actions
037414.00012
Invoice No.:60797097

### Timekeeper Summary

| Timekeeper | Title | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Teel, Keith A. | Partner | 3.60 | 1,110.00 | $ | 3,996.00 |
| Roman, Neil K. | Partner | 1.70 | 1,000.00 | $ | 1,700.00 |
| Duraiswamy, Shankar | Partner | 3.60 | 825.00 | $ | 2,970.00 |
| Park, Teresa S. | Special Counsel | 4.90 | 790.00 | $ | 3,871.00 |
| Kelly, Kevin M. | Associate | 79.50 | 690.00 | $ | 54,855.00 |
| Martinez Resly, Jaclyn E. | Associate | 18.80 | 690.00 | $ | 12,972.00 |
| Tucker, Shannon R. | Associate | 0.20 | 690.00 | $ | 138.00 |
| Haley, Kyle P. | Associate | 8.00 | 630.00 | $ | 5,040.00 |
| Jacques, Robert W. | Associate | 3.50 | 630.00 | $ | 2,205.00 |
| Koppes, Michael W. | Litigation Support Analyst | 5.40 | 310.00 | $ | 1,674.00 |
| Anderson, Brad | Sr. Litigation Support Analyst | 0.50 | 440.00 | $ | 220.00 |
| **Totals** | | **129.70** | | $ | **89,641.00** |

**Takata Corporation / TK Holdings, Inc.**                                    Page 2
TKH - Foreign Litigation Coordination
037414.00013
Invoice No.:60797098

# Time Detail

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/07/18 | Jaclyn E. Martinez Resly | Communicate with D. Sierra regarding status of Mexican matter. | 0.10 |
| 02/14/18 | Jaclyn E. Martinez Resly | Draft weekly update regarding Mexican litigation. | 0.10 |
| 02/21/18 | Jaclyn E. Martinez Resly | Prepare weekly summary of Mexican litigation. | 0.10 |
| 02/28/18 | Jaclyn E. Martinez Resly | Review update regarding Mexican litigation. | 0.10 |
| 02/28/18 | Merri S. Godlin | Prepare court documents for attorney review | 0.50 |
| **Total** | | | **0.90** |

**Takata Corporation / TK Holdings, Inc.**                                                Page 3
TKH - Foreign Litigation Coordination
037414.00013
Invoice No.:60797098

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | | Amount |
|------------|-------|-------|------|---|--------|
| Martinez Resly, Jaclyn E. | Associate | 0.40 | 690.00 | $ | 276.00 |
| Godlin, Merri S. | Paralegal | 0.50 | 435.00 | $ | 217.50 |
| **Totals** | | **0.90** | | $ | **493.50** |

**Takata Corporation / TK Holdings, Inc.**                                                     Page 2
TKH - Antitrust Civil Investigation
037414.00014
Invoice No.:60797099

## Time Detail

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 02/05/18 | Anita Stork | Review and analyze message from Brazilian counsel re CADE response to submission. | 0.30 |
| 02/05/18 | Keith A. Teel | Note to Mr. Hideo re: Brazilian cartel investigation. | 0.30 |
| 02/06/18 | Anita Stork | Review and analyze emails from Brazilian counsel re CADE investigation (.4); review and analyze Freshfields response concerning German law (.4). | 0.80 |
| 02/07/18 | Anita Stork | Review and analyze messages from Brazilian counsel re status of investigation in Brazil (.40); review and analyze email from Freshfields re German Privacy law (.30). | 0.70 |
| 02/08/18 | Anita Stork | Review and analyze emails from Freshfields re German privacy law; review and analyze email from Brazilian council re attempt to have CADE accept terms to accommodate German privacy law. | 0.50 |
| 02/09/18 | Anita Stork | Call with Freshfields and Brazilian counsel re German privacy law and response to CADE. | 0.50 |
| 02/12/18 | Anita Stork | Review and analyze email from Freshfields re status of submission (.3); review and analyze settlement proposal (.5). | 0.80 |
| 02/14/18 | Anita Stork | Review and analyze draft memo from Freshfields concerning German privacy law (.4); review and analyze draft model clauses agreement for use with CADE (.4). | 0.80 |
| **Total** | | | **4.70** |

**Takata Corporation / TK Holdings, Inc.**                                    Page 3
TKH - Antitrust Civil Investigation
037414.00014
Invoice No.:60797099

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | | Amount |
|------------|-------|-------|------|---|--------|
| Teel, Keith A. | Partner | 0.30 | 1,110.00 | $ | 333.00 |
| Stork, Anita | Partner | 4.40 | 970.00 | $ | 4,268.00 |
| **Totals** | | **4.70** | | $ | **4,601.00** |

**Takata Corporation / TK Holdings, Inc.**                                    Page 2
TKH - DOJ Criminal Investigation
037414.00015
Invoice No.:60797100

# Time Detail

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 01/19/18 | Jessica  A. Arco | Review documents related to new Honda investigation and confer with D. Suleiman re: same and next steps. | 0.20 |
| 02/01/18 | Jessica  A. Arco | Review key documents from the Honda review and confer with staff attorneys re: same. | 0.30 |
| 02/01/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 9.30 |
| 02/01/18 | Caitlin L. Oyler | Review and summarize documents for Honda investigation. | 4.00 |
| 02/01/18 | Carrie E. Chew | Review and summarize documents for Honda investigation. | 5.30 |
| 02/01/18 | Ugochukwu B. Nwadike | Review documents produced by Client in relation to Client's Airbag Recall internal investigation and DOJ investigation. | 9.70 |
| 02/01/18 | Alejandra C. Taboada | Review and summarize documents for Honda investigation. | 8.00 |
| 02/01/18 | Michael W. Koppes | Ran query and downloaded all documents tagged "Key Document" in Ringtail database for attorney review (0.6); created STR hits by batch set using Cube analytics in Ringtail database to assist in review (1.6). | 2.20 |
| 02/02/18 | Daniel Suleiman | Call with P. O'Brien re Monclova issue (.5), conferences with J. Arco re same (.5). | 1.00 |
| 02/02/18 | Jessica  A. Arco | Prepare for and participate in call with client to discuss preliminary findings of Honda document review (1.20);confer with team re: next steps (.20). | 1.40 |
| 02/02/18 | Jessica  A. Arco | Confer with staff attorneys and LSS re: instructions for document review. | 0.20 |
| 02/02/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 8.00 |
| 02/02/18 | Caitlin L. Oyler | Review and summarize documents for Honda investigation. | 4.00 |
| 02/02/18 | Carrie E. Chew | Review and summarize documents for Honda investigation. | 8.50 |
| 02/02/18 | Ugochukwu B. Nwadike | Review documents produced by Client in relation to Client's Airbag Recall internal investigation and DOJ investigation. | 8.20 |
| 02/02/18 | Alejandra C. Taboada | Review and summarize documents for Honda investigation. | 12.50 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 3
TKH - DOJ Criminal Investigation
037414.00015
Invoice No.:60797100

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/02/18 | Michael W. Koppes | Created new batches of documents prioritized by STR for staff attorney review (1.9); Created binders in Ringtail based on document relevance and key documents for attorney (0.8). | 2.70 |
| 02/03/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 5.50 |
| 02/03/18 | Caitlin L. Oyler | Review and summarize documents for Honda investigation. | 10.00 |
| 02/03/18 | Carrie E. Chew | Review and summarize documents for Honda investigation. | 3.80 |
| 02/03/18 | Ugochukwu B. Nwadike | Review documents produced by Client in relation to Client's Airbag Recall internal investigation and DOJ investigation. | 2.30 |
| 02/03/18 | Alejandra C. Taboada | Review and summarize documents for Honda investigation. | 7.80 |
| 02/03/18 | Michael W. Koppes | Created and updated binders in Ringtail based on document relevance and key documents for attorney review (0.5). | 0.50 |
| 02/04/18 | Ugochukwu B. Nwadike | Review documents produced by Client in relation to Client's Airbag Recall internal investigation and DOJ investigation. | 0.90 |
| 02/05/18 | Daniel Suleiman | Conference with J. Arco re Monclova issue. | 0.30 |
| 02/05/18 | Jessica  A. Arco | Review and summarize key documents from Honda investigation (2.60);confer with paralegal re: preparing binder of same (.10). | 2.70 |
| 02/05/18 | Jessica  A. Arco | Confer with D. Suleiman re: next steps for Honda investigation. | 0.20 |
| 02/06/18 | Jessica  A. Arco | Summarize key documents from Honda investigation. | 0.80 |
| 02/06/18 | Jessica  A. Arco | Confer with L. Saris re: interview prep. | 0.10 |
| 02/07/18 | Daniel Suleiman | Conference with J. Arco re Monclova (.3) and emails re same (.2). | 0.50 |
| 02/07/18 | Jessica  A. Arco | Confer with client, D. Suleiman, and staff attorneys re: reviewing hits on search terms provided by the monitor. | 0.50 |
| 02/07/18 | Jessica  A. Arco | Confer with L. Saris re: preliminary findings from document review and interview prep. | 0.40 |
| 02/07/18 | Leah E. Saris | Reviewed background materials and key documents for interviews in Monclova, Mexico. | 1.80 |
| 02/08/18 | Daniel Suleiman | Meeting with L. Saris and J. Arco re Monclova issue (.3), emails re same (.3), reviewing materials to prepare for interview meetings in Monclova(.5). | 1.10 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 4
TKH - DOJ Criminal Investigation
037414.00015
Invoice No.:60797100

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/08/18 | Jessica  A. Arco | Discuss document review protocol with staff attorneys in preparation for Monclova interviews. | 0.50 |
| 02/08/18 | Jessica  A. Arco | Teleconference with client and D. Suleiman (.40) regarding document review, confer with staff attorney supervisor regarding same (.20), and confer with LSS (.30) re: next steps for monitor-suggested document review. | 0.90 |
| 02/08/18 | Leah E. Saris | Review relevant noteworthy documents for employee interviews in Monclova, Mexico. | 1.80 |
| 02/08/18 | Brandon M. Estela | Attend meeting with J. Arco regarding protocol for review of documents for Honda investigation. | 0.60 |
| 02/08/18 | Brandon M. Estela | Review case protocol and case materials in preparation of review of documents for Honda investigation. | 0.80 |
| 02/08/18 | Nicolle Nogueras | Conference call with J. Arco regarding review (0.5), and summarize documents for Honda investigation (0.1). | 0.60 |
| 02/08/18 | Caitlin L. Oyler | Review and summarize documents for Honda investigation. | 0.50 |
| 02/08/18 | Paulo Bavaro | Conference call with J. Arco and case team to discuss the document review project. | 0.50 |
| 02/08/18 | Ryan A. Hussey | Preliminary meeting with J. Arco and others regarding document search and review. | 1.00 |
| 02/08/18 | Roy W. Kelly | Participate in teleconference regarding protocol for review of documents for Honda investigation with J. Arco. | 0.60 |
| 02/08/18 | Anna M. Nunez | Participate in Takata meeting with Jessica Arco to review case materials and review protocols. | 0.60 |
| 02/08/18 | Alejandra C. Taboada | Training call with associate J. Arco to discuss the updated Honda review investigation. | 0.60 |
| 02/08/18 | Alejandra C. Taboada | Review and summarize documents for Honda investigation. | 3.30 |
| 02/08/18 | Michael W. Koppes | Created new Spanish and English STRs in Ringtail database (0.6); created STR hit report using Cube analytics in Ringtail database for attorney review (1.4); created new batch sets in Ringtail for staff attorney review (0.9); created new Ringtail reviewer profiles (0.4). | 3.30 |
| 02/08/18 | James W. McNinch | Analyze data sets (1.3); correspond with analyst, M. Koppes, in regard to term analyze (.3). | 1.60 |
| 02/09/18 | Shankar Duraiswamy | Emails with L. Breuer, D. Suleiman, K. Teel, R. Berkovich re: potential whistleblowers. | 0.30 |
| 02/09/18 | Daniel Suleiman | Emails/calls with L. Saris re Monclova issue. | 0.30 |

**Takata Corporation / TK Holdings, Inc.**                                                    Page 5
TKH - DOJ Criminal Investigation
037414.00015
Invoice No.:60797100

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/09/18 | Leah E. Saris | Review materials to prepare for trip to Monclova, Mexico for employee interviews. | 2.30 |
| 02/09/18 | Brandon M. Estela | Review and summarize documents for Honda investigation. | 2.50 |
| 02/09/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 5.00 |
| 02/09/18 | Ryan A. Hussey | Analysis of documents relating to Mexico issues. | 0.50 |
| 02/10/18 | Shanya J Dingle | Emails w/ D. Suleiman, L. Breuer re: whistleblowers. | 0.30 |
| 02/10/18 | Leah E. Saris | Reviewed background materials and drafted interview outlines for Honda investigation in Monclova. | 3.70 |
| 02/10/18 | Brandon M. Estela | Review and summarize documents for Honda investigation. | 2.30 |
| 02/10/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 8.00 |
| 02/10/18 | Alejandra C. Taboada | Review and summarize documents for Honda investigation. | 6.00 |
| 02/11/18 | Jessica  A. Arco | Draft M. Gonzalez interview outline. | 0.50 |
| 02/11/18 | Leah E. Saris | Drafted interview outlines for Honda investigation in Monclova. | 2.50 |
| 02/11/18 | Brandon M. Estela | Review and summarize documents for Honda investigation. | 1.50 |
| 02/11/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 6.80 |
| 02/11/18 | Paulo Bavaro | Review protocol and begin document review for Honda investigation. | 1.50 |
| 02/11/18 | Roy W. Kelly | Review and summarize documents for Honda investigation. | 7.00 |
| 02/11/18 | Anna M. Nunez | Review and summarize documents for Honda investigation. | 3.40 |
| 02/11/18 | Alejandra C. Taboada | Review and summarize documents for Honda investigation. | 4.00 |
| 02/12/18 | Jessica  A. Arco | Draft M. Gonzalez and D. Tienda interview outlines ( 2.60);confer with L. Saris and paralegal re: same (.30). | 2.90 |
| 02/12/18 | Leah E. Saris | Drafted interview outlines for Honda investigation in Monclova. | 6.10 |
| 02/12/18 | Brandon M. Estela | Review and summarize documents for Honda investigation. | 7.10 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 6
TKH - DOJ Criminal Investigation
037414.00015
Invoice No.:60797100

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/12/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 12.00 |
| 02/12/18 | Anna M. Nunez | Review and summarize documents for Honda investigation. | 1.30 |
| 02/12/18 | Alejandra C. Taboada | Review and summarize documents for Honda investigation. | 4.50 |
| 02/12/18 | Guillermo J. Martinez | Translate 4 interview outlines from English to Spanish at the request of Atty. J. Arco. | 5.10 |
| 02/13/18 | Daniel Suleiman | Reviewing materials to prepare for interview trip to Monclova. | 2.00 |
| 02/13/18 | Keith A. Teel | Confer with K. Haley re: motion to change Feb 27 date. | 0.30 |
| 02/13/18 | Leah E. Saris | Review relevant noteworthy documents and draft interview outlines for employee interviews in Monclova, Mexico. | 2.00 |
| 02/13/18 | Brandon M. Estela | Review and summarize documents for Honda investigation. | 0.50 |
| 02/13/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 8.00 |
| 02/13/18 | Anna M. Nunez | Review and summarize documents for Honda investigation. | 0.70 |
| 02/13/18 | Alejandra C. Taboada | Review and summarize documents for Honda investigation. | 0.80 |
| 02/14/18 | Daniel Suleiman | Reviewing materials to prepare for Monclova interviews. | 3.50 |
| 02/14/18 | Jessica  A. Arco | Confer with L. Saris re: D. Tienda interview outline. | 0.10 |
| 02/14/18 | Leah E. Saris | Review documents while traveling from Washington, DC to Monclova, Mexico. | 1.50 |
| 02/14/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 9.00 |
| 02/14/18 | Caitlin L. Oyler | Review and summarize documents for Honda investigation. | 8.00 |
| 02/15/18 | Daniel Suleiman | Participated in interviews of Monclova personnel. | 7.50 |
| 02/15/18 | Leah E. Saris | Conducted employee interviews as part of Monclova Honda investigation. | 6.00 |
| 02/15/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 9.00 |
| 02/15/18 | Caitlin L. Oyler | Review and summarize documents for Honda investigation. | 13.00 |
| 02/16/18 | Daniel Suleiman | Call with P. O'Brien re Monclova matter. | 0.40 |

**Takata Corporation / TK Holdings, Inc.**                                                      Page 7
TKH - DOJ Criminal Investigation
037414.00015
Invoice No.:60797100

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/16/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 8.50 |
| 02/16/18 | Caitlin L. Oyler | Review and summarize documents for Honda investigation. | 11.00 |
| 02/17/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 3.50 |
| 02/17/18 | Caitlin L. Oyler | Review and summarize documents for Honda investigation. | 5.00 |
| 02/18/18 | Nicolle Nogueras | Review and summarize documents for Honda investigation. | 0.80 |
| 02/19/18 | Leah E. Saris | Revised notes on employee interviews in Monclova, Mexico. | 0.60 |
| 02/20/18 | Leah E. Saris | Drafted memorandum on employee interviews in Monclova, Mexico. | 7.20 |
| 02/20/18 | Michael W. Koppes | Created binders in Ringtail database of Relevant and Hot documents for attorney review (0.8). | 0.80 |
| 02/21/18 | Shanya J Dingle | Sending emails on business records research to D. Suleiman, M. Doggett. | 0.30 |
| 02/21/18 | Jessica  A. Arco | Confer with L. Saris re: findings from Monclova interviews and next steps. | 0.40 |
| 02/21/18 | Jessica  A. Arco | Revise summary of Honda investigation findings and confer with L. Saris and D. Suleiman re: same. | 1.60 |
| 02/21/18 | Leah E. Saris | Drafted memorandum on employee interviews in Monclova, Mexico. | 5.40 |
| 02/22/18 | Daniel Suleiman | Review and revise memorandum on Monclova issue. | 2.00 |
| 02/22/18 | Jessica  A. Arco | Revise summary of Honda investigation findings to incorporate findings from preliminary interviews and feedback from D. Suleiman. | 2.50 |
| 02/22/18 | Leah E. Saris | Revised interview memorandum on employee interviews in Monclova, Mexico. | 0.10 |
| 02/22/18 | Michael W. Koppes | Searched for Key and Relevant documents in Ringtail and placed the documents in a Ringtail binder for attorney review (0.3). | 0.30 |
| 02/23/18 | Daniel Suleiman | Review and revise memorandum on Monclova issue. | 2.00 |
| 02/23/18 | Jessica  A. Arco | Revise summary of Honda investigation findings to incorporate feedback from D. Suleiman. | 2.90 |
| 02/23/18 | Leah E. Saris | Revised interview memorandum from Monclova employee interviews. | 2.30 |

**Takata Corporation / TK Holdings, Inc.**                                              Page 8
TKH - DOJ Criminal Investigation
037414.00015
Invoice No.:60797100

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 02/23/18 | Caitlin L. Oyler | Email with J. Arco to discuss Honda Investigation memo for client. | 0.50 |
| 02/23/18 | Michael W. Koppes | Searched for documents in Ringtail database cited in Investigation Memorandum (0.5). | 0.50 |
| 02/26/18 | Jessica  A. Arco | Provide instructions to all paralegals to create binder of key documents related to the Honda CRV investigation for the client. | 0.20 |
| 02/26/18 | Leah E. Saris | Review and send binder of documents related to employee interview memorandum to P. O'Brien. | 0.60 |
| 02/27/18 | Jessica  A. Arco | Review and summarize relevant documents identified using monitor's search terms. | 1.10 |
| **Total** | | | **371.70** |

**Takata Corporation / TK Holdings, Inc.**                                    Page 9
TKH - DOJ Criminal Investigation
037414.00015
Invoice No.:60797100

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Teel, Keith A. | Partner | 0.30 | 1,110.00 | $ | 333.00 |
| Suleiman, Daniel | Partner | 20.60 | 865.00 | $ | 17,819.00 |
| Duraiswamy, Shankar | Partner | 0.30 | 825.00 | $ | 247.50 |
| Dingle, Shanya J. | Special Counsel | 0.60 | 775.00 | $ | 465.00 |
| Arco, Jessica  A. | Associate | 20.40 | 590.00 | $ | 12,036.00 |
| Saris, Leah E. | Associate | 43.90 | 495.00 | $ | 21,730.50 |
| Estela, Brandon M. | Senior Staff Attorney | 15.30 | 340.00 | $ | 5,202.00 |
| Oyler, Caitlin L. | Senior Staff Attorney | 56.00 | 340.00 | $ | 19,040.00 |
| Nogueras, Nicolle | Senior Staff Attorney | 94.00 | 320.00 | $ | 30,080.00 |
| Bavaro, Paulo | Staff Attorney | 2.00 | 225.00 | $ | 450.00 |
| Kelly, Roy W. | Staff Attorney | 7.60 | 225.00 | $ | 1,710.00 |
| Nunez, Anna M. | Staff Attorney | 6.00 | 225.00 | $ | 1,350.00 |
| Taboada, Alejandra C. | Staff Attorney | 47.50 | 225.00 | $ | 10,687.50 |
| Chew, Carrie E. | Staff Attorney | 17.60 | 190.00 | $ | 3,344.00 |
| Hussey, Ryan A. | Staff Attorney | 1.50 | 190.00 | $ | 285.00 |
| Nwadike, Ugochukwu B. | Staff Attorney | 21.10 | 190.00 | $ | 4,009.00 |
| Martinez, Guillermo J. | Paralegal | 5.10 | 255.00 | $ | 1,300.50 |
| Koppes, Michael W. | Litigation Support Analyst | 10.30 | 310.00 | $ | 3,193.00 |
| McNinch, James W. | Sr. Litigation Support Analyst | 1.60 | 400.00 | $ | 640.00 |
| **Totals** | | **371.70** | | $ | **133,922.00** |

**Takata Corporation / TK Holdings, Inc.**                                    Page 2
TKH - NHTSA Compliance and Enforcement
037414.00016
Invoice No.:60797101

# Time Detail

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/18 | Sarah L. Wilson | Call with EPA's Alan Tenenbaum and Robert Darnell and state environmental officials from Michigan, Missouri, and Texas regarding disposal issues (1.0); communications with M. Rains, R. Berkovitch, and D. Elliot regarding warehousing trust issues and related requests for information from federal and state environmental officials (.8); communications with NHTSA's A. Flowers regarding Amended Preservation Order Protocol (.3). | 2.10 |
| 02/02/18 | Sarah L. Wilson | Internal call with Lauren Tauro of Weil, and Don Elliott regarding proposed EPA/DOJ release language (.5); call with DOJ and EPA Alan Tenenbaum and state environmental officials regarding proposed release language (.5); preparation for calls on Amended Preservation Order (.8). | 1.80 |
| 02/02/18 | Teresa S. Park | Assess NHTSA Monitor's requests for production of documents directed to TKH and communicate plan of action to K. Teel. | 0.30 |
| 02/05/18 | Sarah L. Wilson | Conference call with Takata (Rains) and Weil (Podrius) regarding warehousing and disposal trust (.8); communications with Honda outside counsel re amended preservation order (1.2). | 2.00 |
| 02/05/18 | Thomas R. Brugato | Discuss current status and next steps relating to amended preservation order with S. Wilson. | 0.30 |
| 02/06/18 | Sarah L. Wilson | Client communications regarding General Dynamics lease and review same (.3); communications with Weil regarding Texas objections to inflator storage plan (.8). | 1.10 |
| 02/06/18 | Kyle P. Haley | Meet with J. Rovenger re background on SynTec petition for inconsequentiality (.3); review materials submitted to NHTSA re same (.7). | 1.00 |
| 02/06/18 | Joshua D. Rovenger | Meet with K. Haley regarding 556 Petition. | 0.30 |
| 02/07/18 | Sarah L. Wilson | Communications with Takata's Jason Newell and Keith Teel regarding DOT certifications and permits (.6); discussion with Jack Mizerak regarding DOT certifications and RCRA issues and forward client materials (.4); review Texas redacted complaint and objections on inflator storage and disposal (.7); communications with Bryan Podzius of Weil and Rob Darnell (Honda outside counsel) on timing of counter-edits on Amended Preservation Order (.3); communications with Don Elliott and Thomas Brugato regarding Texas complaint and next steps (.3). | 2.30 |

**Takata Corporation / TK Holdings, Inc.**                                                      Page 3
TKH - NHTSA Compliance and Enforcement
037414.00016
Invoice No.:60797101

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/07/18 | Kyle P. Haley | Complete review of materials re SynTec petition for inconsequentiality. | 0.60 |
| 02/07/18 | John F. Mizerak | Research into PHMSA regulations to understand structure regarding special permits and EX approvals. | 1.50 |
| 02/08/18 | Sarah L. Wilson | Conference call with Texas CEQ Hal Morris and Ashley Bartram regarding Eagle Pass facility (1.3); internal client call with Honda outside counsel Rob Darnell, Kris Sherbine and Don Elliott regarding response to Texas CEQ motions (1.0); communications with Rains and Sherbine regarding NHTSA Amended Preservation Order and foreign inflator disposal (.5). | 2.80 |
| 02/09/18 | Sarah L. Wilson | Conference call with DOJ, EPA and state environmental officials (Greenspan) re Texas and other RCRA provisions (1.2); weekly client status call on NHTSA issues (Burgato, Rains, Sherbane, Podatus) (1.3); call with Honda counsel Rob Bell re amended preservation order (.5); client and outside counsel communications (Teel, Newell, Rains, Sherbane, Elliott, Burgato) re Texas settlement agreement language (1.5). | 4.50 |
| 02/09/18 | John F. Mizerak | Call with S. Wilson and Jason Newell to discuss PHMSA permit transfer issue. | 0.30 |
| 02/11/18 | John F. Mizerak | Research into public agency guidance regarding permitting and approval transfer. | 1.40 |
| 02/12/18 | Sarah L. Wilson | Conference call with Texas environmental officials (Morris) and client (Rains, Sherborne) regarding Texas shipping and disposal plan (.7); communications regarding Texas plan with client (Rains, Sherborne), Weil (Podzrus) and Elliott (.8). | 1.50 |
| 02/12/18 | John F. Mizerak | Revisions to draft permit relinquishment and certification letters in light of public agency guidance about transfers. | 5.00 |
| 02/13/18 | Sarah L. Wilson | Communications with Plaintiffs' Working Group (Kevin Dean, Bill Bowden) and OEM Customer Group regarding comments to amended preservation order, motion for permission to file amended preservation order, and inspection requests (1.3); client communications regarding response to proposed amended preservation orderedits and inspection requests (.3). | 1.60 |
| 02/14/18 | Sarah L. Wilson | Client conference call regarding revised draft amended preservation order (.7); discussion with Kyle Haley regarding revised draft amended preservation order (.3). | 1.00 |
| 02/14/18 | Kyle P. Haley | Participate in call with Takata to discuss proposals re Takata's Amended Preservation Order with NHTSA (.70): follow-up conference with S. Wilson regarding same (.30). | 1.00 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 4
TKH - NHTSA Compliance and Enforcement
037414.00016
Invoice No.:60797101

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/15/18 | Sarah L. Wilson | Client (Rains) communications regarding amended preservation order and request for stored inflator inspections by Plaintiffs Working Group (Kevin Dean) (.7); communications with KSS outside counsel (Winkelman, Giblin, Cohen) regarding PHMSA permit transfer approvals (1.2). | 1.90 |
| 02/15/18 | John F. Mizerak | Call with S. Wilson on Takata permit transfer issue. | 0.30 |
| 02/16/18 | Sarah L. Wilson | Call with PHMSA (Jacqueline Herrera), Crowell (Jen Giblin) and Takata (Jason Newell) regarding outreach to PHMSA (.5); research and review PHMSA permit transfer procedures (.8); discussions with Don Elliot and Jack Mizerak regarding PHMSA procedures (.3). | 1.60 |
| 02/16/18 | Don Elliott | Memos from S. Wilson-Covington and J. Giblin-Crowell re call to discuss PHMSA permit transfer (0.1); telephone conference with S. Wilson re background of PHMSA special permit transfer issue (0.3); review background documentation sent by S. Wilson on PHMSA special permit transfer issue in preparation for call with Crowell on PHSMA special permit transfers (0.6); telephone conference with J.Giblin-Crowell re PHMSA permit transfer status and next steps (0.3); Memo from J.Mizerak to J.Newell-TKH re materials needed for PHSMA permit transfers (0.1); Memo from S. Wilson to J. Newell re call to coordinate on PHSMA special permit transfers (0.1); response to S.Wilson and J. Mizerak re PHSMA permit transfers (0.1); Memo from J. Mizerak with description of numbers of permits in question (0.1). | 1.70 |
| 02/16/18 | John F. Mizerak | Call with D. Elliott, S. Wilson, and outside counsel for JSS regarding transferring special permits, ex approvals, and other certifications under PHMSA purview. | 0.50 |
| 02/16/18 | John F. Mizerak | Revisions to updated permit transfer and relinquishment letters. | 1.60 |
| 02/17/18 | John F. Mizerak | Communications with JSS outside counsel regarding number of permits to be transferred, and prior instructions received from PHMSA. | 0.40 |
| 02/18/18 | Don Elliott | Memo from J. Mizerak with listing of PHSMA special and EX permits to transfer to KSS and prior correspondence to J. Gitlin-Crowell, KSS counsel and review same (0.2); Memo to J. Mizerak regarding issues related to PHSMA permits (0.2); Memo to J. Mizerak re call to discuss PHSMA issues (0.2). | 0.60 |
| 02/19/18 | Sarah L. Wilson | Communications with Keith Teel regarding PHMSA status (.3); review and comment on insurance status update (.5). | 0.80 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 5
TKH - NHTSA Compliance and Enforcement
037414.00016
Invoice No.:60797101

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/20/18 | Sarah L. Wilson | Conference call with Takata (Jason Newell); KSS outside counsel (Jen Gitlin and Matt Cohen of Crowell) and Keith Teel, Don Elliott, and Jack Mizerak regarding PHMSA permit and approvals transfer (.8); review and edit revised draft letters and permit spreadsheet (.5); communications with Jason Newell and Jack Mizerak regarding revisions to draft relinquishment and certification letters (.9). | 2.20 |
| 02/20/18 | Don Elliott | Memo from J. Mizerak re updated letters from J.Newell requesting PHSMA permit transfers (0.1); telephone conference with J.Gitlin-Crowell outside lawyer for KSS, J.Newell-TKH and S.Wilson-Covington re background information and status re PHSMA permit transfers and letters requesting transfer (0.6). | 0.70 |
| 02/20/18 | Teresa S. Park | Assess NHTSA Monitor's 6th RFP to TKH at K. Teel's request (.3); communicate with P. O'Brien regarding status of response to NHTSA Monitor's requests and work plan for response to 6th RFP (.1). | 0.40 |
| 02/20/18 | John F. Mizerak | Call with Jason Newell, Jennifer Gilpin, D. Elliott, S. Wilson, K. Teel about recent communications with PHMSA and remaining materials to be collected/drafted to effectuate permit transfer. | 0.70 |
| 02/20/18 | John F. Mizerak | Revisions to letters provided by Jason Newell relinquishing / requesting transfer of PHMSA authorizations and forwarding to KSS counsel for comment. | 1.90 |
| 02/21/18 | Sarah L. Wilson | Review communications regarding amended preservation order with OEM Customer Group and Plaintiff's Working Group (.7); client communications regarding PHMSA permit transfer process (.8). | 1.50 |
| 02/22/18 | Sarah L. Wilson | Review materials in preparation for conference call with OEM counsel (Rob Bell, Alicia Masse, and others) regarding counter-draft amended preservation order (.8); conduct conference call with twelve OEM manufacturers and outside counsel (organized by Honda counsel Rob Bell and Alderney Advisors Alicia Masse) (1.0); post OEM conference call follow-up call with T. Brugato (.3). | 2.10 |
| 02/22/18 | Teresa S. Park | Assess communications from P. O'Brien regarding negotiations with NHTSA Monitor regarding 6th RFP (.1); communicate with D. Kersey and J. Visker regarding status of response to NHTSA Montior's 6th RFP and developments in work plan (.1). | 0.20 |
| 02/22/18 | Thomas R. Brugato | Review Customer Group comments to preservation order (.2); discuss same with S. Wilson (.4); participate in call with Customer Group re: same (.7); follow-up call with S. Wilson re: same (.1). | 1.40 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 6
TKH - NHTSA Compliance and Enforcement
037414.00016
Invoice No.:60797101

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/23/18 | Sarah L. Wilson | Participate in weekly client status call on NHTSA and PHMSA issues. | 1.00 |
| 02/23/18 | Teresa S. Park | Communicate with P. O'Brien regarding production logistics for response to NHTSA Monitor's 6th RFP (.3); call with D. Kersey and J. Visker regarding status of response to NHTSA Montior 6th RFP and developments in work plan (.3); conduct assessment of prior NHTSA Monitor requests and prior productions (.2). | 0.80 |
| 02/23/18 | Thomas R. Brugato | Prepare revised amended preservation order and cover email for same (.5); email S. Wilson re: same (.10). | 0.60 |
| 02/24/18 | Don Elliott | Review memo from J. Newell regarding relinquishment letters for PHSMA permits (0.1). | 0.10 |
| 02/25/18 | Sarah L. Wilson | Conference call with Kathryn Edgehill and Kelli Kirkum regarding ACCC notice of mandatory recall (.8); prepare for conference call with Edgehill and Kirkum regarding ACCC mandatory recall activity (.7). | 1.50 |
| 02/25/18 | Don Elliott | Memo from and to J. Giblin-KSS outside counsel re r call with PHSMA (0.1). | 0.10 |
| 02/26/18 | Sarah L. Wilson | Call with Kelli Kirkum and Kathryn Edgehill regarding ACCC meeting on mandatory recall notice (.8); review notes of ACCC meeting and share with Keith Teel (.3); calls with client (Jason Newell), Crowell (Jen Giblin) regarding PHMSA permit approvals (1.2); call with Jack Mizerak regarding PHMSA letter revisions and review same (.7). | 3.00 |
| 02/27/18 | Sarah L. Wilson | Conference call with Plaintiffs' Working Group regarding counter-draft amended preservation order (.8); amended preservation order prep and debrief discussions with Thomas Brugato (.5); communications with Jason Newell and Jen Giblin regarding PHMSA issues (1.7). | 3.00 |
| 02/27/18 | Don Elliott | Review and respond to memo from J. Giblin regarding call with PHSMA on permit transfers (0.2); memorandum from J.Newell with suggested attendees for PHSMA call (0.1),. | 0.30 |
| 02/27/18 | Thomas R. Brugato | Participate in call with S. Wilson, Plaintiffs' working group re: amended preservation order (.5); discuss same with S. Wilson (.3). | 0.80 |
| 02/28/18 | Sarah L. Wilson | Call with Jason Newell regarding PHMSA letter (.3); revise draft PHMSA letters from TKH and KSS (.7); communications with Jack Mizerak regarding PHMSA call (.5). | 1.50 |

**Takata Corporation / TK Holdings, Inc.**                                              Page 7
TKH - NHTSA Compliance and Enforcement
037414.00016
Invoice No.:60797101

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/28/18 | Thomas R. Brugato | Prepare updated version of amended preservation order (.4); prepare draft emails to NHTSA, customer group, plaintiff's working group re: same (.6); email S. Wilson re: same (.10). | 1.10 |
| 02/28/18 | John F. Mizerak | Call with PHMSA to discuss adequacy of draft permit transfer letters. | 0.30 |
| 02/28/18 | John F. Mizerak | Revisions to Takata relinquishment letter to conform to changes to analogous letter by KSS outside counsel. | 1.40 |
| **Total** | | | **68.40** |

**Takata Corporation / TK Holdings, Inc.**                                          Page 8
TKH - NHTSA Compliance and Enforcement
037414.00016
Invoice No.:60797101

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Wilson, Sarah L. | Partner | 40.80 | 970.00 | $ | 39,576.00 |
| Elliott, E. Donald | Senior Of Counsel | 3.50 | 1,215.00 | $ | 4,252.50 |
| Park, Teresa S. | Special Counsel | 1.70 | 790.00 | $ | 1,343.00 |
| Brugato, Thomas R. | Associate | 4.20 | 690.00 | $ | 2,898.00 |
| Haley, Kyle P. | Associate | 2.60 | 630.00 | $ | 1,638.00 |
| Rovenger, Joshua D. | Associate | 0.30 | 630.00 | $ | 189.00 |
| Mizerak, John F. | Associate | 15.30 | 590.00 | $ | 9,027.00 |
| **Totals** | | **68.40** | | $ | **58,923.50** |

**Takata Corporation / TK Holdings, Inc.**                                                      Page 2
TKH - EPA Inquiries
037414.00017
Invoice No.:60797102

### Time Detail

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/02/18 | Don Elliott | Memo from M. Rains regarding revised mark-up of Plan release language (0.1); Telephone conference with L. Tauro and R. Berkovich-Weil, S. Wilson-Covington, J. Winerman and C. Okike -Skadden re DOJ's proposed release language and environmental comments on same (0.4); Telephone conference with J. Winerman and L. Malone-Skadden; Berkovich, Ronit, Podzius, Bryan and L. Tauro-Weil; Wilson, Sarah; Brugato, Thomas-Covington; Tenenbaum, Alan (ENRD); C. Miller, J. Kahn, S. Brewer, R. Darnell and D. Fagnant-EPA; H. Morris-TX, and Meagan from Michigan and Missouri representatives, A. Sorkin-GM re Plan-related language (1.3). | 1.80 |
| 02/06/18 | Thomas R. Brugato | Review TCEQ objections to plan. | 0.10 |
| 02/07/18 | Don Elliott | Memorandum from T.Brugato re Texas RCRA objection to plan (0.1); Memos to S.Wilson-Covington and R.Berkovich evaluating Texas RCRA argument and possible NOV alternative (0.2); Telephone conference with A.Tennebaum-DOJ, H.Morris-TX and state and Skadden representing buyers re government language and objections (0.7); Memo from and to R.Berkoch-Weil re call on strategy for responding to Texas RCRA objections (0.2) Telephone conference with R.Berkovich, B.Podzius and L.Tauro-Weil regarding strategy for responding to Texas RCRA objections (0.6); Legal research on RCRA authorizations for TX, MI, and MO and memorandum to Weil and TKH teams re same (0.3); Memorandum from B.Podzius-Weil to M.Rains and K.Shirbine-TKH requesting information to respond to Texas RCRA objections (0.1); telephone conference with M.Rains and K.Shirbine-TKH and R.Berkovich and B.Podzius-Weil regarding strategy for responding to Texas RCRA objections (0.6). | 2.80 |

**Takata Corporation / TK Holdings, Inc.**                                        Page 3
TKH - EPA Inquiries
037414.00017
Invoice No.:60797102

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/08/18 | Don Elliott | Memo from B. Podzius-Weil re numbers of foreign inflators in Texas (0.1); review response from M. Rains-TKH regarding foreign inflators (0.1); Memo to B. Podzius and R. Berkovich -Weil re assessment of which foreign inflators TCEQ RCRA arguments would apply (0.1); Memo from and telephone to S. Wilson re update on Texas objection based on RCRA (0.2); Memos from B. Podzius regarding supplying lease and disposal agreement on Texas (0.2); review memo of TCEQ legal position re RCRA applicability to Texas warehouse (0.2); memo to M. Rains and K. Sherbine-TKH, and R. Berkovich, Bryan Podzius-Weil and S. Wilson and T. Brugato re assessment of TCEQ's RCRA legal arguments (0.1); Memo from L.Tauro-Weil re Skadden report on call with H. Morris-Texas AG (0.1); Review response from S. Wilson-Covington re heightened sensitivity in Texas (0.1). | 1.20 |
| 02/08/18 | Don Elliott | Memo from M. Rains re timing of disposal in Texas once preservation order is lifted (0.1); Telephone conversation with H. Morris-Texas re settlement negotiations on TCEQ RCRA arguments (0.9); telephone with S. Wilson re recommendations re Texas position (0.1); Memos to and from R. Berkovich and M. Rains re internal call and call with Texas AG . (0.2); Telephone conference with R. Berkovich-Weil, M. Rains and K. Sherbin-TKH re how to respond to Texas settlement offer on RCRA claims (0.5); Memo from R. Berkvich-Weil reporting on call with OEMs (0.1); Memo from and to S. Wilson-Covington and K. Sherbine-TKH re Texas position on disposal of foreign inflators (0.2); Telephone with Rob Bell-Honda counsel and K. Sherbin-TKH re Clean Harbors and TCEQ position planning for call with Texas AG (1.2). | 3.30 |

**Takata Corporation / TK Holdings, Inc.**                                                  Page 4
TKH - EPA Inquiries
037414.00017
Invoice No.:60797102

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/09/18 | Don Elliott | Telephone with H. Morris-Texas AG and R. Beckovich-Weil re settlement of Texas RCRA objection and procedures (0.4); telephone with R. Berkovich and B. Podzius-Wein and K. Shermine re implementing settlement with Texas (0.3); two memos from S. Wilson re pre-clearing deal with Texas with other parties including EPA and tort committee (0.2); review response to S. Wilson-Covington from R. Berkovich-Weil re same (0.1); Memo to S. Wilson-Covington and R. Berkovich with re coordination of removal from Texas with EPA (0.1); Memo from K. Dean-tort committee with comments on draft amended preservation order (0.1); Memo from R. Berkovich with message from H. Morris confirming terms with TCEQ (0.1); Memo from S. Wilson reporting on call with Honda counsel (0.1); Memo from B.Podzius requesting release language (0.1); draft suggested release language re RCRA and other environmental statutes for TCEQ negotiation and note possible RCRA citizens suits risk (0.4); Review draft Texas language sent by B. Podzius (0.1); Provide comments on draft Texas language sent by B. Podzius (0.1); Memorandum from M. Rains re whether release would apply to landlord (0.1) Draft response to B. Podzius re covering landlord more explicitly in dismissal with prejudice (0.2); Memo from R. Berkovich with email from Missouri I re warehouse site selection (0.1); Memorandum from and to S. Wilson re call with Missouri re warehouse site selection criteria (0.2); Memo from and to R. Berkovich-Weil regarding call with Missouri on warehouse selection criteria (0.2). | 2.90 |
| 02/10/18 | Don Elliott | Review TCEQ proposed plan language sent by B. Podzius-Weil for review and comment (0.3); Telephone with M. Rains and K. Sherbine-TKH, R. Berkovick and B. Podzius-Weil and S. Wilson-Covington re drafting and strategy issues re Texas settlement (0.4); Telephone conference with M. Long-MO AG's office and with M. Rains and K. Sherbine-TKH, R. Berkovick and B. Podzius-Weil and S. Wilson-Covington re issues for relocating inflators to MO (0.2); Review B. Podzius draft revisions to Texas plan language (0.3); Memo to B. Podzius-Weil with comments on draft revisions to Texas plan language (0.2); Memos from H. Morris-TCEQ and review response by B. Podzius-Weil re mark-up of Texas language (0.2); Review Debtor's mark-up of Texas language sent by B. Podzius-Weil (0.1); Memorandum from B. Podzius-Weil requesting comment on (i) re covenant not to sue in Texas language and respond re same (0.2); Memo from M. Rains re Eagle Pass capacity (0.1); Telephone conference with H. Morris-TCEQ and B. Podzius-Weil re Debtor's mark-up of Texas language (0.4). | 2.40 |

**Takata Corporation / TK Holdings, Inc.**                                      Page 5
TKH - EPA Inquiries
037414.00017
Invoice No.:60797102

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/11/18 | Don Elliott | Memo from and to B. Podzius-Weil re commercially reasonable efforts and April 2 deadline per Texas agreement (0.2); Memos from and to S. Wilson-Covington and B. Podzius-Weil re suggested language for disposal in Texas and question re trans-shipment (0.3). | 0.50 |
| 02/12/18 | Don Elliott | Memo from S. Wilson re disposal in Mexico and respond to same (0.2); Memo from B. Podzius-Weil re call re proviso clarifying legal disposal in Texas (0.1); Memo to B. Podzius-Weil re language for disposal in Texas (0.3); telephone conference with B.Podzius-Weil and S.Wilson-Covington re Texas language for disposal or storage at a later date (0.4); review and sign off on revised TCEQ language from B. Podzius (0.1); telephone conference re warehouse entity funding provisions with A. Tennebaum-DOJ and M. Long-Missouri AG (0.5) | 1.60 |
| 02/13/18 | Don Elliott | Memo from K. Dean regarding preservation of tested inflators (0.1); Memo from L. Tauro-Weil with revised draft of plan and review same (0.3). | 0.40 |
| 02/21/18 | Don Elliott | Review letters from EPA Region V regarding CBI confidentiality clam (0.1); memos from S. Wilson and T. Brugato re response to EPA CBI inquiry (0.1); memos from B. Podzius-Weil and S.Wilson-Covington re call on amended preservation order (0.2); Memorandum from K.Dean-Plaintiff's steering committee with objections to amended preservation order (0.1); Memorandum from K.Teel re amended preservation order (0.1); review response from S. Wilson-Covington to K. Teel-TKH regarding objections of plaintiff's steering committee (0.1); memo from B. Podzius-Weil re anticipated timing of filing amended preservation order (0.1). | 1.00 |
| 02/21/18 | Thomas R. Brugato | Review EPA request for confidentiality substantiation and email S. Wilson re: same. | 0.20 |
| 02/22/18 | Don Elliott | Memo from T. Brugato-Covington call on EPA request for substantiation of CBI claim (0.1); review responses to same from S. Wilson and D. Elliott-Covington (0.1). | 0.20 |
| 02/22/18 | Thomas R. Brugato | Review EPA confidentiality letter; email M. Rains re: same. | 0.30 |
| 02/23/18 | Don Elliott | Telephone with M. Rains-TKH and T. Brugato-Covington re substantiation of Confidential Business Information claims to EPA (0.2). | 0.20 |
| 02/23/18 | Thomas R. Brugato | Participate in call with D. Elliott, M. Rains re: EPA confidentiality submission (.5). | 0.50 |

**Takata Corporation / TK Holdings, Inc.**                                             Page 6
TKH - EPA Inquiries
037414.00017
Invoice No.:60797102

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/24/18 | Don Elliott | Memo from M. Rains re Ohio Resource One order (0.1); review Ohio Resource One order (0.2); draft memo to M. Rains-TKH interpreting Ohio Resource One order (0.2). | 0.50 |
| 02/26/18 | Thomas R. Brugato | Review Ohio waiver of hazardous waste requirements. | 0.10 |
| 02/28/18 | Thomas R. Brugato | Review and comment on draft Clean Harbors contract (.5). | 0.50 |
| **Total** | | | **20.50** |

**Takata Corporation / TK Holdings, Inc.**                                      Page 7
TKH - EPA Inquiries
037414.00017
Invoice No.:60797102

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Elliott, E. Donald | Senior Of Counsel | 18.80 | 1,215.00 | $ | 22,842.00 |
| Brugato, Thomas R. | Associate | 1.70 | 690.00 | $ | 1,173.00 |
| **Totals** | | **20.50** | | $ | **24,015.00** |

**Takata Corporation / TK Holdings, Inc.**                                              Page 2
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

## Time Detail

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/18 | David N. Fagan | Call with Skadden, Crowell, and CFIUS regarding transaction (.4); discuss CFIUS call with Ms. Chambers (.1); review and revise Ms. Chambers' notes from call with CFIUS (.2). | 0.70 |
| 02/01/18 | Damara L. Chambers | Notes to D. Fagan and I. Price regarding Highland separation issues. (.2) Call with D. Fagan regarding CFIUS call. (.1) Call with CFIUS, Skadden/Crowell (KSS' counsel) and D. Fagan regarding transaction. (.4) Follow-up call with D. Fagan regarding CFIUS call. (.1) Call with A. Gourley at Crowell regarding next steps for CFIUS proposal. (.3) Summary note regarding CFIUS and Crowell calls to K. Teel, D. Fagan, I. Price, P. Komorowski, and to G. Westerman, F. Green, R. Berkovich at Weil and to Highland (client). (.9) Email to D. Fagan regarding same. (.1) | 2.10 |
| 02/01/18 | Peter J. Komorowski III | Review feedback from call with CFIUS. | 0.10 |
| 02/01/18 | Peter J. Komorowski III | Review correspondence from David Fagan on call with CFIUS. | 0.10 |
| 02/01/18 | Peter J. Komorowski III | Review correspondence from Highland client concerning potential mitigation option. | 0.10 |
| 02/01/18 | Peter J. Komorowski III | Review correspondence from Damara Chambers regarding summary of call with CFIUS. | 0.10 |
| 02/01/18 | Peter J. Komorowski III | Review correspondence from Highland client regarding CFIUS. | 0.10 |
| 02/01/18 | Ingrid L. Price | Draft summary of shared services between Highland and Takata for CFIUS analysis. | 0.40 |
| 02/02/18 | David N. Fagan | Discuss CFIUS status with Mr. Zakheim (.2); call with Mr. Teel on CFIUS status and mitigation (.2); correspondence with Weil re potential meeting to discuss CFIUS status (.2); call with Ms. Chambers on Cheraw mitigation options (.1); review proposal from Stroz Friedberg to assist Highland in IT mitigation options (.1). | 0.80 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 3
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/02/18 | Damara L. Chambers | Emails with D. Jackson (Highland) regarding CFIUS call. (.1) Emails with D. Fagan and J. Diab regarding meeting in NYC regarding CFIUS. (.2) Further revise summary of Highland separation considerations (.5) and note to D. Fagan and I. Price regarding same. (.1) Note to I. Price regarding Highland planning call. (.1) Call with D. Jackson (Highland) and I. Price regarding ideas for splitting Cheraw and moving airbag work from Kernersville and regarding Thursday call with CFIUS. (1.1) Call with D. Fagan regarding estimates for splitting Cheraw and meeting with Weil and TKH in NYC. (.2) | 2.30 |
| 02/02/18 | Stephen C. Bartenstein | Review responses from L. Woodward to questions from CJ analyst regarding composite tubes CJ request. | 0.20 |
| 02/02/18 | Mark Clifford | Draft response to questions from DDTC regarding Highland's pending Commodity Jurisdiction request (.3); correspond with S. Bartenstein regarding Highland Commodity Jurisdiction request (.1). | 0.40 |
| 02/02/18 | Peter J. Komorowski III | Review correspondence from CFIUS regarding transaction. | 0.10 |
| 02/02/18 | Ingrid L. Price | Call with D. Jackson and D. Chambers to discuss Highland separation. | 1.10 |
| 02/02/18 | Stephen L. Surdu | Research and identify organizations that have the ability to assist Takata's subsidiary, Highland, migrate to its own IT infrastructure. | 1.50 |
| 02/03/18 | Stephen L. Surdu | Research and identify organizations that have the ability to assist Takata's subsidiary, Highland, migrate to its own IT infrastructure. | 0.50 |
| 02/04/18 | Damara L. Chambers | Note to D. Jackson, D. Fagan, K. Teel, G. Westerman and F. Green regarding estimates for splitting Cheraw. (.3) | 0.30 |
| 02/04/18 | Stephen C. Bartenstein | Prepare responses to questions from CJ analyst about Composite Tubes CJ request. | 0.50 |
| 02/04/18 | Peter J. Komorowski III | Review correspondence from Damara Chambers concerning mitigation and Cheraw facility. | 0.10 |
| 02/05/18 | David N. Fagan | Correspondence with Mr. Jackson of Highland on Stroz proposal for IT separation (.1); correspondence with Weil re potential meeting in NY to discuss CFIUS options (.1); call with Mr. Teel re responding to Japanese counsel questions re CFIUS process (.1); call with Highland to discuss IT separation and additional potential consultants (.2). | 0.50 |
| 02/05/18 | Kimberly A. Strosnider | Revise email to DDTC responding to follow-up questions on composite tubes CJ request. | 0.30 |

**Takata Corporation / TK Holdings, Inc.**                                      Page 4
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/05/18 | Damara L. Chambers | Emails regarding agenda for meeting/VTC with Weil. (.1) Review proposal from Stroz to assist with Highland IT separation. (.2) | 0.30 |
| 02/05/18 | Stephen C. Bartenstein | Prepare responses to questions from CJ analyst about Composite Tubes CJ request (.2); email to L. Woodward regarding the same (.2). | 0.40 |
| 02/05/18 | Peter J. Komorowski III | Review correspondence from David Fagan concerning Highland IT consultant needs. | 0.10 |
| 02/05/18 | Peter J. Komorowski III | Participate in call with Highland client, David Fagan, and Damara Chambers on IT separation and CFIUS. | 0.40 |
| 02/05/18 | Peter J. Komorowski III | Call with Ingrid Price on separation of Highland from TKH. | 0.40 |
| 02/05/18 | Peter J. Komorowski III | Review proposal from Stroz regarding Highland's IT. | 0.20 |
| 02/05/18 | Stephen L. Surdu | Research and identify system integration consulting organizations, mindSHIFT and Plan B Technologies, that may be able to assist with creating separate IT infrastructure for Highland. | 1.00 |
| 02/06/18 | David N. Fagan | Review slides from Skadden for CFIUS mitigation proposal (.2); call with Skadden and Crowell CFIUS teams on mitigation proposal (.4); call with Highland and IT consultant for CFIUS mitigation (.5); correspondence with Highland on proposed trust structure for CFIUS mitigation (.2). | 1.30 |
| 02/06/18 | James J. O'Connell | Discussed Brazil developments and reports of same with Ms. Stork. | 0.50 |
| 02/06/18 | Anita Stork | Draft summary of developments in Brazilian investigation for KSS; exchange messages with K. Teel re same. | 0.50 |
| 02/06/18 | Kimberly A. Strosnider | Email to DDTC regarding CJ ruling request on composite tubes. | 0.10 |
| 02/06/18 | Damara L. Chambers | Emails with P. Komorowski, D. Fagan and G. Westerman regarding timing for calls and meetings with Highland and KSS' counsel. (.3) Review new CFIUS proposal from KSS's counsel. (.2) Call with Skadden and Crowell (KSS' counsel), D. Fagan and I. Price regarding same. (.5) Call with D. Fagan regarding comments on new proposal. (.1) Email to K. Teel, G. Westerman, M. Goldstein, R. Berkovich, D. Fagan, I. Price and P. Komorowski regarding content and comments on new CFIUS proposal. (.4) Email with R. Berkovich regarding same. (.1) Email to D. Jackson regarding new CFIUS proposal. (.1) Emails with KSS's counsel regarding call/meeting with CFIUS. (.1) Call with D. Fagan, Highland (client) and Plan B IT firm regarding CFIUS separation. (.5) | 2.30 |

**Takata Corporation / TK Holdings, Inc.**                                                    Page 5
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/06/18 | Peter J. Komorowski III | Teleconference with Ingrid Price regarding outcome of call with CFIUS. | 0.20 |
| 02/06/18 | Peter J. Komorowski III | Review correspondence from Weil regarding CFIUS proposal. | 0.10 |
| 02/06/18 | Peter J. Komorowski III | Review materials concerning SpaceX. | 0.20 |
| 02/06/18 | Peter J. Komorowski III | Review and respond to correspondence from David Fagan regarding CFIUS proposal. | 0.10 |
| 02/06/18 | Peter J. Komorowski III | Review feedback on call with buyer's counsel (Skadden) regarding CFIUS proposal. | 0.20 |
| 02/06/18 | Peter J. Komorowski III | E-mail correspondence with CFIUS team regarding buyer's counsel (Skadden) regarding CFIUS proposal. | 0.30 |
| 02/06/18 | Peter J. Komorowski III | Review presentation by buyer's counsel (Skadden) concerning divestiture of Highland. | 0.20 |
| 02/06/18 | Peter J. Komorowski III | Coordinate call with CFIUS. | 0.10 |
| 02/06/18 | Peter J. Komorowski III | Review correspondence from Highland client regarding separation. | 0.10 |
| 02/06/18 | Ingrid L. Price | Correspondence with D. Fagan, D. Chambers and P. Komorowski regarding Skadden CFIUS proposal. | 0.10 |
| 02/06/18 | Ingrid L. Price | Call with Skadden and Crowell regarding mitigation proposal | 0.50 |
| 02/07/18 | David N. Fagan | Call with Treasury and Skadden/Crowell re CFIUS status (.3); call with Weil re CFIUS status (.2); review and provide comments on revised mitigation proposal (.5); correspondence re Skadden comments on mitigation proposal (.2); correspondence re scheduling CFIUS meeting (.2). | 1.40 |
| 02/07/18 | James J. O'Connell | Call w/Mr. Teel re: pre-closing integration planning. | 0.30 |
| 02/07/18 | Kimberly A. Strosnider | Call with DDTC analyst on composite tubes CJ request (.2); email to L. Woodward regarding DDTC follow up (.1). | 0.30 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 6
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 02/07/18 | Damara L. Chambers | Emails with G. Westerman, R. Berkovich and K. Teel regarding call with CFIUS. (.2) Calls with CFIUS, M. Leiter, M. Tuesley, A. Gourley (KSS' counsel), D. Fagan, R. Berkovich and I. Price regarding new proposal and update from CFIUS. (.3) Follow-up calls with G. Westerman and R. Berkovich, D. Fagan and K. Teel regarding same. (.3) Emails and call with Highland (client), P. Komorowski and I. Price regarding IT separation and ITAR de-registration. (.6) Forward updated proposal from Skadden to G. Westerman and R. Berkovich and separately to Highland (client). (.2) Review summary of earlier Highland call on separation considerations from I. Price. (.1) Note to D. Fagan regarding potential new IT separation/managed services provider for Highland. (.1) Emails with D. Fagan, CFIUS and KSS' counsel regarding next meeting with CFIUS. (.1) Review/comment on agenda for meeting with Highland, TKH and Weil. (.1) Further revise list of shared services and emails with Highland (client) regarding same. (.4) Review comments from K. Moore and email P. Komorowski regarding incorporation of K. Moore's edits. (.1) Review/comment on revised CFIUS proposal. (.5) Email to D. Fagan regarding same. (.1) | 3.10 |
| 02/07/18 | Peter J. Komorowski III | Review updated proposal on CFIUS mitigation from Skadden. | 0.20 |
| 02/07/18 | Peter J. Komorowski III | Coordinate logistics for weekly call with Highland client. | 0.10 |
| 02/07/18 | Peter J. Komorowski III | Participate in call with CFIUS. | 0.40 |
| 02/07/18 | Peter J. Komorowski III | Revise presentation to CFIUS. | 1.60 |
| 02/07/18 | Peter J. Komorowski III | Call with Damara Chambers, Ingrid Price, and Highland client regarding CFIUS proposal and ITAR issues. | 0.50 |
| 02/07/18 | Peter J. Komorowski III | Review feedback to team on call with Highland client regarding ITAR issue. | 0.10 |
| 02/07/18 | Peter J. Komorowski III | Attend weekly call with Highland client, Damara Chambers, and Ingrid Price regarding status update. | 0.50 |
| 02/07/18 | Peter J. Komorowski III | Review correspondence from Weil concerning call with CFIUS. | 0.10 |
| 02/07/18 | Peter J. Komorowski III | Review information on shared services that will have to be separated for CFIUS. | 0.10 |
| 02/07/18 | Peter J. Komorowski III | Revise shared services agreement. | 0.70 |

**Takata Corporation / TK Holdings, Inc.**                                                      Page 7
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/07/18 | Peter J. Komorowski III | Correspond with Highland client concerning revisions to presentation to CFIUS. | 0.10 |
| 02/07/18 | Ingrid L. Price | Participate in weekly status call with Highland regarding transaction. | 0.70 |
| 02/07/18 | Ingrid L. Price | Participate in teleconference with CFIUS. | 0.20 |
| 02/07/18 | Ingrid L. Price | Correspondence with Skadden regarding call with CFIUS. | 0.10 |
| 02/08/18 | David N. Fagan | Correspondence on Skadden's revised version of CFIUS proposal (.1); participate in VTC with Takata, Weil, and Highland on CFIUS and transaction matters (2.4); correspondence on scheduling meeting with CFIUS (.1). | 2.60 |
| 02/08/18 | Anita Stork | Review and analyze email re timing of transaction closing. | 0.20 |
| 02/08/18 | Damara L. Chambers | Teleconference with D. Fagan, G. Westerman, R. Berkovich, M. Goldstein, D. Fagan, K. Moore, D. Jackson, K. Teel, and R. Lee from Lazard regarding CFIUS update and presentation. (2.5) Email with S. Bartenstein regarding status of CJ request for barrel guards and reviewing emails with State Department. (.2) | 2.70 |
| 02/08/18 | Stephen C. Bartenstein | Email to D. Chambers regarding status of composite tubes CJ request. | 0.20 |
| 02/08/18 | Peter J. Komorowski III | Review correspondence from Skadden regarding shared services. | 0.10 |
| 02/08/18 | Peter J. Komorowski III | Review correspondence from Skadden concerning meeting with CFIUS. | 0.10 |
| 02/08/18 | Peter J. Komorowski III | Revise summary of Highland shared services. | 0.50 |
| 02/08/18 | Peter J. Komorowski III | Finalize CFIUS presentation. | 0.50 |
| 02/08/18 | Peter J. Komorowski III | Review correspondence from CFIUS. | 0.10 |
| 02/09/18 | David N. Fagan | Correspondence with Weil on DOJ filing in bankruptcy court and review filing (.2); correspondence re scheduling meeting with CFIUS (.1). | 0.30 |
| 02/09/18 | Damara L. Chambers | Emails regarding timing for meeting with CFIUS and CFIUS question set. (.1) Revise summary of shared services and email to Highland (client) regarding same. (.3) Emails and call with D. Jackson regarding IT service providers and summary of shared services. (.2) Email with R. Berkovich and D. Fagan regarding status of CFIUS meeting. (.1) | 0.70 |
| 02/09/18 | Peter J. Komorowski III | Review correspondence from CFIUS. | 0.10 |

**Takata Corporation / TK Holdings, Inc.**                                                    Page 8
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/10/18 | Damara L. Chambers | Email summary of Highland/TKH shared services to Skadden/Crowell (KSS' counsel). (.2) | 0.20 |
| 02/10/18 | Peter J. Komorowski III | Review correspondence from Damara Chambers concerning CFIUS mitigation. | 0.10 |
| 02/12/18 | Damara L. Chambers | Emails with M. Leiter, D. Fagan, F. Green, and R. Berkovich regarding preparationprior to CFIUS meeting on Tuesday. (.4) Call with F. Green and R. Berkovich regarding upcoming CFIUS meeting. (.2) Emails with Treasury regarding same. (.2) Emails with Highland and P. Komorowski regarding Wednesday status call with Highland and IT call with Logicalis. (.1) Call with Plan B IT team and Highland (client) regarding transfer of IT function. (.4) Email with I. Price and P. Komorowski regarding CFIUS meeting. (.1) | 1.40 |
| 02/12/18 | Peter J. Komorowski III | Call with Ingrid Price regarding meeting with CFIUS. | 0.20 |
| 02/12/18 | Peter J. Komorowski III | Correspond with Ingrid Price regarding meeting with CFIUS. | 0.10 |
| 02/12/18 | Peter J. Komorowski III | Coordinate call with Logicalis for Highland client. | 0.10 |
| 02/12/18 | Peter J. Komorowski III | Review correspondence from client regarding CFIUS mitigation. | 0.10 |
| 02/12/18 | Peter J. Komorowski III | Review correspondence from CFIUS. | 0.10 |
| 02/13/18 | David N. Fagan | Participate via phone in meeting between the parties and CFIUS (1.0); call with Ms. Chambers on follow up from CFIUS meeting (.4). | 1.40 |
| 02/13/18 | James J. O'Connell | Advised Ms. Wertheimer re: potential supply agreement w/KSS re: GM project. | 0.50 |
| 02/13/18 | Anita Stork | Review and analyze chart from Freshfields re status of merger filing and approval (.3); review and analyze email from KSS re GM program (.3), exchange messages with J. O'Connell re same (.2); review and analyze request for further information from South African antitrust authorities (.3). | 1.10 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 9
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/13/18 | Damara L. Chambers | Emails with D. Fagan, Treasury, P. Komorowski and counsel for KSS regarding CFIUS meeting. (.3) Prep meeting at Skadden with P. Komorowski, F. Green, R. Berkovich, KSS's counsel at Skadden and Crowell and Banker from Jeffries on behalf of KSS. (1.3) Meeting with CFIUS, D. Fagan, D. Jackson (client by phone), P. Komorowski, F. Green, R. Berkovich, KSS's counsel at Skadden and Crowell and Banker from Jeffries on behalf of KSS. (1.2) Follow-up meeting at Skadden with P, Komorowski, F. Green, R. Berkovich, KSS's counsel at Skadden and Crowell and Banker from Jeffries (1.3) Call with D. Fagan regarding CFIUS meeting. (.2) Call with K. Teel regarding outreach to DOJ for extension of time to close transaction and emails with K. Teel, KSS' counsel and CFIUS regarding same. (.3) Email to CFIUS regarding status of extension request for deadline under DOJ plea agreement. (.2) Note to D. Jackson regarding prospective buyers and transition services (.30). | 5.10 |
| 02/13/18 | Ross A. Demain | Corresponding with Mr. Tanaka regarding South African antitrust information request (.3); corresponding with Mr. Williard and Ms. Wertheimer regarding the same (.3). | 0.60 |
| 02/13/18 | Peter J. Komorowski III | Review and respond to correspondence from Damara Chambers concerning meeting with CFIUS. | 0.10 |
| 02/13/18 | Peter J. Komorowski III | Call with Ingrid Price regarding meeting with CFIUS. | 0.10 |
| 02/13/18 | Peter J. Komorowski III | Draft summary of meeting with CFIUS. | 1.80 |
| 02/13/18 | Peter J. Komorowski III | Attend meeting with C&B and Skadden CFIUS teams regarding preparation for meeting with CFIUS (2.30); attend meeting with CFIUS regarding CFIUS proposal (1.50). | 3.80 |
| 02/13/18 | Peter J. Komorowski III | Review presentation to prepare for meeting with CFIUS. | 0.40 |
| 02/13/18 | Ingrid L. Price | Call with P. Komorowski to discuss CFIUS meeting. | 0.10 |
| 02/14/18 | David N. Fagan | Revise talking points for Mr. Suleiman's call with court on extension related to CFIUS. | 0.20 |
| 02/14/18 | Anita Stork | Review and analyze email from M. Wild, Takata, re proposed project for GM and antitrust implications (.3); review and analyze chart from Freshfields concerning status of merger approval (.4). | 0.70 |

**Takata Corporation / TK Holdings, Inc.**                                          Page 10
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/14/18 | Damara L. Chambers | Participate in status call with Highland (client), D. Fagan, I. Price and P. Komorowski. (.5) Call with Highland and Logicalis (prospective IT services provider) regarding separation of Highland's IT network from TKH. (.5) Emails and call with F. Green and N. Munz to discuss Highland/TKH shared services. (.5) | 1.50 |
| 02/14/18 | Ross A. Demain | Corresponding with Ms. Osorio and Mr. O'Connell regarding transaction review status; corresponding with Mr. Severson and Mr. Tanaka regarding South African antitrust information request. | 0.20 |
| 02/14/18 | Peter J. Komorowski III | Coordinate with Kyle Haley on (.3) and draft language for extension request of DoJ deadline (.7). | 1.00 |
| 02/14/18 | Peter J. Komorowski III | Coordinate call with Highland client on IT separation analysis. | 0.10 |
| 02/14/18 | Peter J. Komorowski III | Call with Logicalis, Highland client, Damara Chambers, and Ingrid Price regarding separation of Highland IT function from TKH. | 0.60 |
| 02/14/18 | Peter J. Komorowski III | Review correspondence from Damara Chambers concerning call with Highland client on IT. | 0.10 |
| 02/14/18 | Peter J. Komorowski III | Coordinate call with Highland client, Weil, David Fagan, Damara Chambers, and Ingrid Price regarding IT separation. | 0.30 |
| 02/14/18 | Peter J. Komorowski III | Review correspondence to CFIUS from buyer's counsel (Crowell). | 0.10 |
| 02/14/18 | Peter J. Komorowski III | Prepare for (.1) and attend meeting with Highland client, Damara Chambers, and Ingrid Price regarding CFIUS and IT separation issues (.6). | 0.70 |
| 02/14/18 | Peter J. Komorowski III | Review correspondence from Damara Chambers to Takata client regarding DOJ extension. | 0.10 |
| 02/14/18 | Peter J. Komorowski III | Review correspondence from CFIUS regarding transaction. | 0.10 |
| 02/14/18 | Ingrid L. Price | Participate in weekly status call with Highland, D. Fagan, D. Chambers and P. Komorowski regarding transaction and related issues. | 1.00 |
| 02/15/18 | David N. Fagan | Call with Highland on IT separation issues for CFIUS mitigation (.5); discuss shared services and IT separation issues with Ms. Chambers and Covington colleagues (.3); call with Ms. Chambers of Covington and Mr. Tuesley of Skadden on shared services and IT separation matters and trust structures for CFIUS mitigation (.3). | 1.10 |
| 02/15/18 | James J. O'Connell | Call with Mr. Wild, Ms. Wertheimer, and Ms. Stork re: potential collaboration with KSS for GM project. | 0.60 |

**Takata Corporation / TK Holdings, Inc.**                                          Page 11
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/15/18 | James J. O'Connell | Reviewed/revised summary of call with Mr. Wild, Ms. Wertheimer, and Ms. Stork re: potential collaboration with KSS for GM project. | 0.40 |
| 02/15/18 | James J. O'Connell | Responded to inquiry from Ms. Green re: sharing revenue figures with KSS Treasurer. | 0.20 |
| 02/15/18 | Anita Stork | Review and analyze email from Freshfields re status of review in Mexico (.2); review and analyze email from J. O'Connell re proposed GM project (3); call with M. Wild, Takata and J. O'Connell re details of proposed GM project (.5). | 1.00 |
| 02/15/18 | Damara L. Chambers | Call with Highland (client), D. Fagan, I. Price, P. Komorowski and Dennis Adams regarding IT separation and shared services. (1.3) Follow up emails to D. Fagan, P. Komorowski and I. Price on next steps on shared services. (.3) Email to Skadden (KSS' counsel) regarding list of prospective buyers. (.3) Draft/revise summary of meeting with CFIUS. (1.5) Emails to P. Komorowski and K. Teel regarding same. (.1) Note to R. Demain, J. O'Connell and A. Stork regarding status of CFIUS. (.2) Calls with I. Price, P. Komorowski, and D. Fagan regarding shared services. (.9) Call with D. Fagan and M. Tuesley (KSS counsel) regarding IT shared services and draft Trust Agreement. (.5) Call with D. Jackson (client) regarding IT shared services/separation and next steps. (.3) Email to P. Komorowski regarding redacting Trust Agreement for Skadden's use. (.3) Review Transdigm summary from H. Guthrie and email to D. Fagan regarding same. (.1) | 5.80 |
| 02/15/18 | Ross A. Demain | Corresponding with Mr. Williard regarding South African information request; corresponding with Mr. Tanaka regarding the same. | 0.30 |
| 02/15/18 | Stephen C. Bartenstein | Call with L. Woodward regarding composite tubes CJ request (.4); review email from L. Woodward regarding the same (.2); email to K. Strosnider and D. Chambers regarding steps for Highland to take to purge ITAR technical data (.4). | 1.00 |
| 02/15/18 | Peter J. Komorowski III | Draft trust agreement. | 1.10 |
| 02/15/18 | Peter J. Komorowski III | Calls with Damara Chambers, David Fagan, and Ingrid Price to strategize IT separation and shared services CFIUS issues. | 0.80 |
| 02/15/18 | Peter J. Komorowski III | Revise summary of meeting with CFIUS. | 0.40 |
| 02/15/18 | Peter J. Komorowski III | Correspond with Damara Chambers regarding Transition Services Agreement. | 0.10 |

**Takata Corporation / TK Holdings, Inc.**                                            Page 12
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/15/18 | Peter J. Komorowski III | Prepare for (.1) and attend call with Highland client, David Fagan, Damara Chambers, and Ingrid Price regarding IT separation and shared services (1.0). | 1.10 |
| 02/15/18 | Ingrid L. Price | Call with Highland, D. Fagan, P. Komorowski, and D. Chambers to discuss IT separation with Highland. | 1.00 |
| 02/15/18 | Ingrid L. Price | Internal call with D. Chambers and D. Fagan to discuss shared services and IT separation. | 0.40 |
| 02/15/18 | Ingrid L. Price | IT separation discussion with D. Chambers, P. Komorowski and D. Fagan following call with Highland. | 0.40 |
| 02/16/18 | David N. Fagan | Call with Mr. Leiter and Mr. Gourley on transition services (.3); call with Treasury, Crowell, and Skadden on scheduling meeting and deliverables for divestiture of Highland (.4). | 0.70 |
| 02/16/18 | Anita Stork | Review and analyze email from K. Teel re bankruptcy court hearing; review and analyze email from Freshfields re needed information for South Africa regulatory agency. | 0.50 |
| 02/16/18 | Damara L. Chambers | Emails with Highland (client) regarding IT separation call. (.1) Review summary of next steps with CFIUS from D. Fagan and call with D. Fagan regarding same. (.1) Call with Highland and TKH (clients) regarding IT separation. (.6) Call with KSS' counsel, D. Fagan and CFIUS to follow up on meeting, timing for providing information to CFIUS and next meeting. (.4) Response to email from A. Gourley regarding prospective buyers and list of materials promised to CFIUS. (.1) Review/revise draft Stipulation regarding extension and email to P. Komorowski regarding same. (.4) | 1.70 |
| 02/16/18 | Ross A. Demain | Corresponding with Mr. Tatsuro, Mr. Severson, and Mr. Williard regarding South African filing. | 0.50 |
| 02/16/18 | Peter J. Komorowski III | Correspond with David Fagan, Damara Chambers, and Ingrid Price concerning CFIUS mitigation. | 0.10 |
| 02/16/18 | Peter J. Komorowski III | Call with Ingrid Price regarding CFIUS mitigation issues. | 0.60 |
| 02/16/18 | Peter J. Komorowski III | Draft divestiture trust agreement. | 1.50 |
| 02/18/18 | Anita Stork | Review and analyze emails from Freshfields re additional information for South Africa authorities. | 0.30 |
| 02/18/18 | Ross A. Demain | Corresponding with Mr. Tatsuro regarding South African information request; corresponding with Mr. Severson and Mr. Williard regarding the same. | 0.30 |

**Takata Corporation / TK Holdings, Inc.**                                      Page 13
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/19/18 | David N. Fagan | Correspondence with Skadden re Trust agreement (.2); review and edit stipulation for extension to deadline for closing transaction (.2); email with Skadden and Crowell on stipulation for extending deadline (.2). | 0.60 |
| 02/19/18 | Anita Stork | Review and analyze chart from Freshfields showing status of regulatory approval. | 0.30 |
| 02/19/18 | Kimberly A. Strosnider | Draft email to State Department analyst on composite tubes CJ ruling request. | 0.30 |
| 02/19/18 | Damara L. Chambers | Emails with M. Tuesley, M. Leiter and D. Fagan regarding Trust Agreement. (.1) Review redacted Trust Agreement and send to M. Tuesley and M. Leiter at Skadden. (.1) Review/edit Stipulation to Judge Steeh regarding extension request and emails wit D. Fagan, P. Komorowski, K. Haley and K. Teel regarding same. (.5) Review IT schedule and scheduling call with Highland (client) to review same. (.2) | 0.90 |
| 02/19/18 | Ross A. Demain | Corresponding with Mr. Tatsuro regarding South African information request; corresponding with Mr. Severson and Mr. Lieberman regarding the same. | 0.20 |
| 02/19/18 | Peter J. Komorowski III | Review and respond to correspondence from Damara Chambers concerning draft trust agreement. | 0.10 |
| 02/19/18 | Peter J. Komorowski III | Revise draft extension letter request. | 0.40 |
| 02/19/18 | Ingrid L. Price | Correspondence with D. Fagan, D. Chambers regarding Highland mitigation. | 0.20 |
| 02/20/18 | David N. Fagan | Call with Highland on Logicalles engagement and IT separation for CFIUS mitigation (.5); correspondence with Crowell&Moring on stipulation and order for extended deadline on closing transaction sale (.1) | 0.60 |
| 02/20/18 | James J. O'Connell | Call with Ms. Pietruszka re: information-sharing for integration planning, reviewed materials for same. | 0.50 |
| 02/20/18 | Anita Stork | Review and analyze email from Freshfields concerning EU approval of transaction. | 0.30 |
| 02/20/18 | Damara L. Chambers | Review Logicalis proposal. (.2) Call with Highland (client), D. Fagan, I. Price and P. Komorowski regarding IT shared services. (.6) Coordinating with KSS's counsel and Highland (client) regarding timing for call on shared services. (.3) Emails regarding question from KSS advisor on shared services. (.2) Emails with Highland (client) regarding status of shared services decisions. (.2) | 1.50 |
| 02/20/18 | Peter J. Komorowski III | Attend call with Highland client, David Fagan, and Damara Chambers regarding IT separation. | 0.70 |

**Takata Corporation / TK Holdings, Inc.**                                      Page 14
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/20/18 | Peter J. Komorowski III | Review revised stipulation request. | 0.10 |
| 02/20/18 | Peter J. Komorowski III | Review information concerning separation of Highland's IT systems. | 0.20 |
| 02/20/18 | Peter J. Komorowski III | Review correspondence from buyer's counsel concerning revisions to stipulation. | 0.10 |
| 02/20/18 | Peter J. Komorowski III | Respond to correspondence from Dan Suleiman concerning extension request. | 0.10 |
| 02/20/18 | Peter J. Komorowski III | Coordinate call regarding Highland IT separation and shared services. | 0.10 |
| 02/20/18 | Ingrid L. Price | Call to discuss IT separation with Highland, D. Fagan, D. Chambers and P. Komorowski. | 0.50 |
| 02/21/18 | David N. Fagan | Correspondence with Skadden on stipulation/order and CFIUS-related language (.2); meeting with Skadden and Crowell on Highland separation issues and prep for CFIUS meeting on 2/26 (1.8) | 2.00 |
| 02/21/18 | Damara L. Chambers | Review draft TSA schedule and revise list of shared services. (1.3) Status call with Highland regarding shared services and ITAR considerations. (.5) Email with D. Fagan, I. Price and P. Komorowski regarding meeting with KSS's counsel. (.1) Emails with D. Adams, P. Komorowski and I. Price regarding revised list of shared services. (.3) Review/revise Highland Separation Tracker provided by H. Guthrie. (.7) Meeting with Skadden and Crowell (KSS' counsel), Highland (client), KSS, D. Fagan, I. Price, P. Komorowski regarding shared services and transition agreement. (1.9) | 4.80 |
| 02/21/18 | Peter J. Komorowski III | Review revised stipulation request. | 0.10 |
| 02/21/18 | Peter J. Komorowski III | Attend weekly status call with Highland client, Damara Chambers, Ingrid Price, and David Fagan. | 0.70 |
| 02/21/18 | Peter J. Komorowski III | Review correspondence to and from buyer's counsel (Skadden and Crowell) concerning DOJ stipulation. | 0.10 |
| 02/21/18 | Peter J. Komorowski III | Call with Skadden, Crowell, Weil, TKH client, Highland client, David Fagan, Damara Chambers, and Ingrid Price regarding shared services. | 1.80 |
| 02/21/18 | Peter J. Komorowski III | Revise shared services summary for CFIUS. | 0.50 |
| 02/21/18 | Peter J. Komorowski III | Coordinate logistics for call concerning shared services. | 0.30 |
| 02/21/18 | Ingrid L. Price | Meeting with Skadden and Crowell to discuss IT separation plans and transition services. | 2.00 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 15
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/21/18 | Ingrid L. Price | Review materials for meeting with Skadden and Crowell to discuss IT separation issues. | 0.50 |
| 02/22/18 | Damara L. Chambers | Email with J. Barnett at Highland (client) regarding question. (.1) Emails with D. Fagan, A. Gourley and M. Leiter regarding timing for CFIUS meeting. (.1) Call with D. Suleiman regarding CFIUS language in Stipulation. (.1) | 0.30 |
| 02/22/18 | Peter J. Komorowski III | Call with Ingrid Price regarding summary for CFIUS. | 0.40 |
| 02/22/18 | Peter J. Komorowski III | Review correspondence from buyer's counsel (Crowell) concerning CFIUS mitigation. | 0.10 |
| 02/22/18 | Peter J. Komorowski III | Review correspondence from CFIUS regarding transaction inquiries. | 0.10 |
| 02/23/18 | David N. Fagan | Correspondence with Crowell on potential buyer list for Highland (.2); correspondence with Ms. Price on chart for IT separation (.1). | 0.30 |
| 02/23/18 | Anita Stork | Review email from Freshfields re regulatory approval in Mexico. | 0.30 |
| 02/23/18 | Damara L. Chambers | Call with J. Barnett regarding status inquiry from ATK. (.1) Review list of potential buyers for Highland from KSS' counsel and email with D. Fagan regarding same. (.1) Coordination emails with KSS' counsel, D. Fagan and D. Jackson regarding CFIUS meetings. (.2) | 0.40 |
| 02/23/18 | Ross A. Demain | Corresponding with Mr. Kafezopoulos and Ms. Fiedler regarding COFECE clearance. | 0.10 |
| 02/23/18 | Peter J. Komorowski III | Coordinate logistics for call with Weil regarding IT separation and shared services. | 0.10 |
| 02/23/18 | Peter J. Komorowski III | Correspond with Highland client regarding shared services. | 0.10 |
| 02/23/18 | Peter J. Komorowski III | Draft summary of IT information for CFIUS. | 0.90 |
| 02/23/18 | Peter J. Komorowski III | Review and respond to correspondence from Highland client regarding IT. | 0.10 |
| 02/23/18 | Peter J. Komorowski III | Review correspondence from Highland client concerning IT separation. | 0.10 |
| 02/23/18 | Ingrid L. Price | Correspondence with P. Komorowski regarding IT separation chart for Highland. | 0.40 |
| 02/23/18 | Merri S. Godlin | Research bankruptcy confirmation order for J. Resly. | 0.50 |

**Takata Corporation / TK Holdings, Inc.**                                        Page 16
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/24/18 | Damara L. Chambers | Review trust agreement. (.4) Review list of buyers and compare to Highland list. (.1) Emails to G. Westerman, F. Green, R. Berkovich, D. Jackson, K. Moore, D. Fagan, I. Price and P. Komorowski regarding trust agreement, list of buyers, status of supply agreement, and status of NDAA/DFARS arguments. (.5) | 1.00 |
| 02/24/18 | Peter J. Komorowski III | Review correspondence from Damara Chambers concerning draft trust agreement. | 0.10 |
| 02/24/18 | Peter J. Komorowski III | Coordinate preparation sessions for CFIUS meeting. | 0.10 |
| 02/25/18 | David N. Fagan | Correspondence with Weil and Covington on trust agreement for Highland (.7). | 0.70 |
| 02/25/18 | Damara L. Chambers | Confer with D. Fagan, P. Komorowski, G. Westerman and M. Leiter (Skadden) regarding draft Trust Agreement and timing for Transition Services summary. | 0.40 |
| 02/25/18 | Peter J. Komorowski III | Correspond with David Fagan regarding IT separation. | 0.10 |
| 02/25/18 | Peter J. Komorowski III | Correspond with Highland client regarding IT separation. | 0.10 |
| 02/25/18 | Peter J. Komorowski III | Review correspondence from Weil concerning draft trust agreement. | 0.10 |
| 02/25/18 | Ingrid L. Price | E-mail correspondence to Highland and Weil lawyers regardingTrust Agreement. | 0.10 |
| 02/26/18 | David N. Fagan | Correspondence and participate in call with Highland on prep for CFIUS meeting (.8). | 0.80 |
| 02/26/18 | James J. O'Connell | Advised Mr. Caudill re: pre-closing coordination issues. | 0.40 |

**Takata Corporation / TK Holdings, Inc.**                                            Page 17
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 02/26/18 | Damara L. Chambers | Review and comment on draft Trust Agreement. (1.8) Emails with H. Guthrie and G. Westerman, D. Jackson (Highland), and D. Fagan regarding same. (.3) Emails with G. Westerman, H. Guthrie, and Skadden (KSS' CFIUS counsel) regarding revised Trust Agreement and comments on Trust Agreement. (.7) Review spreadsheet of IT separation information. (.1) Calls with I. Price and K. Moore regarding the level and type of detail needed in the spreadsheet. (.3) Prep call with Skadden and Crowell (KSS' CFIUS counsel), I. Price, P. Komorowski, and Highland representatives (client) regarding separation services. (1.0) Status call on Highland separation checklist with K. Teel, I. Price, P. Komorowski, N. Munz, H. Guthrie, G. Westerman, and Highland representatives (client). (1.1) Review/revise slides regarding transition services for CFIUS meeting. (1.4) Review/revise CFIUS slides from M. Leiter. (.4) Emails with D. Fagan, I. Price and P. Komorowski regarding IT slides and separation. (.2) Call with Highland (client), D. Fagan, I. Price and P. Komorowski regarding spreadsheet of IT applications, data, and controls. (1.5) Further revise slides for CFIUS meeting. (.6) | 9.40 |
| 02/26/18 | Peter J. Komorowski III | Revise presentation to CFIUS. | 0.20 |
| 02/26/18 | Peter J. Komorowski III | Call with Highland client, Weil, Damara Chambers, and Ingrid Price regarding draft trust agreement. | 1.10 |
| 02/26/18 | Peter J. Komorowski III | Correspond with Damara Chambers regarding shared services. | 0.10 |
| 02/26/18 | Peter J. Komorowski III | Correspond with Weil and Highland client regarding draft trust agreement. | 0.20 |
| 02/26/18 | Peter J. Komorowski III | Calls with Ingrid Price to discuss materials for CFIUS. | 0.50 |
| 02/26/18 | Peter J. Komorowski III | Call with Ingrid Price regarding shared services. | 0.20 |
| 02/26/18 | Peter J. Komorowski III | Call with Damara Chambers and Ingrid Price regarding shared services and CFIUS preparation. | 0.30 |
| 02/26/18 | Peter J. Komorowski III | Call with Skadden, Crowell, Highland client, Roland Berger, Takata client, Damara Chambers, and Ingrid Price to prepare for CFIUS meeting. | 0.90 |
| 02/26/18 | Peter J. Komorowski III | Review information on IT systems. | 0.10 |
| 02/26/18 | Peter J. Komorowski III | Review revisions to Summary of Separation Considerations. | 0.10 |

**Takata Corporation / TK Holdings, Inc.**                                  Page 18
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 02/26/18 | Peter J. Komorowski III | Correspondence with D. Chambers and P. Komorowski regarding preparation for meeting with CFIUS (.2); preparatory meeting before CFIUS meeting with Skadden, Crowell, KSS, D. Jackson and D. Chambers (1.3); meeting with CFIUS (1.4); post-CFIUS readout meeting with Skadden, KSS Crowel | 0.20 |
| 02/26/18 | Peter J. Komorowski III | Review priority rated contract. | 0.10 |
| 02/26/18 | Peter J. Komorowski III | Review draft trust agreement. | 0.40 |
| 02/26/18 | Peter J. Komorowski III | Review purchase order examples. | 0.10 |
| 02/26/18 | Peter J. Komorowski III | Call with Highland client, David Fagan, Damara Chambers, Ingrid Price, and David Fagan regarding materials for CFIUS meeting. | 1.60 |
| 02/26/18 | Peter J. Komorowski III | Review stipulation order from the court. | 0.10 |
| 02/26/18 | Peter J. Komorowski III | Revise slides for CFIUS presentation. | 1.10 |
| 02/26/18 | Ingrid L. Price | Call with P. Komorowski regarding meeting preparation. | 0.20 |
| 02/26/18 | Ingrid L. Price | Call with D. Chambers regarding TSA for Highland. | 0.80 |
| 02/26/18 | Ingrid L. Price | Call with Highland regarding transition services | 0.10 |
| 02/26/18 | Ingrid L. Price | Call with Weil to discuss Trust Agreement. | 1.10 |
| 02/26/18 | Ingrid L. Price | Call with D. Chambers and P. Komorowski to discuss meeting prep. | 0.20 |
| 02/26/18 | Ingrid L. Price | Call with Skadden and Highland to prep for CFIUS meeting. | 0.80 |
| 02/26/18 | Ingrid L. Price | Call with Highland to prepare materials for CFIUS meeting | 1.50 |
| 02/26/18 | Eric Xie | Update new bankruptcy filings (.20). | 0.20 |
| 02/27/18 | David N. Fagan | Correspondence with Ms. Chambers on CFIUS meeting (.3). | 0.30 |
| 02/27/18 | James J. O'Connell | Advised Mr. Teel re: pre-closing information sharing issues for Highland. | 0.30 |
| 02/27/18 | Kimberly A. Strosnider | Review and respond to emails from DDTC and L. Woodward regarding commodity jurisdiction request. | 0.20 |

**Takata Corporation / TK Holdings, Inc.**                                              Page 19
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/27/18 | Damara L. Chambers | Call with P. Komorowski regarding slides and finalizing spreadsheet of applications. (.2); Circulating dial-in information for CFIUS meeting to CFIUS, G. Westerman and D. Fagan (.1) Review final slides for CFIUS meeting and confer with P. Komorowski and I. Price on preparations for meeting. (.4) Meeting with Skadden lawyers, Crowell and KSS and D. Jackson and I. Price regarding preparation for CFIUS meeting (1.30); Meeting with CFIUS (1.4) Post-CFIUS readout meeting with Skadden, Crowell and KSS and D. Jackson, I. Price, G. Westerman, and R. Berkovich. (.70) Email P. Komorowski and I. Price regarding planning for Highland status call on IT separation and securing export controlled data. (.1) | 4.20 |
| 02/27/18 | Peter J. Komorowski III | Correspond with Damara Chambers, Ingrid Price, and Highland client regarding call on Logicalis and ITAR issues. | 0.20 |
| 02/27/18 | Peter J. Komorowski III | Review correspondence from Damara Chambers, Skadden, and Crowell concerning presentation to CFIUS. | 0.10 |
| 02/27/18 | Peter J. Komorowski III | Teleconference with Ingrid Price on feedback from CFIUS meeting. | 0.50 |
| 02/27/18 | Peter J. Komorowski III | Participate in meeting with CFIUS, Skadden, KSS, Crowel, D. Chambers and I. Price by phone. | 1.30 |
| 02/27/18 | Peter J. Komorowski III | Revise slides and materials for CFIUS presentation. | 2.10 |
| 02/27/18 | Ingrid L. Price | Meeting wtih CFIUS and Skadden. | 3.70 |
| 02/28/18 | Kimberly A. Strosnider | Correspondence with D. Chambers and P. Komorowski regarding preparation for meeting with CFIUS (.2); preparatory meeting before CFIUS meeting with Skadden, Crowell, KSS, D. Jackson and D. Chambers (1.3); meeting with CFIUS (1.4); post-CFIUS readout meeting with Skadden, KSS Crowell and D. Chambers (.8). | 1.60 |
| 02/28/18 | Damara L. Chambers | Highland (client) CFIUS status call focusing on IT separation and ITAR data purge. (1.1) Emails and call with K. Strosnider regarding status of barrel guards CJ request and data purge process. (.3) Call with Highland Composites, M. Yetter, K. Moore regarding ITAR purge. (.8) | 2.20 |
| 02/28/18 | Peter J. Komorowski III | Prepare for (.1) and attend weekly call with Highland Client, Damara Chambers, and Ingrid Price regarding IT separation issues (1.3). | 1.40 |
| 02/28/18 | Ingrid L. Price | Call with K. Teel to summarize CFIUS meeting. | 0.20 |

**Takata Corporation / TK Holdings, Inc.**                                        Page 20
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/28/18 | Ingrid L. Price | Participate in weekly call with Highland regarding IT separation and related issues. | 1.00 |
| 02/28/18 | Ingrid L. Price | Draft summary of meeting with CFIUS. | 0.40 |
| **Total** | | | **156.30** |

**Takata Corporation / TK Holdings, Inc.**　　　　　　　　　　　　　　　Page 21
TKH - Global Transaction Diligence and Regulatory
037414.00018
Invoice No.:60797103

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | | Amount |
|---|---|---:|---:|---|---:|
| Fagan, David N. | Partner | 16.30 | 1,110.00 | $ | 18,093.00 |
| O'Connell, James J. | Partner | 3.70 | 970.00 | $ | 3,589.00 |
| Stork, Anita | Partner | 5.20 | 970.00 | $ | 5,044.00 |
| Strosnider, Kimberly A. | Partner | 2.80 | 970.00 | $ | 2,716.00 |
| Chambers, Damara L. | Of Counsel | 54.60 | 865.00 | $ | 47,229.00 |
| Demain, Ross A. | Special Counsel | 2.20 | 775.00 | $ | 1,705.00 |
| Bartenstein, Stephen C. | Associate | 2.30 | 660.00 | $ | 1,518.00 |
| Price, Ingrid L. | Associate | 19.70 | 630.00 | $ | 12,411.00 |
| Clifford, Mark | Associate | 0.40 | 560.00 | $ | 224.00 |
| Komorowski III, Peter J. | Associate | 45.40 | 560.00 | $ | 25,424.00 |
| Surdu, Stephen L. | Senior Advisor | 3.00 | 825.00 | $ | 2,475.00 |
| Godlin, Merri S. | Paralegal | 0.50 | 435.00 | $ | 217.50 |
| Xie, Eric | Paralegal | 0.20 | 255.00 | $ | 51.00 |
| **Totals** | | **156.30** | | $ | **120,696.50** |

**Takata Corporation / TK Holdings, Inc.** Page 2
TKH - Retention and Fee Applications
037414.00019
Invoice No.:60797104

# Time Detail

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/18 | Dianne F. Coffino | E-mail correspondence with S. Duraiswamy regarding TKH budget. | 0.10 |
| 02/01/18 | Shankar Duraiswamy | Finalize fee estimates/budget and email to K. Bowling, K. Teel. | 0.20 |
| 02/01/18 | R. Alexander Clark | Draft cover pages and exhibits to fee application. | 2.10 |
| 02/02/18 | Dianne F. Coffino | Review Fourth Monthly Fee Statement and discuss with A. Clark. | 0.30 |
| 02/02/18 | R. Alexander Clark | Finalize fee statement for filing (1.3); emails to C. Yen regarding fee statement (0.2); emails to D. Coffino regarding same (0.2); email to K. Teel regarding fee statement (0.1). | 1.80 |
| 02/05/18 | R. Alexander Clark | Revisions to fee statement (0.2); email to K. Teel regarding filing of fee statement (0.1); emails to A. Steele and D. Coffino regarding filing (0.2); email to C. Yen regarding information required by fee examiner (0.2). | 0.70 |
| 02/06/18 | R. Alexander Clark | Email to D. Oliver regarding monthly fee application. | 0.20 |
| 02/07/18 | R. Alexander Clark | Emails to D. Coffino, S. Tucker, S. Duraiswamy and N. Messana regarding inquiry from fee examiner; email to D. Oliver regarding same. | 0.50 |
| 02/08/18 | R. Alexander Clark | Teleconference with N. Messana regarding fee applications; email to D. Coffino regarding same. | 0.30 |
| 02/13/18 | R. Alexander Clark | Email to N. Messana regarding Covington fee applications. | 0.10 |
| 02/26/18 | R. Alexander Clark | Review Takata plan; emails to D. Coffino regarding professional fee provisions of plan. | 0.90 |
| 02/27/18 | R. Alexander Clark | Review Takata docket; emails to D. Coffino regarding certificate of no objection. | 0.20 |
| 02/28/18 | R. Alexander Clark | Begin drafting December monthly fee application. | 2.90 |

**Total** 10.30

**Takata Corporation / TK Holdings, Inc.**                                    Page 3
TKH - Retention and Fee Applications
037414.00019
Invoice No.:60797104

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Coffino, Dianne F. | Partner | 0.40 | 1,070.00 | $ | 428.00 |
| Duraiswamy, Shankar | Partner | 0.20 | 825.00 | $ | 165.00 |
| Clark, R. Alexander | Associate | 9.70 | 730.00 | $ | 7,081.00 |
| **Totals** | | **10.30** | | $ | **7,674.00** |

# COVINGTON

BEIJING  BRUSSELS  DUBAI  FRANKFURT  JOHANNESBURG
LONDON  LOS ANGELES  NEW YORK  SAN FRANCISCO
SEOUL  SHANGHAI  SILICON VALLEY  WASHINGTON

Covington & Burling LLP
One Front Street
San Francisco, CA 94111-5356
T  +1 415 591 6000

Ken Bowling
Chief Financial Officer
Takata Corporation
1350 Bridgeport Drive #1
Kernersville, NC 27284

April 13, 2018

Invoice:      60797105
Account:    037414.00020

---

**Takata Corporation / TK Holdings, Inc.**

**Re: TKH - Non-working Travel Time**

For professional services rendered in connection with the above referenced matter through February 28, 2018:

| | | |
|---|---|---|
| **Fees:** | $ | **31,375.50** |
| Less Negotiated Discount | $ | (15,687.75) |
| **Total Fees:** | $ | **15,687.75** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE:** | USD $ | 15,687.75 |

**Takata Corporation / TK Holdings, Inc.**                                             Page 2
TKH - Non-working Travel Time
037414.00020
Invoice No.:60797105

## Time Detail

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/07/18 | Keith A. Teel | Travel to NY for meetings. | 2.00 |
| 02/08/18 | Keith A. Teel | Return travel to DC from NY meetings. | 1.00 |
| 02/14/18 | Daniel Suleiman | Travel from DC to Monclova for employee interviews. | 7.00 |
| 02/14/18 | Leah E. Saris | Non-working travel from Washington, D.C. to Monclova, Mexico. | 6.00 |
| 02/15/18 | Daniel Suleiman | Travel from Monclova to Monterrey for employee interviews. | 2.50 |
| 02/15/18 | Leah E. Saris | Non-Working travel from Monclova to Monterrey, Mexico. | 3.30 |
| 02/16/18 | Daniel Suleiman | Travel from Monterrey to DC for employee interviews. | 7.00 |
| 02/16/18 | Keith A. Teel | Return travel to DC after hearing. | 1.70 |
| 02/16/18 | Leah E. Saris | Return travel to DC from Delaware after court hearing. | 3.50 |
| 02/27/18 | Keith A. Teel | Travel to Auburn Hills, MI, for meetings. | 5.00 |
| **Total** | | | **39.00** |

**Takata Corporation / TK Holdings, Inc.**                                          Page 3
TKH - Non-working Travel Time
037414.00020
Invoice No.:60797105

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Teel, Keith A. | Partner | 9.70 | 1,110.00 | $ | 10,767.00 |
| Suleiman, Daniel | Partner | 16.50 | 865.00 | $ | 14,272.50 |
| Saris, Leah E. | Associate | 12.80 | 495.00 | $ | 6,336.00 |
| **Totals** | | **39.00** | | $ | **31,375.50** |

**Takata Corporation / TK Holdings, Inc.**                                          Page 2
TKH - General Legal Advice
037414.00030
Invoice No.:60797106

## Time Detail

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/18 | Keith A. Teel | Call with G. Westerman re: CFIUS issues (0.4); read report on latest CFIUS meeting from D. Chambers (0.2); note to Shimizu-san re: CFIUS status (0.7); review Monitor requests to TKJ for information (0.3); note to J. Fowler, K. Morris and T. Wertheimer re: ACTs claim (0.2); read summary of recent pleadings filed in bankruptcy court and underlying pleadings (0.7); note to T. Park re: Monitor discovery inquiry (0.2) | 2.70 |
| 02/02/18 | Keith A. Teel | Call with T. Tsekerides re: upcoming depositions (0.4); revisions to state AG settlement agreement (1.3); talk with Ms. Brown re: state AG settlement (0.7); talk with M. Goldstein, R. Berkovich and J. Diab re: negotiations with creditors committees (0.8); note to Shimizu-san re: CFIUS (0.7); call with B. Whisler and J. Semko re: assessment of state claims (0.9); call with M. Goren, R. Berkovich re: CFIUS impact on deal (0.7); notes to J. Martinez re: schedule for depositions (0.4); calls with S. Caudill re: integration issues (0.6); call with K. Bowling re: deposition preparation (0.2); respond to M. Plumer note re: insurance issues (0.4); review ACTs filing in bankruptcy (0.5); notes from L. Tauro re: insurance and backstop agreement (0.3). | 7.90 |
| 02/03/18 | Keith A. Teel | Email exchange with L. Tauro re: insurer objections to plan (0.7); review TCC proposed assignment of insurance (1.2); revise state settlement agreement (0.6); note to Board re: insurance assignment (0.8); note to Mitsuhashi-san re: CFIUS status (0.3); notes to Seita-san re: insurance assignment (0.4). | 4.00 |
| 02/04/18 | Keith A. Teel | Note to J. Libet re: proposed changes to draft settlement (0.8); review possible proposals from D. Jackson to resolve CFIUS issues (0.4); review draft bankruptcy pleading prepared by Weil (1.2); note to G. Westerman re: board approvals (0.2). | 2.60 |
| 02/05/18 | Keith A. Teel | Participate in global coordination call with client (0.6); call with Baker McKenzie lawyers re: possible insurance assignment to PI/WD trust (0.6); call with L. Tauro re: insurance assignment (0.4); call with N. Messana concerning TSAC trapped cash issue (0.5); notes to C. Brown and other Weil lawyers about responses to plan objections (1.2); talk with T. Tsekerides re: ACTs complaint, calls with M. Goldstein and R. Berkovich re: confirmation hearing (1.1); notes with NO&T re: CFIUS issues (1.3); calls with S. Caudill re: integration (0.8); calls with M. Goldstein re: delay in confirmation (0.4). | 6.90 |

**Takata Corporation / TK Holdings, Inc.**                                      Page 3
TKH - General Legal Advice
037414.00030
Invoice No.:60797106

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/06/18 | Keith A. Teel | Notes to S. Caudill, D. Fagan, M. Goldstein re: CFIUS developments (1.3); further revisions to draft state AG settlement (0.9); call with Mitsuhashi-san re: transition of contracts (0.8); note to Board re: AG settlement (0.7); review outstanding invoices re: bankruptcy proceedings to approve for payment (0.4); review ACTs objection to reorganization plan (0.3); calls with M. Goldstein and R. Berkovich re: issues relating to negotiations with plan objectors (1.7); review draft affidavits (1.3); talk with L. Tauro re: insurance assignment (1.1). | 8.50 |
| 02/07/18 | Keith A. Teel | Calls re: L. Tauro, R. Berkovich and M. Goldstein re: insurance assignment (1.1); budget call with Takata vice-president's group (0.6); call with KSS, Covington and CFIUS re: Highland issue (0.4); call with M. Goldstein and R. Berkovich concerning extension of Feb. 27 date and creditor committee negotiations (1.0); prepare for CFIUS meeting in NY (0.7); note to Board and NO&T re: CFIUS timing (0.4); further negotiations over state AG settlement (1.4); note to Board re: special board meeting (0.6); calls with S. Caudill re: bankruptcy and integration (0.8). | 7.00 |
| 02/08/18 | Keith A. Teel | Meeting with Covington CFIUS team, Takata, Weil, and Highland re: steps to be taken to implement possible CFIUS remedy (3.0); meeting to prepare K. Bowling for deposition (4.0); special Board meeting to discuss creditors committee negotiations and agreement (1.0); note to Board re: state settlement (0.3); negotiate state settlement with state AG representatives (1.5); comment on press-related issues related to confirmation (0.3); notes with R. Hamilton relating to Transdigm litigation (0.4) | 10.50 |
| 02/09/18 | Keith A. Teel | Call with L. Tauro and Mitsui counsel concerning possible resolution of plan amendment (0.7); follow-up with M. Plumer and L. Tauro re; Mitsui objections (0.6); notes to Seita-san, M. Goldstein re: assignment of insurance (0.6); review draft affidavits and pleadings for bankruptcy (2.5); review and revise estate settlement agreement (1.3); note to R. Meisler, S. Daniels and R. Weiss re: process to change closing date (0.6); calls with S. Caudill re: integration (0.5); notes to B. Podzius re: conflicts issue (0.2). | 7.00 |
| 02/10/18 | Keith A. Teel | Note to R. Berkovich concerning letter from TCC and FCR recommending approval of plan (0.7); note to J. Libet re: issues relating to MSWG settlement (0.2); notes to L. Breuer and D. Suleiman re: whistleblower claims (0.3); read whistleblower claims (0.8). | 2.00 |
| 02/11/18 | Keith A. Teel | Call with R. Berkovich and M. Goldstein concerning and closing date and confirmation hearing (0.6); notes re: press inquiries re: settlement (0.2). | 0.80 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 4
TKH - General Legal Advice
037414.00030
Invoice No.:60797106

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/12/18 | Keith A. Teel | Notes to M. Goldstein and R. Berkovich re: state settlement agreement (0.3); revise draft letter to Quality Assurance Panel (0.3); note to A. Green re: insurance coverage for RTK (0.2); review Polk settlement agreement (0.5); review reply re: special master payments to non-US residents (0.4); discuss personnel issue with R. Brueckner (0.1); talk with S. Caudill re: integration issues (0.6); participate in weekly legal integration call of KSS and Takata organized by R. Berger (1.0); participate in Takata Global Advisors call (1.0); talk with T. Wertheimer about contract transition to KSS (0.4); note to Mitsuhashi-san re: contact transition (0.7); notes to Mitsuhashi-san and Tomo-san re: change of File 27 date (0.8). | 6.30 |
| 02/13/18 | Keith A. Teel | Talk with J. Libet re: state settlement (0.3); analyze OEM proposed changes to state settlement agreement (0.9); call with C. Brown and r. Berkovich re: state settlement agreement (0.7); talk with D. Suleiman and M. Goldstein re: process for change Feb 27 date (0.9); note to KSS and Takata legal and management teams re: change of Feb 27 date (0.2); call to D. Suleiman re: whistleblower claim (0.2); note to M. Andolina re: whistleblower (0.2); note to K. Bowling re: antitrust recovery (0.3); note to S. Petersen re: Russian antitrust agency request (0.4); review and approve bankruptcy-related invoices of retained professionals (0.7); call with S. Caudill and R. Brueckner re: Highland employee issues (0.3); review pleadings and affidavits re: bankruptcy confirmation hearing (2.3). | 7.40 |
| 02/14/18 | Keith A. Teel | Numerous calls with J. Libet to negotiate state settlement agreement (2.2); talks with M. Goldstein and R. Berkovich re: issues with state settlement agreement and settlements of creditor claims (2.0); discuss possible terms of ACTs resolution with T. Wertheimer (0.7); confer with R. Berkovich and M. Goldstein over negotiations to resolve objection by truck lawsuit claimants (0.6); research insurance issues related to TX truck lawsuit (0.5); review final brief in support of confirmation and supporting affidavits (1.3); confer with T. Wertheimer re: draft letter re: Mexico issue (0.2); review letter to BMW at M. Rains' request (0.3); read summary judgment motion on dischargeability of state claims (0.8); review and revise Board minutes (0.7). | 9.30 |

**Takata Corporation / TK Holdings, Inc.**                                    Page 5
TKH - General Legal Advice
037414.00030
Invoice No.:60797106

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/15/18 | Keith A. Teel | Conference calls with M. Goldstein, R. Berkovich, T. Tsekerides re: possible state settlement (1.7); calls with J. Libet and M. Goldstein re: final changes to state consortium settlement agreement (1.4); revise state settlement agreement (1.3); note to TKH Board concerning CFIUS status (0.6); revise press release re: confirmation of plan (0.4); note to D. Suleiman and clients re: change in closing date in plea agreement (0.6); finalize Polk settlement agreement (0.4); review TKJ and alter plan objective (0.7). | 7.10 |
| 02/16/18 | Keith A. Teel | Attend hearing for confirmation of bankruptcy plan (7.2); meetings with M. Goldstein and others concerning negotiations related to plan confirmation (2.1); revise press statement re: confirmation (0.2). | 9.50 |
| 02/18/18 | Keith A. Teel | Note to S. Takada re: CFIUS timing. | 0.30 |
| 02/19/18 | Keith A. Teel | Notes to S. Wilson, J. Newell and S. Caudill re: issues in PHMSA permit transfer (0.6); notes to M. Plumer, A. Lathrop and M. Goldstein re: insurance issues (0.8); revise stipulation to move Feb. 27 date (0.3); note to Kimura-san re: stipulation to change Feb. 27 date (0.2). | 1.90 |
| 02/20/18 | Keith A. Teel | Conference call to discuss transfer of PHMSA permits (1.0); call with M. Rains re: RTK planning (0.4); calls with M. Goldstein re: legal participation in board meeting (0.3); notes re: board meeting presentation (0.6); call with D. Suleiman re: stipulation draft (0.2); review Monitor request for production (0.3). | 2.80 |
| 02/21/18 | Keith A. Teel | Confer with T. Tsekerides re: status of continued negotiations with states. | 0.30 |
| 02/22/18 | Keith A. Teel | Confer with D. Jackson re: Highland transition issues (0.5); revise press comments concerning state settlement (0.3); participate in weekly deal update call with M. Goren, G. Westerman and others (0.7); note to Weiss, Kimusa-san and Aki-san re: meeting (0.2); call to J. Martinez concerning discovery in state cases (0.3); review draft bankruptcy pleadings (0.9). | 2.90 |
| 02/23/18 | Keith A. Teel | Call with S. Caudill re: transition issues (0.3); notes with Okawa-san re: state settlement agreements (0.3). | 0.60 |
| 02/25/18 | Keith A. Teel | Review and comment on draft Highland trust agreement. | 0.70 |

**Takata Corporation / TK Holdings, Inc.**                                          Page 6
TKH - General Legal Advice
037414.00030
Invoice No.:60797106

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 02/26/18 | Keith A. Teel | Notes with A. Green re: insurance issues (0.3); review retention agreement for Brazil counsel (0.4); conference call with R. Berger, KSS and TK legal teams to discuss integration (0.4); call with TK legal and deal advisers to discuss open issues (0.9); call with D. Jackson, D. Chambers and others to discuss Highland transaction (1.2); call with S. Caudill re: Highland transaction (0.2); call with S. Petersen to discuss Brazil investigation (0.6); notes with T. Tsekerides re: continued negotiations with litigating states (0.6); note to T. Riskin re: discovery (0.2); planning Auburn Hills trip (0.3); notes with M. Bahnmueller re: meeting (0.2); note to TKH Board re: Judge Steeh signing order (0.1); note to M. Rains re: investigation into CA crash (0.4); note to R. Berkovich re: ACT call (0.2). | 6.00 |
| 02/27/18 | Keith A. Teel | Review and comment on bankruptcy court files (0.6); review and approve professional fee invoices related to bankruptcy case (0.4); notes to R. Berkovich re: discussion with KSS and ACTs counsel (0.2); review draft PI/WD cooperation agreement (0.3); calls with T. Tsekerides re: ongoing negotiations over state settlements (0.4); call with D. Jackson for CFIUS (0.2); review summary from environmental counsel re: Cheraw Superfund sit work (0.4). | 2.50 |
| 02/28/18 | Keith A. Teel | Meetings in Auburn Hills with TKH Executive Committee members and legal team and HR management concerning transit and closing issues (7.3); call with Ted Tsekerides and Ronit Berkovich re: state AG settlement (0.7). | 8.00 |

**Total**                                                                          **125.50**

**Takata Corporation / TK Holdings, Inc.**                                                    Page 7
TKH - General Legal Advice
037414.00030
Invoice No.:60797106

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Teel, Keith A. | Partner | 125.50 | 1,110.00 | $ | 139,305.00 |
| **Totals** | | **125.50** | | $ | **139,305.00** |