

I. Attention: Office of the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd floor, Wilmington, Delaware 19801: (ii) Brown Rudnick LLP Seven Times Square New York 10036, (Attn:: David J. Molton) and Blank Rome LLP 1201 N. Market Street, Suite 800 Wilmington, Delaware 19801 (Attn: Stanley B. Tarr) Takata Corporation, et al., and TK Holdings, Inc, et al, Debtors, Case # 17-11375-BLS , DOC 3528 Omnibus Objection To No Liability Claims and Hearing

Ii. Bridget Harris-Dubois, 657 n. Latrobe Chicago, IL 60644 Claim # P-0030413 which assesses damages and suffering in the amount of $35,000, holds you liable for the failure of the airbags to protect her during a car accident that she had on August 3rd had a car accident on August 3rd at 12:05 pm and the driver admitted fault.

Iii. I was 35 weeks pregnant and due september 5th. The accident happened at the gas station/burger king/dunkin donuts on western and ogden in chicago, IL.

I was waiting for a park near the gas station area. I was sitting there with my foot on the break but my car was still in reverse as I was waiting for someone to come out of their park. Out of nowhere, this suv crossover looking truck hit me. They were trying to squeeze through a very congested area but wasn't paying attention nor driving slow enough for the conditions. They ended up side swiping the rear passenger side of my car. In the process, I jerked and my belly and chest hit the steering wheel. No airbags erupted but if they had It may have pushed me into premature labor. Even then, I still hurt my belly and my baby was exposed to imminent danger. Then as I tried to come up to see who hit me, not sure if they would do a hit and run, I turned and whipped my head quickly and hurt my neck.

The result of the accident left me with a faint/low heart beat for my baby that I ended up in the emergency room twice for it. Also I experienced sciatica on both my left and right legs, hips, lower back, pelvic pain, upper back, and shoulder neck pain for a span of 9 months after my son was born. Because of the pain, I had to leave work 3 weeks earlier from work as well as 3 hours twice per week on average to attend my therapy sessions and other related hospital visits since I became "At Risk" after the accident that lasted for the entire 9 month duration. Also, as a result of having so much responsibility placed on me at such a vulnerable and weak time along with dealing with the sole priority and responsibility of taking care of a newborn, I experienced a setback and my stitches from my c-section ripped on the inside causing me continued pain on my abdominal scar to this day, along with a hernia in my stomach, and ripped abdominal muscle tissues were completely separated via a condition called diastasis recti. Not to mention, I've experienced loss of breath, fatigue, headaches, dizziness, and anxiety throughout that period as well which has continued to persist sporadically every since.

Iv. Evidence include my car accident report, Emergency report, Loss wages report, physical therapy appointment schedule, uic parking rates.

```
PATIENT ACCOUNT MGMT          U OF I MED CTR            12/07/18  15:05
HARRIS DUBOIS, BRIDGET NI                               070202734
---------------------------- PATIENT VISIT SELECTION ----------------------------

Select Line Number
    Visit Admt/Vst Dsch/Dep Pt Fc Pc  Account Bal    Patient Bal    OFC Bal
01. 0465 06/06/17 06/06/17  O  J                0.00          0.00        30.80
02. 0480 08/03/17 08/04/17  E  J                0.00          0.00       300.00
03. 0483 08/30/17 09/02/17  I  J                0.00          0.00      4969.20
04. 0484 08/10/17 08/10/17  E  J                0.00          0.00       300.00
05. 0486                    R  J                0.00          0.00         0.00
06. 0489 01/18/18 03/20/18  R  J                0.00          0.00         0.00
07. 0495 06/25/18 08/25/18  R  J              998.00        998.00         0.00
08. 0496 09/17/18 09/17/18  O  J              240.00        240.00         0.00
09.                         R  J                0.00          0.00         0.00
10.              Patient Totals:            1,238.00       1238.00      5600.00
11.
12.
13.
14.
15.


KP040PC              User Id EMONTIJO    Termid C562   Function CAAM
```

*Childbirth out of pocket bill*

Out of Pocket
Medical Bills
w/ Nationwide Agency
Collection 5100
630-528-5100



UNIVERSITY OF ILLINOIS HOSPITAL
**& HEALTH SCIENCES SYSTEM**
PATIENT ACCOUNTS

# PATIENT STATEMENT
# OF ACCOUNT

| PATIENT'S NAME | ACCOUNT NO. | ADMISSION DATE | DISCHARGE DATE | STATEMENT DATE |
|---|---|---|---|---|
| HARRIS DUBOIS, BRIDGET NI | 070202734-0480 | 08/03/17 | 08/04/17 | 12/07/18 |

PLEASE REFER TO PATIENT'S NAME AND ACCOUNT NO. ON ALL INQUIRIES AND CORRESPONDENCE.
**ALL INQUIRIES, PLEASE CALL: (312) 996-1000**

**BILL TO:**

HARRIS DUBOIS, BRIDGET NICOLE
657 N LATROBE AVE
HSE
CHICAGO              IL 60644

**REMIT TO:**

University of Illinois Hospital
& Health Sciences System
7705 Solution Center
Chicago, IL 60677-7007

Make Checks Payable to:
**University of Illinois Hospital & Health Sciences System**

**IMPORTANT:** PLEASE DETACH & RETURN THE TOP PORTION OF THIS STATEMENT WITH YOUR REMITTANCE TO ASSURE PROPER CREDIT

| PATIENT'S NAME | ACCOUNT NO. | STATEMENT DATE | PAGE NO. |
|---|---|---|---|
| HARRIS DUBOIS, BRIDGET NI | 070202734-0480 | 12/07/18 | 1 |

INSURANCE PORTION IS COMPUTED
ACCORDING TO THE INFORMATION
SUPPLIED BY YOUR INSURANCE CARRIER

| SERVICE DATE | REF. NO. | DESCRIPTION | TOTAL AMOUNT | INSURANCE PORTION | ★ PATIENT PORTION |
|---|---|---|---|---|---|
| 080317 | 04000213 | ANTIBODY SCREEN | | | 188.00 |
| 080317 | 04000193 | BLOOD TYPING; ABO | | | 78.00 |
| 080317 | 04000194 | RH(D) | | | 82.00 |
| 080317 | 07121003 | EMERGENCY VISIT OB, LEVEL 3 | | | 726.00 |
| 080317 | 07122100 | VENIPUNCTURE | | | 43.00 |
| 080317 | 07140041 | ELECTRON FETAL MONITOR; 1ST HR | | | 330.00 |
| 080317 | 07140042 | ELECTRON FETAL MONITOR ADDL HR   (QTY OF 0000003) | | | 204.00 |
| 080317 | 07230073 | IV HYDRATION, 31 MIN TO 1 HR | | | 270.00 |
| 080317 | 07230074 | IV HYDRATION, EA ADDL HR | | | 91.00 |
| 080317 | 13728860 | LACTATED RINGERS 1000ML | | | 96.20 |
| 080317 | 04020016 | BLOOD COUNT | | | 141.00 |
| 080317 | 04003616 | FIBRINOGEN QUANT | | | 119.00 |
| 080317 | 04008094 | PROTHROMBIN TIME | | | 68.00 |
| 080317 | 04006817 | PTT | | | 100.00 |
| 080317 | 80000814 | FETAL BIOPHYS PROFILE W/NST | | | 1216.00 |
| | | -- WE HAVE BILLED THE FOLLOWING INSURANCE(S) -- | | | |
| | | UNITED HEALTHCARE HMO        08/04/17 - 08/12/17 | | | |
| 081217 | 30042224 | HMO PPO CONTR (SYS)          SERVICE ON 08/03/17 | | | 3117.20- |
| | | UNITED HEALTHCARE HMO | | | |
| 091817 | 20003220 | HMO PPO PAYMENT              SERVICE ON 08/03/17 | | | 1013.27- |
| | | UNITED HEALTHCARE HMO | | | |
| 091817 | 30042324 | HMO PPO CONTR (MAN)          SERVICE ON 08/03/17 | | | 678.27 |
| | | UNITED HEALTHCARE HMO | | | |
| 032718 | 30000215 | COLLECTION AGENCY REFERRAL | | | 300.00- |
| 032718 | 30000099 | BAD DEBT DEBIT | | | 300.00 |

FORM NO. UH-51: 8/12
EMPLOYER ID: 37-6000511W


A $30.00 fee will be assessed for
checks returned from the bank.


CHARGES MAY NOT INCLUDE PHYSICIAN FEES
FOR YOUR CONVENIENCE WE HONOR
VISA, MASTERCARD, AND DISCOVER
CARD. SEE REVERSE SIDE.





# UNIVERSITY OF ILLINOIS
Hospital & Health Sciences System

## UNIVERSITY OF ILLINOIS HOSPITAL & HEALTH SCIENCES SYSTEM
### PATIENT ACCOUNTS

# PATIENT STATEMENT OF ACCOUNT

| PATIENT'S NAME | ACCOUNT NO. | ADMISSION DATE | DISCHARGE DATE | STATEMENT DATE |
|---|---|---|---|---|
| HARRIS DUBOIS, BRIDGET NI | 070202734-0483 | 08/30/17 | 09/02/17 | 12/07/18 |

PLEASE REFER TO PATIENT'S NAME AND ACCOUNT NO. ON ALL INQUIRIES AND CORRESPONDENCE.
### ALL INQUIRIES, PLEASE CALL: (312) 996-1000

| BILL TO: | REMIT TO: |
|---|---|
| HARRIS DUBOIS, BRIDGET NICOLE<br>657 N LATROBE AVE<br>HSE<br>CHICAGO           IL 60644 | University of Illinois Hospital<br>& Health Sciences System<br>7705 Solution Center<br>Chicago, IL 60677-7007<br><br>Make Checks Payable To:<br>**University of Illinois Hospital & Health Sciences System** |

**IMPORTANT:** PLEASE DETACH & RETURN THE TOP PORTION OF THIS STATEMENT WITH YOUR REMITTANCE TO ASSURE PROPER CREDIT

| PATIENT'S NAME | ACCOUNT NO. | STATEMENT DATE | PAGE NO. | INSURANCE PORTION IS COMPUTED ACCORDING TO THE INFORMATION SUPPLIED BY YOUR INSURANCE CARRIER |
|---|---|---|---|---|
| HARRIS DUBOIS, BRIDGET NI | 070202734-0483 | 12/07/18 | 1 | |

| SERVICE DATE | REF. NO. | DESCRIPTION | TOTAL AMOUNT | INSURANCE PORTION | ★ PATIENT PORTION |
|---|---|---|---|---|---|
| 083017 | 00122704 | PRIVATE-ONLY BED AVL | | | 2232.00 |
| 083017 | 01700780 | MASK W/RESERVOIR INITIAL DAY | | | 343.00 |
| 083017 | 03107370 | POST-PROCEDURE CARE FIRST HOUR | | | 405.00 |
| 083017 | 03107380 | POST PROC CARE EA ADDL 30MIN | (QTY OF 0000003) | | 609.00 |
| 083017 | 03121211 | O.R. MISCELLANEOUS SUPPLIES | | | 66.44 |
| 083017 | 03121211 | O.R. MISCELLANEOUS SUPPLIES | | | 6.09 |
| 083017 | 03385936 | ANESTHESIA 0 TO .5 HRS UIH | | | 2121.00 |
| 083017 | 03385939 | ANESTHESIA-EACH ADD'L 30 MIN | (QTY OF 0000006) | | 2214.00 |
| 083017 | 03386478 | SENSOR, PULSE OXIMETER | | | 37.00 |
| 083017 | 07140310 | O.R. TIME-FIRST 1/2 HR | | | 4158.00 |
| 083017 | 07140335 | O.R. TIME EACH ADD'L 30 MIN | (QTY OF 0000006) | | 7452.00 |
| 083017 | 13718270 | FERROUS SULFATE 325MG TAB | | | 8.10 |
| 083017 | 13721500 | KETOROLAC 30MG/1ML VIAL | (QTY OF 0000002) | | 35.40 |
| 083017 | 13721837 | LIDOCAINE 2% PF W/EP 1:200,000 | (QTY OF 0000010) | | 60.60 |
| 083017 | 13721837 | LIDOCAINE 2% PF W/EP 1:200,000 | (QTY OF 0000010) | | 60.60 |
| 083017 | 13721837 | LIDOCAINE 2% PF W/EP 1:200,000 | (QTY OF 0000010) | | 60.60 |
| 083017 | 13721837 | LIDOCAINE 2% PF W/EP 1:200,000 | (QTY OF 0000010) | | 60.60 |
| 083017 | 13721837 | LIDOCAINE 2% PF W/EP 1:200,000 | (QTY OF 0000010) | | 60.60 |
| 083017 | 13725043 | ONDANSETRON 4MG/2ML INJ VIAL | (QTY OF 0000004) | | 37.30 |
| 083017 | 13725308 | OXYTOCIN INFUSION 30UNITS/500M | | | 128.90 |
| 083017 | 13725308 | OXYTOCIN INFUSION 30UNITS/500M | (QTY OF 0000003) | | 40.45 |
| 083017 | 13728860 | LACTATED RINGERS 1000ML | | | 96.20 |
| 083017 | 13728860 | LACTATED RINGERS 1000ML | | | 96.20 |
| 083017 | 13728860 | LACTATED RINGERS 1000ML | | | 96.20 |
| 083017 | 13729390 | SIMETHICONE 80MG CHEW TAB | | | 8.15 |
| 083017 | 13729910 | NACL 0.9% FOR CONTINUOUS NERVE | | | 87.60 |
| 083017 | 13734570 | CEFAZOLIN 2GM/D5W 50ML | (QTY OF 0000008) | | 125.00 |
| 083017 | 13738830 | DIPHENHYDRAMINE 50MG/1ML INJ V | | | 34.95 |
| 083017 | 13780331 | HYDROMORPHONE 1 MG/5 ML SYRING | | | 45.40 |
| 083017 | 13786726 | PHENYLEPHRINE 10 MG/ 250ML INF | | | 133.70 |
| 083017 | 13786726 | PHENYLEPHRINE 10 MG/ 250ML INF | | | 133.70 |
| 083017 | 04615435 | DAILY MEDICAL SUPPLIES | | | 44.00 |
| 083017 | 04615438 | ADMISSION KIT | | | 38.00 |

FORM NO. UH-515 8/12
EMPLOYER ID: 37-6000511

A $30.00 fee will be assessed for checks returned from the bank.

CHARGES MAY NOT INCLUDE PHYSICIAN FEES
FOR YOUR CONVENIENCE WE HONOR
VISA, MASTERCARD, AND DISCOVER
CARD. SEE REVERSE SIDE...

  



# UNIVERSITY OF ILLINOIS HOSPITAL & HEALTH SCIENCES SYSTEM
## PATIENT ACCOUNTS

# PATIENT STATEMENT OF ACCOUNT

| PATIENT'S NAME | ACCOUNT NO. | ADMISSION DATE | DISCHARGE DATE | STATEMENT DATE |
|---|---|---|---|---|
| | | | | |

PLEASE REFER TO PATIENT'S NAME AND ACCOUNT NO. ON ALL INQUIRIES AND CORRESPONDENCE.
### ALL INQUIRIES, PLEASE CALL: (312) 996-1000

**BILL TO:**

**REMIT TO:**

University of Illinois Hospital
& Health Sciences System
7705 Solution Center
Chicago, IL  60677-7007

Make Checks Payable To:
**University of Illinois Hospital & Health Sciences System**

**IMPORTANT:** PLEASE DETACH & RETURN THE TOP PORTION OF THIS STATEMENT WITH YOUR REMITTANCE TO ASSURE PROPER CREDIT

| PATIENT'S NAME | ACCOUNT NO. | STATEMENT DATE | PAGE NO. | INSURANCE PORTION IS COMPUTED ACCORDING TO THE INFORMATION SUPPLIED BY YOUR INSURANCE CARRIER |
|---|---|---|---|---|
| HARRIS DUBOIS, BRIDGET NI | 070202734-0483 | 12/07/18 | 3 | |

| SERVICE DATE | REF. NO. | DESCRIPTION | TOTAL AMOUNT | INSURANCE PORTION | ★ PATIENT PORTION |
|---|---|---|---|---|---|
| 090117 | 13717658 | ENOXAPARIN 40MG SYR | (QTY OF 0000004) | | 97.80 |
| 090117 | 13718270 | FERROUS SULFATE 325MG TAB | | | 8.10 |
| 090117 | 13718270 | FERROUS SULFATE 325MG TAB | | | 8.10 |
| 090117 | 13720095 | ACETAMINOPHEN-HYDROCODONE | 325M | | 30.40 |
| 090117 | 13720095 | ACETAMINOPHEN-HYDROCODONE | 325M | | 30.40 |
| 090117 | 13720095 | ACETAMINOPHEN-HYDROCODONE | 325M | | 30.40 |
| 090117 | 13720095 | ACETAMINOPHEN-HYDROCODONE | 325M | | 30.40 |
| 090117 | 13720545 | IBUPROFEN 600MG TAB | | | 8.15 |
| 090117 | 13720545 | IBUPROFEN 600MG TAB | | | 8.15 |
| 090117 | 13727605 | VITAMINS PRENATAL TABLET | | | 8.10 |
| 083117 | 04020016 | BLOOD COUNT | | | 141.00 |
| 090117 | 04615435 | DAILY MEDICAL SUPPLIES | | | 44.00 |
| 090217 | 13716870 | DOCUSATE SOD 100MG CAP | | | 8.60 |
| 090217 | 13716870 | DOCUSATE SOD 100MG CAP | | | 8.60 |
| 090217 | 13717658 | ENOXAPARIN 40MG SYR | (QTY OF 0000004) | | 97.80 |
| 090217 | 13718270 | FERROUS SULFATE 325MG TAB | | | 8.10 |
| 090217 | 13720095 | ACETAMINOPHEN-HYDROCODONE | 325M | | 30.40 |
| 090217 | 13720095 | ACETAMINOPHEN-HYDROCODONE | 325M | | 30.40 |
| 090217 | 13720095 | ACETAMINOPHEN-HYDROCODONE | 325M | | 30.40 |
| 090217 | 13720545 | IBUPROFEN 600MG TAB | | | 8.15 |
| 090217 | 13720545 | IBUPROFEN 600MG TAB | | | 8.15 |
| 090217 | 13727605 | VITAMINS PRENATAL TABLET | | | 8.10 |
| 083017 | 01700792 | RESUSCITATION KIT | | | 208.00 |
| 083017 | 01700829 | HEATER | | | 0.00 |
| | | -- WE HAVE BILLED THE FOLLOWING INSURANCE(S) -- | | | |
| | | UNITED HEALTHCARE HMO | 08/30/17 - 10/12/17 | | |
| 090717 | 30042224 | HMO PPO CONTR (SYS) | SERVICE ON 08/30/17 | | 23308.18- |
| | | UNITED HEALTHCARE HMO | | | |
| 100517 | 20003220 | HMO PPO PAYMENT | SERVICE ON 08/30/17 | | 2655.80- |
| | | UNITED HEALTHCARE HMO | | | |
| 100517 | 30042324 | HMO PPO CONTR (MAN) | SERVICE ON 08/30/17 | | 1472.00 |
| | | UNITED HEALTHCARE HMO | | | |
| 090717 | 30042224 | HMO PPO CONTR (SYS) | SERVICE ON 08/30/17 | | 23308.18 |

FORM NO. UIH- 15 8/12
EMPLOYER ID:

A $20.00 fee will be assessed for checks returned from the bank.

CHARGES MAY NOT INCLUDE PHYSICIAN FEES
FOR YOUR CONVENIENCE WE HONOR
VISA, MASTERCARD, AND DISCOVER
CARD. SEE REVERSE SIDE

  



UNIVERSITY OF ILLINOIS
Hospital & Health Sciences System

| PATIENT'S NAME | ACCOUNT NO. | ADMISSION DATE | DISCHARGE DATE | STATEMENT DATE |
|---|---|---|---|---|
| HARRIS DUBOIS, BRIDGET NI | 070202734-0484 | 08/10/17 | 08/10/17 | 12/07/18 |

PLEASE REFER TO PATIENT'S NAME AND ACCOUNT NO. ON ALL INQUIRIES AND CORRESPONDENCE
**ALL INQUIRIES, PLEASE CALL: (312) 996-1000**

| BILL TO: | REMIT TO: |
|---|---|
| HARRIS DUBOIS, BRIDGET NICOLE<br>657 N LATROBE AVE<br>HSE<br>CHICAGO                IL 60644 | University of Illinois Hospital<br>& Health Sciences System<br>7705 Solution Center<br>Chicago, IL 60677-7007<br><br>Make Checks Payable To:<br>University of Illinois Hospital & Health Sciences System |

**IMPORTANT:** PLEASE DETACH & RETURN THE TOP PORTION OF THIS STATEMENT WITH YOUR REMITTANCE TO ASSURE PROPER CREDIT

| PATIENT'S NAME | ACCOUNT NO. | STATEMENT DATE | PAGE NO. | INSURANCE PORTION IS COMPUTED ACCORDING TO THE INFORMATION SUPPLIED BY YOUR INSURANCE CARRIER |
|---|---|---|---|---|
| HARRIS DUBOIS, BRIDGET NI | 070202734-0484 | 12/07/18 | 1 | |

| SERVICE DATE | REF. NO. | DESCRIPTION | TOTAL AMOUNT | INSURANCE PORTION | ★ PATIENT PORTION |
|---|---|---|---|---|---|
| 081017 | 07121002 | EMERGENCY VISIT OB, LEVEL 2 | | | 565.00 |
| 081017 | 07150025 | FETAL NON-STRESS TEST | | | 574.00 |
| 081017 | 04000311 | GROUP B STREP-AMPLFD PROBE | | | 338.00 |
| | | -- WE HAVE BILLED THE FOLLOWING INSURANCE(S) -- | | | |
| | | UNITED HEALTHCARE HMO           08/10/17 - 08/18/17 | | | |
| 081817 | 30042224 | HMO PPO CONTR (SYS)    SERVICE ON 08/10/17 | | | 842.00- |
| | | UNITED HEALTHCARE HMO | | | |
| 091817 | 20003220 | HMO PPO PAYMENT        SERVICE ON 08/10/17 | | | 216.95- |
| | | UNITED HEALTHCARE HMO | | | |
| 091817 | 30042324 | HMO PPO CONTR (MAN)    SERVICE ON 08/10/17 | | | 118.05- |
| | | UNITED HEALTHCARE HMO | | | |
| 032718 | 30000215 | COLLECTION AGENCY REFERRAL | | | 300.00- |
| 032718 | 30000099 | BAD DEBT DEBIT | | | 300.00 |

| | | | | |
|---|---|---|---|---|
| | BEGINNING BALANCE | | | 0.00 |
| | NEW CHARGES/ADJUSTMENTS | | | 1777.00 |
| | NEW PAYMENTS/CREDITS | | | 1477.00- |
| | CURRENT ACTIVE/OFC BALANCE | | | 300.00 |

UNINSURED PATIENTS MEETING CERTAIN INCOME REQUIREMENTS MAY QUALIFY FOR
AN UNINSURED DISCOUNT.  PLEASE CONTACT US FOR MORE INFORMATION.
EMO

 A $30.00 fee will be accessed for
checks returned from the bank.

 CHARGES MAY NOT INCLUDE PHYSICIAN FEES
FOR YOUR CONVENIENCE WE HONOR
VISA, MASTERCARD, AND DISCOVER
CARD. SEE REVERSE SIDE....

  



| PATIENT'S NAME | ACCOUNT NO. | ADMISSION DATE | DISCHARGE DATE | STATEMENT DATE |
|---|---|---|---|---|
| | | | | |

PLEASE REFER TO PATIENT'S NAME AND ACCOUNT NO. ON ALL INQUIRIES AND CORRESPONDENCE

**ALL INQUIRIES, PLEASE CALL: (312) 996-1000**

**BILL TO:**

**REMIT TO:**

University of Illinois Hospital
& Health Sciences System
7705 Solution Center
Chicago, IL 60677-7007

Make Checks Payable To:
**University of Illinois Hospital & Health Sciences System**

**IMPORTANT:** PLEASE DETACH & RETURN THE TOP PORTION OF THIS STATEMENT WITH YOUR REMITTANCE TO ASSURE PROPER CREDIT

| PATIENT'S NAME | ACCOUNT NO. | STATEMENT DATE | PAGE NO |
|---|---|---|---|
| HARRIS DUBOIS, BRIDGET NI | 070202734-0489 | 12/07/18 | 2 |

INSURANCE PORTION IS COMPUTED ACCORDING TO THE INFORMATION SUPPLIED BY YOUR INSURANCE CARRIER

| SERVICE DATE | REF. NO. | DESCRIPTION | TOTAL AMOUNT | INSURANCE PORTION | * PATIENT PORTION |
|---|---|---|---|---|---|
| 092117 | 20000214 | PATIENT POS PAYMENT | CREDIT CARD | | 60.00- |
| 100417 | 20000214 | PATIENT POS PAYMENT | CREDIT CARD | | 60.00- |
| 101517 | 30042224 | HMO PPO CONTR (SYS) UNITED HEALTHCARE HMO | SERVICE ON 09/21/17 | | 671.00- |
| 101717 | 20003220 | HMO PPO PAYMENT UNITED HEALTHCARE HMO | SERVICE ON 08/22/17 | | 53.65- |
| 101717 | 30042324 | HMO PPO CONTR (MAN) UNITED HEALTHCARE HMO | SERVICE ON 08/22/17 | | 6.35- |
| 111617 | 20003220 | HMO PPO PAYMENT UNITED HEALTHCARE HMO | SERVICE ON 09/21/17 | | 237.85- |
| 111617 | 30042324 | HMO PPO CONTR (MAN) UNITED HEALTHCARE HMO | SERVICE ON 09/21/17 | | 117.85 |
| 111517 | 30042224 | HMO PPO CONTR (SYS) UNITED HEALTHCARE HMO | SERVICE ON 10/04/17 | | 2412.00- |
| 121117 | 20003220 | HMO PPO PAYMENT UNITED HEALTHCARE HMO | SERVICE ON 10/04/17 | | 853.20- |
| 121117 | 30042324 | HMO PPO CONTR (MAN) UNITED HEALTHCARE HMO | SERVICE ON 10/04/17 | | 493.20 |
| 121517 | 30042224 | HMO PPO CONTR (SYS) UNITED HEALTHCARE HMO | SERVICE ON 11/08/17 | | 1008.00- |
| 011718 | 20003220 | HMO PPO PAYMENT UNITED HEALTHCARE HMO | SERVICE ON 11/08/17 | | 357.30- |
| 011718 | 30042324 | HMO PPO CONTR (MAN) UNITED HEALTHCARE HMO | SERVICE ON 11/08/17 | | 177.30 |
| 021518 | 30042224 | HMO PPO CONTR (SYS) UNITED HEALTHCARE HMO | SERVICE ON 01/03/18 | | 1741.00- |
| 031518 | 20003220 | HMO PPO PAYMENT UNITED HEALTHCARE HMO | SERVICE ON 01/03/18 | | 615.35- |
| 031518 | 30042324 | HMO PPO CONTR (MAN) UNITED HEALTHCARE HMO | SERVICE ON 01/03/18 | | 375.35 |


A $30.00 fee will be assessed for checks returned from the bank.

CHARGES MAY NOT INCLUDE PHYSICIAN FEES
FOR YOUR CONVENIENCE WE HONOR
VISA, MASTERCARD, AND DISCOVER
CARD. SEE REVERSE SIDE...

  


| PATIENT'S NAME | ACCOUNT NO. | ADMISSION DATE | DISCHARGE DATE | STATEMENT DATE |
|---|---|---|---|---|
| HARRIS DUBOIS, BRIDGET NI | 070202734-0495 | 06/25/18 | 08/25/18 | 12/07/18 |

PLEASE REFER TO PATIENT'S NAME AND ACCOUNT NO. ON ALL INQUIRIES AND CORRESPONDENCE.
**ALL INQUIRIES, PLEASE CALL: (312) 996-1000**

| BILL TO: | REMIT TO: |
|---|---|
| HARRIS DUBOIS, BRIDGET NICOLE<br>657 N LATROBE AVE<br>HSE<br>CHICAGO          IL 60644 | University of Illinois Hospital<br>& Health Sciences System<br>7705 Solution Center<br>Chicago, IL 60677-7007<br><br>Make Checks Payable To:<br>**University of Illinois Hospital & Health Sciences System** |

**IMPORTANT:** PLEASE DETACH & RETURN THE TOP PORTION OF THIS STATEMENT WITH YOUR REMITTANCE TO ASSURE PROPER CREDIT

| PATIENT'S NAME | ACCOUNT NO. | STATEMENT DATE | PAGE NO | |
|---|---|---|---|---|
| HARRIS DUBOIS, BRIDGET NI | 070202734-0495 | 12/07/18 | 1 | INSURANCE PORTION IS COMPUTED ACCORDING TO THE INFORMATION SUPPLIED BY YOUR INSURANCE CARRIER |

| SERVICE DATE | REF. NO. | DESCRIPTION | TOTAL AMOUNT | INSURANCE PORTION | ★ PATIENT PORTION |
|---|---|---|---|---|---|
| 041318 | 80003546 | PT EVAL LOW COMPLEX 20 MIN | | | 239.00 |
| 041618 | 80003514 | MANUAL THER TECHNIQ EA 15 MIN (QTY OF 0000002) | | | 264.00 |
| 041618 | 80003586 | NEUROMUSCUL REEDU-EA 15MIN | | | 128.00 |
| 041618 | 80003588 | THERAPEUTIC EXER-EA 15MIN | | | 191.00 |
| 042418 | 80003514 | MANUAL THER TECHNIQ EA 15 MIN (QTY OF 0000002) | | | 264.00 |
| 042418 | 80003588 | THERAPEUTIC EXER-EA 15MIN (QTY OF 0000002) | | | 382.00 |
| 051518 | 80003514 | MANUAL THER TECHNIQ EA 15 MIN | | | 132.00 |
| 051518 | 80003588 | THERAPEUTIC EXER-EA 15MIN (QTY OF 0000003) | | | 573.00 |
| 052118 | 80003514 | MANUAL THER TECHNIQ EA 15 MIN (QTY OF 0000003) | | | 396.00 |
| 052118 | 80003588 | THERAPEUTIC EXER-EA 15MIN | | | 191.00 |
| 052918 | 80003514 | MANUAL THER TECHNIQ EA 15 MIN (QTY OF 0000002) | | | 264.00 |
| 052918 | 80003586 | NEUROMUSCUL REEDU-EA 15MIN | | | 128.00 |
| 052918 | 80003588 | THERAPEUTIC EXER-EA 15MIN | | | 191.00 |
| 061518 | 80003514 | MANUAL THER TECHNIQ EA 15 MIN | | | 132.00 |
| 061518 | 80003586 | NEUROMUSCUL REEDU-EA 15MIN | | | 128.00 |
| 061518 | 80003588 | THERAPEUTIC EXER-EA 15MIN (QTY OF 0000002) | | | 382.00 |
| 062518 | 80003514 | MANUAL THER TECHNIQ EA 15 MIN | | | 132.00 |
| 062518 | 80003588 | THERAPEUTIC EXER-EA 15MIN (QTY OF 0000003) | | | 573.00 |
| | | -- WE HAVE BILLED THE FOLLOWING INSURANCE(S) -- | | | |
| | | UNITED HEALTHCARE HMO      04/16/18 - 05/15/18 | | | |
| | | UNITED HEALTHCARE HMO      05/16/18 - 06/12/18 | | | |
| | | UNITED HEALTHCARE HMO      06/16/18 - 06/26/18 | | | |
| 051518 | 30042224 | HMO PPO CONTR (SYS)     SERVICE ON 04/13/18 | | | 1198.00- |
| | | UNITED HEALTHCARE HMO | | | |
| 061218 | 20003220 | HMO PPO PAYMENT       SERVICE ON 04/13/18 | | | 423.80- |
| | | UNITED HEALTHCARE HMO | | | |
| 061218 | 30042324 | HMO PPO CONTR (MAN)     SERVICE ON 04/13/18 | | | 243.80- |
| | | UNITED HEALTHCARE HMO | | | |
| 061518 | 30042224 | HMO PPO CONTR (SYS)     SERVICE ON 05/15/18 | | | 1605.00- |
| | | UNITED HEALTHCARE HMO | | | |
| 071518 | 30042224 | HMO PPO CONTR (SYS)     SERVICE ON 06/15/18 | | | 1167.00- |
| | | UNITED HEALTHCARE HMO | | | |
| 071718 | 20003220 | HMO PPO PAYMENT       SERVICE ON 05/15/18 | | | 566.25- |

FORM NO. UHR-15 8/12
EMPLOYER ID 007-05820-1147

A $30.00 fee will be assessed for checks returned from the bank.

CHARGES MAY NOT INCLUDE PHYSICIAN FEES
FOR YOUR CONVENIENCE WE HONOR
VISA, MASTERCARD, AND DISCOVER
CARD. SEE REVERSE SIDE.

  



# UNIVERSITY OF ILLINOIS
## Hospital & Health Sciences System

Batch #: 76232                                              Receipt Number: 0000419129

## Patient Payment Information

| Patient | AR Number | Date of Service | Service Code | Amount Due | Payment |
|---------|-----------|-----------------|--------------|------------|---------|
| **Bridget Ni Harris Dubois (MR: 00****2734)** 657 N Latrobe Ave  Hse, Chicago, IL 60644 | | | | | |
| | 0702027340493 | 03/19/2018 | W038 | $ 30.00 | $ 30.00 |
| | Service Type: Physician jendusa  Type: copay | Service Area: W038 | FOAPAL: Family Medicine MSP: 2-622993-53371 | | Other: UI |

## Payment Details

**Sub Total:**$ 30.00
**Tax:**$ 0.00

**Total Paid:**$ 30.00

**Transaction Date:** Mar 19 2018 11:42AM
**Operator:**debdixon (#499)

## Credit Card Details

**Payment Method:**Visa
**Card Number:**\*\*\*\* \*\*\*\* \*\*\*\* 2940
**Cardholder's Name:**BRIDGET HARRIS-DUBOIS
**Authorization Code:**014212

Location: University of Illinois Medical Center / University of Illinois Hospital / Family Medicine Center / Family Medicine Ctr
UV / PCSC023732_FMUV_05 (304)

# UNIVERSITY OF ILLINOIS
## Hospital & Health Sciences System

## Patient Payment Information

| Patient | AR Number | Date of Service | Service Code | Amount Due | Payment |
|---------|-----------|-----------------|--------------|------------|---------|
| Bridget Ni Harris Dubois (MR: 00****2734) | | | | | |
| 657 N Latrobe Ave  Hse, Chicago, IL 60644 | | | | | |
| | 0702027340489 | 09/21/2017 | 0CPT | $ 60.00 | $ 60.00 |
| | Service Type: Hospital | Service Area: 0CPT | FOAPAL: Physical Therapy Hospital | Other: UI | Type: copay |

## Payment Details

**Sub Total:**$ 60.00
**Tax:**$ 0.00

**Total Paid:**$ 60.00

**Transaction Date:** Sep 21 2017 1:52PM
**Operator:**ekeel1 (#537)

## Credit Card Details

**Payment Method:**Visa
**Card Number:**\*\*\*\* \*\*\*\* \*\*\*\* 2181
**Cardholder's Name:**BRIDGET HARRIS-DUBOIS
**Authorization Code:**015214

Location: University of Illinois Medical Center / University of Illinois Hospital / Physical & Occupational Therapy / PT/OT OCC
2-C / PCCC0211M7_PT/OT_OCC_02 (138)

Parking Services

# Rates & Fees

(Effective 8/13/18 through 8/18/19. Access card rates are rounded to the nearest dollar.)

# Annual Parking

| Keycards | Standard | Reserved | *Evenings | Rotation (50% Day/50% Evening) |
|---|---|---|---|---|
| Full Annual Rate | $929.00 | $1504.00 | $624.00 | $777.00 |
| Fall/Spring Only | $722.00 | $1178.00 | $486.00 | $604.00 |
| Semester | $361.00 | $589.00 | $243.00 | $302.00 |
| Summer Session | $207.00 | $326.00 | $138.00 | $173.00 |
| Monthly Deduction | $77.42 | $125.30 | $51.96 | $64.78 |
| Urbana Assignment | $280.00 | | | |

# Reciprocal Parking

| | Standard Vehicles |
|---|---|
| Year | $179.00 |
| Semester | $71.00 |
| Summer | $37.00 |

# Variable Rate Parking Facilities

| | Weekday Rates | Weekend/Evenings |
|---|---|---|
| 0 hrs - 1hrs | $5.00 | $5.00 |
| 1 hr - 2 hrs. | $7.00 | $7.00 |
| 2hrs. - 3 hrs | $9.00 | $9.00 |
| 3 hrs. - 4 hrs. | $11.00 | |
| 4 hrs. - 5 hrs. | $13.00 | |
| 5 hrs. | $15.00 | |

*Evening parking allows access between the hours of 3pm-8am (Mon-Fri & 24hr on Sat/Sun). Evening coupons must be used for entrance and exits only between the hours of 3pm and 8am. UIC Parking Services reserves the right to change all rates and fees without notice.

# Motorcycle

(If a customer has a current assignment, decal is $18.00)

| | | |
|---|---|---|
| Year | | $321.00 |
| Semester | | $118.00 |
| Summer | | $85.00 |

# Coupons

| | Days | *Evenings |
|---|---|---|
| Book of 100 | $758.00 | $542.00 |
| Page of 10 | $107.00 | $63.00 |

# Coupons for West Side Nurses Only

| | |
|---|---|
| Days | 4 coupons + .50 ($20.00 per page of 10) |
| Evenings | 3 coupons + .50 ($20.00 per page of 10) |

| | |
|---|---|
| Result Type: | Physical Therapy Consult |
| Result Date: | August 22, 2017 3:17 PM |
| Result Status: | Auth (Verified) |
| Result Title: | Initial PT evaluation |
| Performed By: | Nagel PT, Amy on August 22, 2017 4:09 PM |
| Verified By: | Nagel PT, Amy on August 22, 2017 5:20 PM |

## * Final Report *

Patient referred to PT on 6/29/17 by: Danielle Kraessig, CNM
Patient preferred contact info: home phone
Insurance: United HMO UIC
Diagnosis: Low back pain w/ radiculopathy
ICD 10: M54.16 L lumbar radiculopathy, M62.838 muscle spasm of leg
Duration of visit: 60 minutes
CPT codes: 97110, 97140

Attendance policy was reviewed with the patient (X)
Evaluation performed: Low ( x ), Moderate ( ), High ( ) Complexity

### LUMBAR EVALUATION

**HEP:** seated lumbopelvic rocks, seated L HS stretch, standing L gastroc stretch, L ankle A-Z AROM

**Precautions:** 38 weeks pregnant, due 8/30/17
**PMH:** GERD

**Surgical Hx:**
c-section

**Home Medications:**

-albuterol(ProAir HFA 90 mcg/inh inhalation aerosol): 2 puff AEROSOL INHALATION FOUR TIMES A DAY
   As Needed for:< for wheezing >
-aspirin(aspirin 81 mg oral tablet): 81 mg TABLET PO EVERY DAY
   Number of refills:< 6 >
-ferrous sulfate(ferrous sulfate 325 mg (65 mg elemental iron) oral tablet): 325 mg TABLET PO THREE TIMES A DAY
   Number of refills:< 5 >
-multivitamin, prenatal(Prenatal 19 (Cypress) oral tablet, chewable): 1 tab CHEW EVERY DAY

Number of refills:< 11 >
   -tetanus/diphtheria/pertussis, acel (Tdap)(tetanus/diphth/pertuss (Tdap) adult/adol 5 units-2.5 units-18.5
mcg/0.5 mL intramuscular suspension): 0.5 mL SUSPENSION IM ONE TIME

**Allergies:**     NKA

**Social History:** Lives in house with spouse and 2 children. Works in student accts/billing, on maternity leave. Use of
alcohol - N, tobacco - N, drugs - N

**Falls:** denies

**Systems Review:**
   Neuro: LLE radiculopathy
   Musculoskeletal:  impaired, see below
   Cardiovascular: denies
   GI: GERD
   Endocrine: denies
   Integumentary: denies

**Radiology Results:** none

**Past history of current condition:** Patient reports she started having intermittent shooting pain down the LLE along the
front of the R thigh down the lateral leg starting in June 2017. It went away for a while though so she didn't start therapy
at that time but then it came back after a MVA 8/3/17. She was parked when her car was hit which caused her left knee to
hit the dashboard. She has a lot of achiness and soreness in the LB and lateral hips that are equal in intensity. She is 38
weeks pregnant due 8/30/17. She wakes up with charlie horses in her L calf with intermittent numbness. Her son,
Dominick, was present during the the eval. This is her third pregnancy.


**Symptoms:** bilat LB and lateral hip pain, intermittent L anterior thigh and lateral leg pain, intermittent L calf muscle
spasms

**Severity of Symptoms**

Current:  6.5 /10    Best:  4 /10    Worst:  8 /10

Aggravating factors and functional limitations: sitting, standing, rolling

Relieving factors: HP, CP

**Cord questions:**

Pins and needles or tingling in both arms and both legs at the same time? **denies**

Problems with stumbling or falling? **denies**

Cauda equina questions:

Problems with bowel and bladder control? Specifically retention? **denies**

Pins and needles or numbness in the saddle area? **denies**

**OBJECTIVE MEASURES:**
Posture: increased lumbar lordosis
Gait: increased R/L lateral trunk sway, decreased cadence

**AROM:**

| Lumbar | Flex | Ext | R SB | L SB | R Rot | L Rot |
|--------|------|-----|------|------|-------|-------|
|        | 50% (limited by pregnancy) | WNL | NT | NT | NT | NT |

**MMT:** NT due to pregnancy

| Lumbar | | Flex | Ext |
|--------|---|------|-----|
|        | | | |

| Hip | Flex | Ext | IR | ER | Add | Abd |
|-----|------|-----|-----|-----|------|-----|
| Right | 4-/5 | 4-/5 | 4/5 | 4/5 | 4-/5 | 4/5 |
| Left | 4-/5 | 4-/5 | 4/5 | 4/5 | 4-/5 | 4/5 |

| Knee | Flex | Ext |
|------|------|-----|
| Right | 5/5 | 5/5 |
| Left | 4/5 | 4/5 |

**Special Tests:**
Slump - negative L

**Muscle Length/Flexibility:** Tightness and TTP bilat lower lumbar p/s, glut med, pfs, glut max, L quad and L peroneals

**Functional Outcome Measure:** Modified Oswestry = Will obtain at next treatment session as form was signed but questions not filled out by patient.

**Intervention:**
Manual: soft tissue massage and releases L glut med, glut max, pfs and peroneals x 10 min total
Ther Ex: HEP as noted above

**Patient education:** Postural correction, lifting biomechanics, transfer biomechanics, management of symptoms, appropriate modality use and HEP

**Barriers to Learning:** None

**Prognosis:** Good with HEP and physical therapy treatment compliance.

**Assessment:** Patient is a 38 year old female who is 38 weeks pregnant presenting with LBP w/ LLE radiculopathy and multiple muscle spasms throughout the LB and LEs exacerbated by a MVA 8/3/17. This is limiting her sitting, standing, walking and transfer tolerances. She was issued a HEP and POC was discussed. She was informed clearance to return to PT will be needed after she delivers the baby. She reported understanding. She is a good candidate for skilled physical therapy to address the noted functional limitations and reported symptoms.

**Prognosis:** Good with HEP and PT treatment compliance.

**Goals:**

**Short Term - _2___ weeks**

1) Patient will be I in her HEP. - Initiated

2) Patient will sit with neutral lumbar posture w/ min VCs only. - Initiated

**Long Term - __8__ weeks**

1) Patient will tolerate walking 1 mile without increased LBP for tolerance to community ambulation. - Initiated

2) Patient will tolerate sitting 1 hour without increased LBP for tolerance to sitting for meals. - Initiated

3) Patient will tolerate lifting her 1 year old child, using proper biomechanics, without increased LB nor LLE pain. - Initiated

**Plan of care:**
Manual Therapy, Therapeutic Exercise,  Core Stabilization (once cleared after delivery), postural re-training, patient education and biomechanics training

**Frequency/Duration:** 2x/week x 8 weeks


Amy Nagel, DPT




**Completed Action List:**
```
* Perform by Nagel PT, Amy on August 22, 2017 4:09 PM
* Modify by Nagel PT, Amy on August 22, 2017 5:20 PM
* Sign by Nagel PT, Amy on August 22, 2017 5:20 PM  Requested by Nagel PT, Amy on August
22, 2017 5:20 PM
* VERIFY by Nagel PT, Amy on August 22, 2017 5:20 PM
```

**Task   Edit   View   Help**

**Person | Resource | Location | Beginning | Eq**

Injury

Individual Patient Schedule

Person

HARRIS DUBOIS, BRIDGET NICOLE

Start date: 08/07/2017   Start time: 0000

End date: 12/31/2018   End time: 2355

| BEG DATE | DURATION | STATE | APPT TYPE | REQ DOCTOR | RESOURCE |
|---|---|---|---|---|---|
| 8/7/2017 - 10:00 AM | 30 | Checked Out | WH COC Antenatal Test Visit | DelBoccero MD, Malone | WH COC Antenatal 1 |
| 8/9/2017 - 10:30 AM | 30 | Checked Out | WH US BPP | SELF. REFERRED | WH US Rm 7 |
| 8/10/2017 - 10:00 AM | 30 | Cancelled | WH COC Antenatal Test Visit | DelBoccero MD, Malone | WH COC Antenatal 1 |
| 8/10/2017 - 10:45 AM | 15 | Checked Out | WH COC OB Estab Visit | Kwong CNM, Danele | Switzer MD, Julie |
| 8/10/2017 - 11:00 AM | 30 | Checked Out | WH US BPP | SELF. REFERRED | WH US Rm 7 |
| 8/17/2017 - 10:00 AM | 30 | Checked Out | WH COC Antenatal Test Visit | DelBoccero MD, Malone | WH COC Antenatal 1 |
| 8/17/2017 - 10:30 AM | 30 | Checked Out | WH US BPP | SELF. REFERRED | WH US Rm 7 |
| 8/22/2017 - 3:15 PM | 60 | Checked In | RHB PT Eval Orthopedic | SELF. REFERRED | Nagel PT, Amy |
| 8/24/2017 - 9:00 AM | 30 | Checked Out | WH COC Antenatal Test Visit | Kwong CNM, Danele | Nagel PT, Amy |
| 8/24/2017 - 10:30 AM | 30 | Checked Out | WH COC OB Estab Visit | Kwong CNM, Danele | Lindfer MD, Abryal |
| 8/24/2017 - 11:00 AM | 30 | Checked Out | WH US BPP | SELF. REFERRED | WH US Rm 6 |
| 8/25/2017 - 10:45 AM | 15 | Rescheduled | WH COC OB Estab Visit | Dale Torm MD, Mondo | WH COC Antenatal 2 |
| 8/30/2017 - 11:00 AM | 30 | Checked In | SURGERY OB Surgical | Kwong CNM, Danele | Gala MD, Galia |
| 9/7/2017 - 1:30 PM | 45 | Cancelled | RHB PT Treatment Orthopedic 45 | | OR OR 01 |
| 9/21/2017 - 1:45 PM | 45 | Checked In | RHB PT Treatment Pediatric Ortho 45 | | Nagel PT, Amy |
| 9/26/2017 - 9:30 AM | 45 | Checked In | RHB PT Treatment Orthopedic 45 | | Nagel PT, Amy |
| 10/2/2017 - 10:30 AM | 45 | No Show | RHB PT Treatment Orthopedic 45 | | Manzuc, Iram 1 |
| 10/4/2017 - 10:45 AM | 45 | Checked In | RHB PT Treatment Orthopedic 45 | | Manzuc, Iram 1 |
| 10/9/2017 - 10:00 AM | 45 | Cancelled | RHB PT Treatment Orthopedic 45 | | Manzuc, Iram 1 |
| 10/11/2017 - 10:00 AM | 45 | Checked In | RHB PT Treatment Orthopedic 45 | | Manzuc, Iram 1 |
| 10/12/2017 - 9:30 AM | 15 | Checked Out | WH WHA GYN Estab Visit | | Manzuc, Iram 1 |
| 10/16/2017 - 10:00 AM | 45 | Checked In | RHB PT Treatment Orthopedic 45 | SELF. REFERRED | Manzuc, Iram 1 |
| 10/24/2017 - 9:00 AM | 45 | Checked In | RHB PT Treatment Orthopedic 45 | | Manzuc, Iram 1 |
| 10/25/2017 - 2:00 PM | 45 | Rescheduled | RHB PT Treatment Orthopedic 45 | | Manzuc, Iram 1 |
| 10/26/2017 - 2:30 PM | 45 | Checked In | RHB PT Treatment Orthopedic 45 | | Manzuc, Iram 1 |
| 10/30/2017 - 2:30 PM | 45 | Checked In | RHB PT Treatment Orthopedic 45 | | Manzuc, Iram 1 |
| 11/8/2017 - 10:30 AM | 45 | Checked In | RHB PT Treatment Orthopedic 45 | | Davis, Iram 2 |
| 11/9/2017 - 10:30 AM | 45 | Cancelled | RHB PT Treatment Orthopedic 45 | | Davis, Iram 2 |
| 11/13/2017 - 2:00 PM | 45 | No Show | RHB PT Treatment Orthopedic 45 | | Davis, Iram 2 |
| 11/20/2017 - 11:00 AM | 45 | Checked In | RHB PT Treatment Orthopedic 45 | | Davis, Iram 1 |
| 11/28/2017 - 9:30 AM | 45 | Checked In | RHB PT Treatment Orthopedic 45 | | Manzuc PT, Patrick |
| 11/29/2017 - 9:45 AM | 45 | Checked In | RHB PT Treatment Orthopedic 45 | | Manzuc PT, Patrick |
| 12/5/2017 - 11:45 AM | 15 | Checked In | RHB PT Treatment Orthopedic 45 | Kwong CNM, Danele | Surmayo MD, Sancho |
| 12/7/2017 - 11:30 AM | 45 | Checked Out | RHB PT Treatment Orthopedic 45 | | Poll PT, Julie |
| 12/18/2017 - 9:45 AM | 45 | Cancelled | RHB PT Treatment Orthopedic 45 | | Manzuc PT, Patrick |
| 12/27/2017 - 11:15 AM | 45 | Cancelled | RHB PT Treatment Orthopedic 45 | | Manzuc PT, Patrick |

File  Edit  View  Help

Name **HARRIS DUBOIS, BRIDGET NICOLE**   Ins Carrier UNITED HEALTHCARE INSURANCE   MRN 78302714   Age 31 Year   DOB 6/01/1987   Sex FEMALE

**Person:** Resource | Location | Eligibility | Fee

Inquiry:
Individual/Patient Schedule

Person:
HARRIS DUBOIS, BRIDGET NICOLE

Start Date:
End Date: 01/01/2014

Start Time: 00:00
End Time: 23:59

| RESO DATE | DURATION | STATE | APPT TYPE | PROV/DOCTOR | RESOURCE |
|---|---|---|---|---|---|
| 1/29/2018 - 11:15 AM | 45 | Checked In | PL&R FT Treatment Orthopedic-45 | | Marzigat PT, Patek |
| 1/4/2018 - 9:45 AM | 45 | Checked In | PL&R FT Treatment Orthopedic-45 | | Marzigat PT, Patek |
| 1/15/2018 - 10:30 AM | 45 | Checked In | PL&R FT Treatment Orthopedic-45 | | Marzigat PT, Patek |
| 1/10/2018 - 9:30 AM | 45 | Rescheduled | PL&R FT Treatment Orthopedic-45 | | Marzigat PT, Patek |
| 1/12/2018 - 12:15 AM | 45 | Checked In | PL&R FT Treatment Orthopedic-45 | | Marzigat PT, Patek |
| 1/25/2018 - 9:30 AM | 45 | Rescheduled | PL&R FT Treatment Orthopedic-45 | | Snotar PTA, Cyrtha |
| 1/31/2018 - 10:15 AM | 45 | Canceled | PL&R FT Treatment Orthopedic-45 | | Marzigat PT, Patek |
| 3/19/2018 - 11:30 AM | 15 | Checked Out | PMC Eval & Visit | | Jardison MD, Marhul |
| 4/5/2018 - 9:45 AM | 15 | Checked Out | WH WH/AGYN Eval & Visit | Sarena MD, Sonata | Sarena MD, Sonata |
| 4/13/2018 - 9:00 AM | 60 | Checked In | PL&R FT End Phase Rior | Hall MD, Earp | Baon PT, Era |
| 4/25/2018 - 12:30 AM | 60 | Checked In | PL&R FT Treatment Pelvic Rior | Hall MD, Earp | Baon PT, Era |
| 4/24/2018 - 2:00 PM | 60 | Checked In | PL&R FT Treatment Pelvic Rior | Hall MD, Earp | Baon PT, Era |
| 5/1/2018 - 9:00 AM | 60 | Rescheduled | PL&R FT Treatment Pelvic Rior | | Baon PT, Era |
| 5/4/2018 - 3:00 PM | 60 | Canceled | PL&R FT Treatment Pelvic Rior | | Baon PT, Era |
| 5/15/2018 - 9:00 AM | 60 | Checked In | PL&R FT Treatment Pelvic Rior | | Baon PT, Era |
| 5/20/2018 - 10:00 AM | 60 | Checked In | PL&R FT Treatment Pelvic Rior | | Baon PT, Era |
| 5/29/2018 - 9:00 AM | 60 | Checked In | PL&R FT Treatment Pelvic Rior | | Baon PT, Era |
| 6/15/2018 - 2:00 PM | 60 | Checked In | PL&R FT Treatment Pelvic Rior | | Baon PT, Era |
| 6/25/2018 - 9:50 AM | 60 | Checked In | PL&R FT Treatment Pelvic Rior | | Sorn PT, Era |
| 5/17/2018 - 1:00 PM | 15 | Checked Out | WH WH/AGYN Eval & Visit | SELF REFERRED | Rosamefum MD, Ayana |



Task  Edit  View  Patient  Chart  Links  Options  Help

Home | Message Center | Appointments | Patient List | Multi-Patient Task List | Pediatric Emergency Med Form | NNICU Code Sheet | WOFD | SCHEDULING | EXPLORERMENU | IS Training

New Sticky Note | View Sticky Notes | Tear Off | Change | Suspend | Charges | Exit | Calculator | Message Sender | AdHoc | Temporary Location | Communicate ▾ | Patient Education

**HARRIS DUBOIS, BRIDGET NICOLE**

| HARRIS DUBOIS, BRIDGET NICOLE | MRN:70202734 | | CWH-WHA/OB | Age:33 years | FEMALE |
| Allergies: No Known Allergies | DOB 6/9/1987 | PREFERS: ENGLISH | Attending:Summers MD, Sondra | OUTPATIENT [4/5/2018 10:13 AM E...:70202734... |
| PCP: Jendusa MD, Michael | Isolation: | Portal No | Resuscitation Restriction: | |

Menu - All

Patient Information

0 minutes ago

Inpatient Summaries
Ambulatory Summaries
Allergies        ✚ Add
Diagnoses and Problems
Immunization Documentation
Histories
Patient Information
Results Review
Diabetes Results
Clinical Notes
Form Browser
Orders
Medication List    ✚ Add
MAR Summary
Interactive View and I&O
Chart Search
Coding Summary
Pregnancy Summary Report
Newborn Delivery Information
Goals Summary

| Patient Demographics | Advanced Growth Chart | PPR Summary | **Visit List** |

| Unit Type | Location | Admit Date | Discharge Date | Est Arrive Date |
|---|---|---|---|---|
| OUTPATIENT | CWH-WHA/OB | 4/5/2018 10:13:00 AM | | 4/5/2018 9:45:00 AM |
| OUTPATIENT | FAM MED UNIV VILL | 3/19/2018 11:39:00 AM | 3/19/2018 11:59:59 PM | 3/19/2018 11:30:00 AM |
| OT,PT,SP,OTH RECUR | PT-OUTPATIENT | 1/18/2018 10:09:00 AM | 3/20/2018 11:59:59 PM | 1/9/2018 9:45:00 AM |
| OUTPATIENT | CWH-WHA/OB | 12/7/2017 11:46:00 AM | 12/7/2017 11:59:59 PM | 12/7/2017 11:45:00 AM |
| OUTPATIENT | CWH-WHA/OB | 10/12/2017 9:57:00 AM | 10/12/2017 11:59:59 PM | 10/12/2017 9:30:00 AM |
| INPATIENT | 4W ANTE/OB STD W421 A | 8/30/2017 8:17:00 AM | 9/2/2017 2:15:00 PM | 8/30/2017 11:00:00 AM |
| NON-PROVIDER | CWH-ULTRASOUND | 8/24/2017 9:29:00 AM | 8/24/2017 11:59:59 PM | 8/24/2017 11:00:00 AM |
| NON-PROVIDER | CWH-ANTEPARTUM | 8/24/2017 9:28:00 AM | 8/24/2017 11:59:59 PM | 8/24/2017 10:30:00 AM |
| OUTPATIENT | CWH-COC | 8/24/2017 9:27:00 AM | 8/24/2017 11:59:59 PM | 8/24/2017 9:00:00 AM |
| NON-PROVIDER | CWH-ANTEPARTUM | 8/17/2017 9:56:00 AM | 8/17/2017 11:59:59 PM | 8/17/2017 10:00:00 AM |
| NON-PROVIDER | CWH-ULTRASOUND | 8/17/2017 9:55:00 AM | 8/17/2017 11:59:59 PM | 8/17/2017 10:30:00 AM |
| EMERGENCY RM | ER OB | 8/10/2017 12:33:00 PM | 8/10/2017 2:00:00 PM | |
| NON-PROVIDER | CWH-ULTRASOUND | 8/10/2017 10:37:00 AM | 8/10/2017 11:59:59 PM | 8/10/2017 11:00:00 AM |
| OUTPATIENT | CWH-COC | 8/10/2017 10:34:00 AM | 8/10/2017 11:59:59 PM | 8/10/2017 10:45:00 AM |
| EMERGENCY RM | ER OB | 8/3/2017 9:01:00 PM | 8/4/2017 2:05:00 AM | |
| NON-PROVIDER | CWH-ULTRASOUND | 8/3/2017 9:29:00 AM | 8/3/2017 11:59:59 PM | 8/3/2017 10:30:00 AM |
| NON-PROVIDER | CWH-ANTEPARTUM | 8/3/2017 9:28:00 AM | 8/3/2017 11:59:59 PM | 8/3/2017 10:00:00 AM |
| NON-PROVIDER | CWH-ANTEPARTUM | 7/27/2017 9:30:00 AM | 7/27/2017 11:59:59 PM | 7/27/2017 11:00:00 AM |
| NON-PROVIDER | CWH-ANTEPARTUM | 7/27/2017 9:28:00 AM | 7/27/2017 11:59:59 PM | 7/27/2017 10:30:00 AM |
| NON-PROVIDER | CWH-ULTRASOUND | 7/27/2017 9:25:00 AM | 7/27/2017 11:59:59 PM | 7/27/2017 9:30:00 AM |
| OUTPATIENT | CWH-COC | 7/27/2017 9:22:00 AM | 7/27/2017 11:59:59 PM | 7/27/2017 9:00:00 AM |
| NON-PROVIDER | CWH-ANTEPARTUM | 7/20/2017 9:23:00 AM | 7/20/2017 11:59:59 PM | 7/20/2017 10:45:00 AM |
| NON-PROVIDER | CWH-ULTRASOUND | 7/20/2017 9:22:00 AM | 7/20/2017 11:59:59 PM | 7/20/2017 9:00:00 AM |
| OUTPATIENT | CWH-COC | 7/13/2017 11:43:00 AM | 7/13/2017 11:59:59 PM | 7/13/2017 11:30:00 AM |
| OUTPATIENT | CWH-COC | 6/29/2017 11:02:00 AM | 6/29/2017 11:59:59 PM | 6/29/2017 11:00:00 AM |
| LAB ONLY | OCC LAB ONLY | 6/27/2017 12:15:00 PM | 6/27/2017 11:59:59 PM | |
| OUTPATIENT | CWH-COC | 6/6/2017 11:12:00 AM | 6/6/2017 11:59:59 PM | 6/6/2017 11:00:00 AM |
| NON-PROVIDER | CWH-ULTRASOUND | 5/24/2017 11:02:00 AM | 5/24/2017 11:59:59 PM | 5/24/2017 11:00:00 AM |
| OUTPATIENT | CWH-COC | 5/10/2017 11:33:00 AM | 5/10/2017 11:59:59 PM | 5/10/2017 11:30:00 AM |
| NON-PROVIDER | CWH-ULTRASOUND | 4/12/2017 10:37:00 AM | 4/12/2017 11:59:59 PM | 4/12/2017 10:15:00 AM |
| OUTPATIENT | CWH-COC | 4/12/2017 10:36:00 AM | 4/12/2017 11:59:59 PM | 4/12/2017 11:30:00 AM |
| OUTPATIENT | CWH-WHA/OB | 3/16/2017 12:41:00 PM | 3/16/2017 11:59:59 PM | 3/16/2017 12:30:00 PM |
| NON-PROVIDER | CWH-ULTRASOUND | 3/2/2017 11:10:00 AM | 3/2/2017 11:59:59 PM | 3/2/2017 11:00:00 AM |
| OUTPATIENT | CWH-WHA/OB | 2/16/2017 1:02:00 PM | 2/16/2017 11:59:59 PM | 2/16/2017 12:45:00 PM |
| OUTPATIENT | FAM MED UNIV VILL | 1/30/2017 10:14:00 AM | 1/30/2017 11:59:59 PM | 1/30/2017 10:00:00 AM |
| OUTPATIENT | FAM MED UNIV VILL | 1/23/2017 10:12:00 AM | 1/23/2017 11:59:59 PM | 1/23/2017 10:15:00 AM |

## Demographics

| Contact Information: | Marital Status: SINGLE | Ethnic Group: Not Hispanic or Latino |
| --- | --- | --- |
| 657 N LATROBE AVEHSECHICAGO, IL 60644, UNITED STATES | Religion: NONE | Language: ENG |
| | Race: Black or African American, BLACK OR AFRICAN AMERICAN | IDs: 70202734 |
| Tel: (773)619-6443 | Previous Name(s): -- | |

### Care Team

| Type | Name | Represented Organization | Address | Phone |
| --- | --- | --- | --- | --- |
| primary care physician | Jendusa, Michael | -- | Work:Family Medicine1919 West Taylor StreetRM 145 HHDSBM/C 663Chicago, IL 60612, UNITED STATES | Work Tel: (316)996-2000 |

### Relationships

No Data to Display

## Document Details

### Source Contact Info

1740 West Taylor StreetChicago, IL 60612,
UNITED STATES
Tel: (316)996-2000

### Author Contact Info

--

### Recipient Contact Info

--

### Healthcare Professionals

No Data to Display

### IDs & Code Type Data

Document Type ID: 2.16.840.1.113883.1.3 : POCD_HD000040

Document Template ID: 2.16.840.1.113883.10.20.22.1.1 : --, 2.16.840.1.113883.10.20.22.1.2 : --

Document ID: 2.16.840.1.113883.3.823.999362 : 4655309

Document Type Code: 2.16.840.1.113883.6.1, 34133-9

Document Language Code: en-US

Document Set ID: --

Document Version Number: --

## Primary Encounter

### Encounter Information

Registration Date: 08/3/2017

Discharge Date: 08/4/2017

Visit ID: --

### Location Information

UIC MEDICAL CENTER

Work:1740 West Taylor StreetChicago, IL 60612·

### Providers

| Type | Name | Address | Phone |
| --- | --- | --- | --- |

| Type | Name | Address | Phone |
|---|---|---|---|
| Attending | Shepherd, Jessica | Work:Obstetrics & Gynecology820 South Wood StreetRM 200 CSNM/C 808Chicago, IL 60612, UNITED STATES | Work Tel: (312)996-2901 |
| Referring | SELF, REFERRED | -- | -- |

## Encounter

UICMC FIN 702027340480 Date(s): 8/3/17 - 8/4/17

UIHEALTH 1740 West Taylor Street Chicago, IL 60612- 312 996 7000

**Encounter Diagnosis**

Driver injured in collision with other motor vehicles in nontraffic accident, initial encounter (Discharge Diagnosis) - 8/4/17

Currently pregnant (Discharge Diagnosis) - 8/4/17

35 weeks gestation of pregnancy (Discharge Diagnosis) - 8/3/17

Unspecified abdominal pain (Discharge Diagnosis) - 8/3/17

Oligohydramnios, third trimester, not applicable or unspecified (Discharge Diagnosis) - 8/3/17

Discharge Disposition: HOME/SELFCARE/GROUP HM

Attending Physician: Shepherd MD, Jessica

Referring Physician: SELF, REFERRED

## Vital Signs

| Most recent to oldest [Reference Range]: | 1 |
|---|---|
| Blood Pressure | 122/67 (8/3/17 10:01 PM) |
| Pain Assessment Scale | Numeric/Linear Pain Rating Scale (8/3/17 9:48 PM) |
| General Pain Score | 0 (8/3/17 9:48 PM) |
| Height in cms - Metric | 160 cm (8/3/17 9:48 PM) |
| Weight (in kgs) | 83.1 kg (8/3/17 9:48 PM) |
| BMI | 32.46 kg/m2 (8/3/17 9:48 PM) |
| BSA | 1.92 m2 (8/3/17 9:48 PM) |
| Weight Dosing | 83.1 kg (8/3/17 9:48 PM) |

## Problem List

| Condition | Effective Dates | Status | Health Status | Informant |
|---|---|---|---|---|
| Acute left-sided low back pain with left-sided sciatica(Confirmed) | | Active | | |
| Ear deformity(Confirmed) | 8/12/16 | Active | | |
| GERD(Confirmed) | 3/2/10 | Active | | |

| Condition | Effective Dates | Status | Health Status | Informant |
|---|---|---|---|---|
| Low back pain with left-sided sciatica(Confirmed) | | Active | | |
| Pelvic pain syndrome(Confirmed) | 2/23/09 | Active | | |

## Allergies, Adverse Reactions, Alerts

No Known Allergies

## Medications

**albuterol (albuterol HFA 90 mcg/inh inhalation aerosol)**
INHALATION EVERY 4 HOURS as needed as needed. Refills: 10.
Ordering provider: Lugo Santiago MD, Nicole

**docusate (docusate sodium 100 mg oral capsule)**
1 Capsule MOUTH EVERY 12 HOURS. Refills: 4.
Ordering provider: Lugo Santiago MD, Nicole

**etonogestrel (Nexplanon 68 mg subcutaneous implant)**
placed in clinic. Refills: 0.
Ordering provider: Litwiller MD, Abigail

**ferrous sulfate (ferrous sulfate 325 mg (65 mg elemental iron) oral tablet)**
1 tab(s) MOUTH THREE TIMES A DAY. Refills: 11.
Ordering provider: Lugo Santiago MD, Nicole

**multivitamin, prenatal (Prenatal 19 (Cypress) oral tablet, chewable)**
1 tab(s) CHEW EVERY DAY. Refills: 11.
Ordering provider: Lugo Santiago MD, Nicole

## Results

Hematology

| Most recent to oldest [Reference Range]: | 1 |
|---|---|
| WBC [3.9-12.0 thous/ul] | 5.8 thous/ul (8/3/17 10:07 PM) |
| RBC [3.80-5.40 million/ul] | 3.75 million/ul *LOW* (8/3/17 10:07 PM) |
| HGB [11.7-16.0 g/dl] | 10.1 g/dl *LOW* (8/3/17 10:07 PM) |
| HCT [35.0-49.0 %] | 30.4 % *LOW* (8/3/17 10:07 PM) |

| Most recent to oldest [Reference Range]: | 1 |
|---|---|
| MCV [80.0-99.0 fl] | 81.0 fl |
| | (8/3/17 10:07 PM) |
| MCH [26.0-35.0 pg] | 27.0 pg |
| | (8/3/17 10:07 PM) |
| MCHC [32.0-37.0 g/dl] | 33.4 g/dl |
| | (8/3/17 10:07 PM) |
| RDW [11.6-15.0 %] | 14.4 % |
| | (8/3/17 10:07 PM) |
| PLT [150-450 thous/ul] | 226 thous/ul |
| | (8/3/17 10:07 PM) |
| MPV [6.5-11.0 fl] | 9.4 fl |
| | (8/3/17 10:07 PM) |

Coagulation

| Most recent to oldest [Reference Range]: | 1 |
|---|---|
| PTI [11.5-14.5 sec] | 15.2 sec 1 |
| | *HI* |
| | (8/3/17 10:07 PM) |
| INR [0.9-1.2] | 1.2 |
| | (8/3/17 10:07 PM) |
| PTT [25-36 sec] | 28 sec 2 |
| | (8/3/17 10:07 PM) |
| FBG [150-400 mg/dl] | 519 mg/dl |
| | *HI* |
| | (8/3/17 10:07 PM) |

1Result Comment: Polycythemia (hematocrit>55) may falsely prolong the PT/INR and aPTT

2Result Comment: (NOTE)

Recommended therapeutic levels for heparin administration and corresponding PTT ranges within this medical center are listed for various conditions in the Pharmacy Services Dosing Protocol, located in the Clinical Care Guidelines.

Polycythemia (hematocrit>55) may falsely prolong the PT/INR and aPTT.

Factor Xa inhibition is the test to use to assay for hybrid curve LMWH and /or unfractionated heparin based on an established hybrid curve. Heparin concentrations of 0.3-0.7 units/ml correspond to aPTT results of 60-100 seconds.

Blood Bank

| Most recent to oldest [Reference Range]: | 1 |
|---|---|
| %ABR | B Rh Positive |
| | (8/3/17 10:10 PM) |

Most recent to oldest

[Reference Range]:    1

| %AS | Negative |
| --- | --- |
|  | (8/3/17 10:10 PM) |

## Immunizations

Given and Recorded

| Vaccine | Date | Status | Refusal Reason |
| --- | --- | --- | --- |
| pneumococcal 23-valent vaccine | 8/31/17 | Given | |
| diph/pertussis,acel/tet adult(Tdap) | 6/6/17 | Given | |
| diph/pertussis,acel/tet adult(Tdap) | 3/31/16 | Given | |
| human papillomavirus vaccine | 4/14/14 | Given | |
| human papillomavirus vaccine | 11/27/13 | Given | |
| human papillomavirus vaccine | 9/23/13 | Given | |
| influenza virus vaccine | 9/23/13 | Given | |
| measles/mumps/rubella virus vaccine1 | 10/11/10 | Given | |

1Result Comment: Merck & Co, Inc. LOT # 0665Z Exp 04May12

## Procedures

| Procedure | Date | Related Diagnosis | Body Site | Status |
| --- | --- | --- | --- | --- |
| Cesarean section | 10/7/17 | | | Completed |
| Correction of Right Split Ear Lobe | 8/12/16 | | | Completed |
| Cesarean delivery | 6/24/16 | | | Completed |
| Cesarean delivery | 2010 | | | Completed |

## Social History

| Social History Type | Response |
| --- | --- |
| Smoking Status | Have you used tobacco in the last 12 months? No; Never smoker; Did the patient receive tobacco cessation education? No
entered on: 1/30/17 |

## Assessment and Plan

No data available for this section

# ILLINOIS TRAFFIC CRASH REPORT

Sheet 1 of 1 Sheets

**REMEMBER TO USE BLACK INK, PRESS HARD, PRINT LEGIBLY AND COMPLETE ALL REQUIRED FIELDS!**

*IF YES TO COM VEH, COMPLETE COMMERCIAL MOTOR VEHICLE AREA ON BACK.

33 RD NUMBER: 2017 JA376029

"CP002"

"X00087Q455"

INVESTIGATING AGENCY: CHICAGO POLICE DEPARTMENT

34 ADDRESS NO. 2401

NAME OF INTERSECTION OR ROAD FEATURE
HIGHWAY or STREET NAME: OGDEN AVE

CITY: CHICAGO   COUNTY: COOK

32 33 RD NUMBER 2017 JA376029
34 TIME 12:00 PM
BEAT OF OCCURRENCE 1023
15 VEH 7

## UNIT 1

NAME: TAYLOR, BRIAN, F
STREET ADDRESS: 5460 CHURCHILL LN
CITY: LIBERTYVILLE   STATE: IL   ZIP: 60048
TELEPHONE: 847-420-3759
DRIVER LICENSE NO.: T460-0669-1195   STATE: IL   CLASS: D
SEX: M   SAFT: 9   AIR: 9   INJURY: 0   EJECT: 1
DATE OF BIRTH: 07/09/1991

MAKE: MAZDA   MODEL: UNKNOWN 2016   YEAR
PLATE NO.: AK31198   STATE: IL   YEAR: 2018
VIN: JM3KE4DY2G0905732
OWNER (LAST, FIRST M.I.): TAYLOR, BRIAN F
OWNER ADDRESS: 5460 CHURCHILL LN, LIBERTYVILLE, IL, 60048
TELEPHONE: 847-420-3759
INSURANCE CO.: BANKERS STANDARD
POLICY NO.: 268-02-40-82A
38 NUMBER MOTOR VEHICLES IN/D: 2

## UNIT 2

NAME: HARRIS-DUBOIS, BRIDGET, N
STREET ADDRESS: 657 N LATROBE AVE
CITY: CHICAGO   STATE: IL   ZIP: 60644
TELEPHONE: 773-619-6443
DRIVER LICENSE NO.: H623-0748-7764   STATE: IL   CLASS: D
SEX: F   SAFT: 3   AIR: 4   INJURY: 0   EJECT: 1
DATE OF BIRTH: 06/08/1987

MAKE: HYUNDAI   MODEL: SONATA 2014   YEAR
PLATE NO.: Z127629   STATE: IL   YEAR: 2017
VIN: 5NPEB4AC5EH902198
OWNER (LAST, FIRST M.I.): HARRIS-DUBOIS, BRIDGET N
OWNER ADDRESS: 657 N LATROBE AVE, CHICAGO, IL, 60644
TELEPHONE: 773-619-6443
INSURANCE CO.: PROGRESSIVE
POLICY NO.: 908115188

36 DATE OF CRASH: 08/03/2017

CONTRIBUTORY CAUSE(S): PRIMARY 15   SECONDARY 99

POSTED SPEED LIMIT: 30

DID CRASH OCCUR IN A WORK ZONE? N

46 STAR NO.: 17037
ARREST NAME: PONTRELLI, ANTHONY 1202
SIGNATURE
48 SUPERVISOR SIGNATURE/STAR NO.: S. SNARSKIS / 2398

**MOBIL GAS STATION PARKING LOT**

INDICATE NORTH BY ARROW

GAS PUMP

1

2

PARKED VEHICLE

**50 NARRATIVE (Refer to vehicle by Unit No.)**

EVENT #13849 IN SUMMARY; DRIVER OF UNIT 2 CAME INTO 012 DISTRICT DESK TO FILL OUT ACCIDENT REPORT. DRIVER OF UNIT TWO STATED THAT WHILE SITTING IN THE PARKING LOT OF THE MOBIL GAS STATION AT ABOVE LOCATION WAITING FOR A PARKING SPOT TO OPEN UP, THE DRIVER OF UNIT 1 WAS IN A HURRY TO GET OUT OF THE PARKING LOT AND TRIED TO SQUEEZE BETWEEN THE VEHICLE OF UNIT 2 AND A GAS PUMP. BOTH PARTIES EXCHANGED INFORMATION ON SCENE. DRIVER OF UNIT 2 STATED SHE HAD SOME PAIN IN HER KNEE AND LOWER BACK. EMS REFUSED BY DRIVER OF UNIT 2. DRIVER OF UNIT 2 GIVEN RD NUMBER AND TOLD TO RELAY INFORMATION TO THE DRIVER OF UNIT 1.

**59 HIT & RUN WANTED DRIVER**

| DRIVER NM | SEX | RACE | AGE | HAIR COL | DISTINGUISHING MARKS / CLOTHING DESCRIPTION |
|---|---|---|---|---|---|
| STAR NO | COURT DATE | | TIME | DATE ASSIGNED | AM / PM |

MAY ONLY

SUSPENDED

SUPV STAR NO

COURT RM

CHARGES

DISC CLEARED

- □ CANNOT ID OFFENDER
- □ LETTER TO COMPLNT RETURNED BY POST OF
- □ VEH REGISTRATION UNAVAILABLE

- □ NO INVESTIGATIVE LEADS
- □ WARRANT DENIED
- □ INSUFFICIENT EVIDENCE FOR ARREST

IF CASE CLEARED HOW
□ ARREST PROSECUTION

□ VEH STOLEN ERD NO
□ OTHER (Specify)

PREPARED BY / SIGNATURE

STAR NO | DATE (Day-Mo-Yr) | APPROVED SIGNATURE

STAR NO

---

# COMMERCIAL MOTOR VEHICLE (CMV)

IF MORE THAN ONE CMV IS INVOLVED, USE SR 1050A ADDITIONAL UNITS FORMS.

A CMV is defined as any motor vehicle used to transport passengers or property and:
1. Has a weight rating of more than 10,000 pounds (example: truck or truck/trailer combination); or
2. Is used or designed to transport more than 15 passengers, including the driver (example: shuttle or charter bus); or
3. Is designed to carry 15 or fewer passengers and operated by a contract carrier transporting employees in the course of their employment (example: employee transporter usually a van type vehicle or passenger car); or
4. Is used or designated to transport between 9 and 15 passengers, including the driver, for direct compensation (example: large van used for specific purpose); or
5. Is any vehicle used to transport any hazardous material (HAZMAT) that requires placarding (example: placards will be displayed on the vehicle).

**CARRIER NAME** _____ N E S

**ADDRESS** _____

**CITY/STATE/ZIP** _____ ILCC NO. _____

**54 USDOT NO.** _____

52 Source of above info. □ Side of Truck □ Papers □ Driver □ Log Book

53 Gross Vehicle Weight Rating (GVWR) _____

55 Were HAZMAT placards displayed on the vehicle?          □ Y   □ N
If yes, name on placard _____

4-digit UN no. _____          1-digit Hazard Class no. _____

Did HAZMAT spill from the vehicle (do not consider fuel from the vehicle's own tank)?          □ Y   □ N   □ UNK

Did HAZMAT Regulations violation contribute to the crash?          □ Y   □ N   □ UNK

Did Motor Carrier Safety Regulations (MCS) violation contribute to the crash?          □ Y   □ N   □ UNK

Was a Driver/Vehicle Examination Report form completed?
HAZMAT   □ Y   □ N   UNK   Out of Service?   □ Y   □ N
MCS        □ Y   □ N   UNK   Out of Service?   □ Y   □ N
Form No. _____

**56 IDOT PERMIT NO.** _____          WIDE LOAD?   □ Y   □ N

TRAILER WIDTH(S):   0 96"          97 102"          > 102"

57   TRAILER 1   □          □          □
     TRAILER 2   □          □          □

TRAILER LENGTH(S): 1 _____ ft          TRAILER 2 _____ ft

TOTAL VEHICLE LENGTH _____ ft

CRASH LOCATION □ CITY OF   OR   □ NEAREST CITY
MILES              N E S W        CHICAGO
                   CIRCLE ONE     CITY NAME

NO. OF AXLES _____

SELECT CODES FROM BACK COVER OF CRASH BOOKLET:
VEHICLE CONFIGURATION _____
CARGO BODY TYPE _____   LOAD TYPE _____

UNIT NO. ____ VEH COLOR ____

CITY/TOWN NO ____