## EXHIBIT 1

**Stipulation**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
--------------------------------------------------------x
                                        :
In re                                   :     Chapter 11
                                        :
TK HOLDINGS INC., et al.,               :     Case No. 17-11375 (BLS)
                                        :
                     Debtors.¹          :     Jointly Administered
                                        :
                                        :
--------------------------------------------------------x
```

### STIPULATION BETWEEN JOSEPH J. FARNAN, JR. AS TRUSTEE OF THE REORGANIZED TK HOLDINGS TRUST AND ASBURY/GROUP 1 CLAIMANTS REGARDING REORGANIZED TK HOLDINGS TRUST'S EIGHTEENTH  OMNIBUS OBJECTION TO CLAIMS

Joseph J. Farnan, Jr., in his capacity as Trustee (the "Trustee") of the Reorganized

TK Holdings Trust (as defined in the *Amended and Restated Trust Agreement* ) (the "Trust"), in

the Chapter 11 cases (the "Chapter 11 Cases") of the above-captioned debtors (collectively, the

"Debtors"), on the one hand, and Claimants Asbury Automotive Group, Inc. ("Asbury") and

Group 1 Automotive, Inc. ("Group 1," and together with Asbury, the "Claimants") (together,

with the Trustee, the "Parties") on the other hand, represent and stipulate as follows:

### Recitals

A.      On June 25, 2017 (the "Petition Date"), the Debtors each filed a voluntary petition

for relief under chapter 11 of the Bankruptcy Code.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Takata Americas (9766); TK Finance, LLC (2753); TK China, LLC (1312); TK Holdings Inc. (3416); Takata Protection Systems Inc. (3881); Interiors in Flight Inc. (4046); TK Mexico Inc. (8331); TK Mexico LLC (9029); TK Holdings de Mexico, S. de R.L. de C.V. (N/A); Industrias Irvin de Mexico, S.A. de C.V. (N/A); Takata de Mexico, S.A. de C.V. (N/A); and Strosshe-Mex, S. de R.L. de C.V. (N/A).  Except as otherwise set forth herein, the Debtors' international affiliates and subsidiaries are not debtors in these chapter 11 cases.  The location of the Debtors' corporate headquarters is 2500 Takata Drive, Auburn Hills, Michigan 48326.

B.      On October 4, 2017, the Bankruptcy Court entered the *Order For Authority to (I)*

*Establish Deadlines for Filing Proofs of Claim, (II) Establish the Form and Manner of Notice*

*Thereof, and (III) Approve Procedures for Providing Notice of Bar Date and Other Important*

*Deadlines and Information to Potential PSAN Inflator Claimants* [Docket No. 959] (the "Bar

Date Order").  Pursuant to the Bar Date Order, the following deadlines were established to file

proofs of claim in the Debtors' Chapter 11 Cases: (i) November 27, 2017 (the "General Bar

Date") for persons or entities not including Governmental Units as defined in section 101(27) of

the Bankruptcy Code and PPICs (as defined herein); (ii) December 22, 2017 (the "Governmental

Bar Date") for Governmental Units; and (iii) December 27, 2017 (the "PPIC Bar Date") for

individuals (each, a "PPIC") asserting claims against any of the Debtors for past or future

monetary losses, personal injuries (including death), or asserted damages arising out of or

relating to an airbag containing phase-stabilized ammonium nitrate propellant ("PSAN

Inflators"), or their component parts, manufactured or sold by the Debtors or their affiliates prior

to the Petition Date (each, a "PPIC Claim").

C.      On February 21, 2018, the Court entered an order [Docket No. 2120] (the

"Confirmation Order") confirming the *Fifth Amended Joint Chapter 11 Plan of Reorganization*

*of TK Holdings and its Affiliated Debtors* [Docket No. 2116] (the "Plan").  The Plan became

effective on April 10, 2018 [Docket No. 2646].

D.      Upon the Effective Date of the Plan, the Trust was established.  The Trust was

established for the purpose of reconciling certain Claims, administering the Trust Assets[2] and

---

[2] Capitalized terms not defined herein shall have the meanings ascribed to them in the Plan.

making Distributions to the Trust Beneficiaries as provided for under the Plan.  Joseph J. Farnan, Jr. is the duly appointed Trustee of the Trust (the "Trustee").

E.      On April 29, 2019, the Trust filed *Reorganized TK Holdings Trust's Eighteenth Omnibus Objection to Claims - Non-Substantive (Insufficient Information PPIC Claims)* (the "Objection") [Docket No. 3866].

F.      On May 20, 2019, Claimants filed a response to the Objection [Docket No. 3877] (the "Response").

G.      Asbury filed 87 separate PPIC Claims for each of the named 87 separate automobile dealerships under its "umbrella" (the "Asbury Dealer Claims"), seeking a cumulative total of $353,707,960 in damages, as set forth in **Exhibit A** hereto.

H.      Group 1 filed 123 separate PPIC Claims for each of the named 123 separate automobile dealerships under its "umbrella" (the "Group 1 Dealer Claims"), seeking a cumulative total of $311,758,160 in damages, as set forth in **Exhibit B** hereto.

I.      The Trustee and the Claimants (collectively, the "Parties") have agreed to resolve the Response to the Objection pursuant to the terms of this stipulation (the "Stipulation").

**Stipulation**

1.      The Recitals set forth above are incorporated herein as though set forth in full.

2.      This Stipulation shall have no force or effect unless and until approved by the Court (the "Effective Date").

3.      Asbury Dealer Claims.  Each of the Asbury Dealer Claims shall be deemed superseded and replaced by a single Class 6 PPIC general unsecured claim in the name of

Asbury (the "Collective Asbury Claim"), created and evidenced by the Order approving this Stipulation, in the sum of $591,750. The Collective Asbury Claim shall be deemed allowed in that amount as a Class 6 Claim, and shall receive a pro rata distribution based on that amount as distributable to Class 6 Claimants. Each of the Asbury Dealer Claims, and any other claims filed on behalf of the holders of the Asbury Dealer Claims, shall be expunged in their entireties.

4.      The address(es) for notices and distributions as to the Collective Asbury Claim shall be:

> ATTN: Deb Arbabi
> Crowell & Moring, LLP
> 3 Park Plaza, 20th Floor
> Irvine, CA 92649

5.      Group 1 Dealer Claims. Each of the Group 1 Dealer Claims shall be deemed superseded and replaced by a single Class 6 PPIC general unsecured claim in the name of Group 1 (the "Collective Group 1 Claim"), created and evidenced by the Order approving this Stipulation, in the sum of $698,660. The Collective Group 1 Claim shall be deemed allowed in that amount as a Class 6 Claim, and shall receive a pro rata distribution based on that amount as distributable to Class 6 Claimants. Each of the Group 1 Claims, and any other claims filed on behalf of the holders of the Group 1 Dealer Claims, shall be expunged in their entireties.

6.      The address(es) for notices and distributions as to the Collective Group 1 Claim shall be:

> ATTN: Deb Arbabi
> Crowell & Moring, LLP
> 3 Park Plaza, 20th Floor
> Irvine, CA 92649

7. The claims and noticing agent is instructed to adjust the Claim Register to effectuate the terms hereof.

8. This Stipulation shall constitute the entire agreement and understanding of the Parties relating to the subject matter hereof and supersedes all prior agreements and understandings relating to the subject matter hereof.

9. The undersigned who executes this Stipulation by or on behalf of each respective Party represents and warrants that he or she has been duly authorized and empowered to execute and deliver this Stipulation on behalf of such Party.

10. This Stipulation may be executed in counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument, and it shall constitute sufficient proof of this Stipulation to present any copies, electronic copies, or facsimiles signed by the Parties here to be charged.

11. This Stipulation shall not be modified, altered, amended, or vacated without the written consent of all Parties hereto or by further order of the Court.

12. The terms and provisions of this Stipulation immediately shall be effective and enforceable upon the Effective Date and shall thereafter be binding upon the Parties hereto and their respective affiliates and successors.

13. The Court shall retain jurisdiction over all matters arising from or related to the implementation or interpretation of this Stipulation.

Dated: October 20, 2020

*/s/ Peter J. Keane*

Laura Davis Jones (DE Bar No. 2436)
David M. Bertenthal (CA Bar No. 167624)
Peter J. Keane (DE Bar No. 5503)
PACHULSKI STANG ZIEHL & JONES LLP
919 N. Market Street, 17th Floor
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile:  (302) 652-4400
Email: ljones@pszjlaw.com
         dbertenthal@pszjlaw.com
         pkeane@pszjlaw.com

*Attorneys for the Trustee of the Reorganized TK
Holdings Trust*

Dated:  October 20, 2020

Emma Burton (DC Bar No. 459415)
CROWELL & MORING LLP
1001 Pennsylvania Avenue, NW
Washington, DC 20004-2595
Phone: 202-624-2974
Email: eburton@crowell.com

*Attorneys for Claimants Asbury/Group 1*

**<u>EXHIBIT A</u>**

**Asbury Dealer Claims**

| | Insufficient Documentation Claims | | | | |
|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | Asserted Debtor | Date Claim Filed | Reason for Satisfaction |
| 1 | AF Motors, L.L.C. Crowell & Moring - Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058109 | (U) $1,618,800 (P) $0 (S) $0 (A) $0 (T) $1,618,800 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 2 | Asbury AR Niss LLC Crowell & Moring - Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058085 | (U) $1,033,760 (P) $0 (S) $0 (A) $0 (T) $1,033,760 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 3 | Asbury Atlanta AC L.L.C. Crowell & Moring - Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058113 | (U) $4,021,440 (P) $0 (S) $0 (A) $0 (T) $4,021,440 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 4 | Asbury Atlanta AU L.L.C. Crowell & Moring - Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058110 | (U) $2,649,720 (P) $0 (S) $0 (A) $0 (T) $2,649,720 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 5 | Asbury Atlanta BM L.L.C. Crowell & Moring - Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058114 | (U) $5,447,120 (P) $0 (S) $0 (A) $0 (T) $5,447,120 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 6 | Asbury Atlanta Ford, LLC Crowell & Moring - Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058115 | (U) $3,078,560 (P) $0 (S) $0 (A) $0 (T) $3,078,560 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 7 | Asbury Atlanta Hon L.L.C. Crowell & Moring - Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058132 | (U) $9,085,160 (P) $0 (S) $0 (A) $0 (T) $9,085,160 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 8 | Asbury Atlanta Hund L.L.C. Crowell & Moring - Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058097 | (U) $692,960 (P) $0 (S) $0 (A) $0 (T) $692,960 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 9 | Asbury Atlanta Inf L.L.C. Crowell & Moring - Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058131 | (U) $1,067,840 (P) $0 (S) $0 (A) $0 (T) $1,067,840 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |

| # | Creditor | Claim No. | (U)/(P)/(S)/(A)/(T) | Date | Reason |
|---|---|---|---|---|---|
| 10 | Asbury Atlanta Infiniti LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058130 | (U) $2,013,560<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,013,560 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 11 | Asbury Atlanta Jaguar L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058129 | (U) $48,280<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $48,280 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 12 | Asbury Atlanta K L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058128 | (U) $874,720<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $874,720 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 13 | Asbury Atlanta Lex L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058077 | (U) $11,377,040<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $11,377,040 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 14 | Asbury Atlanta NIS II, LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058042 | (U) $96,560<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $96,560 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 15 | Asbury Atlanta Nis L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058050 | (U) $2,595,760<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,595,760 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 16 | Asbury Atlanta Toy L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058083 | (U) $6,091,800<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $6,091,800 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 17 | Asbury Atlanta V8 L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058073 | (U) $2,433,880<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,433,880 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 18 | Asbury Atlanta VL L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058086 | (U) $170,400<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $170,400 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 19 | Asbury Automotive Brandon LP<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058121 | (U) $3,189,320<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $3,189,320 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 | Asbury Automotive St. Louis<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058087 | $7,239,160<br>$0<br>$0<br>$0<br>$7,239,160 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 21 | Asbury Automotive St. Louis<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058088 | $2,840<br>$0<br>$0<br>$0<br>$2,840 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 22 | Asbury Deland Hund, LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058089 | $641,840<br>$0<br>$0<br>$0<br>$641,840 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 23 | Asbury Deland-Imports LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058090 | $6,969,360<br>$0<br>$0<br>$0<br>$6,969,360 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 24 | Asbury Ft. Worth Ford, LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058094 | $4,279,880<br>$0<br>$0<br>$0<br>$4,279,880 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 25 | Asbury Jax AC LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058051 | $1,919,840<br>$0<br>$0<br>$0<br>$1,919,840 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 26 | Asbury Jax Ford, LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058091 | $2,354,360<br>$0<br>$0<br>$0<br>$2,354,360 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 27 | Asbury Jax Hon L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058092 | $9,883,200<br>$0<br>$0<br>$0<br>$9,883,200 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 28 | Asbury Management Services<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058116 | $142,000<br>$0<br>$0<br>$0<br>$142,000 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 29 | Asbury MS CHEV L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058117 | $3,473,320<br>$0<br>$0<br>$0<br>$3,473,320 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |

| # | Name / Address | Claim No. | Amount | Debtor | Date | Reason |
|---|---|---|---|---|---|---|
| 30 | Asbury MS Gray-Daniels L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058118 | (U) $3,922,040<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $3,922,040 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 31 | Asbury SC JPV L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058119 | (U) $962,760<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $962,760 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 32 | Asbury SC LEX L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058120 | (U) $2,749,120<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,749,120 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 33 | Asbury SC Toy LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058122 | (U) $4,606,480<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $4,606,480 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 34 | Asbury St. Louis Lex L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058123 | (U) $1,942,560<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $1,942,560 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 35 | Asbury St. Louis LR L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058124 | (U) $1,067,840<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $1,067,840 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 36 | Atlanta Asbury Toy 2 L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058125 | (U) $3,785,720<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $3,785,720 | TK Holdings Inc., et al. | 6/19/2018 | Insufficient Documentation |
| 37 | Avenues Motors, Ltd.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058052 | (U) $2,036,280<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,036,280 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 38 | BFP Motors L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058053 | (U) $3,425,040<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $3,425,040 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 39 | CFP Motors L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058126 | (U) $2,510,560<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,510,560 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |

| # | Name / Address | Claim No. | Amount | Date Filed | Debtor | Reason |
|---|---|---|---|---|---|---|
| 40 | CH Motos LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058127 | (U) $14,881,600<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $14,881,600 | 6/20/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 41 | CHD Partnership, Ltd.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058082 | (U) $20,311,680<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $20,311,680 | 6/20/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 42 | CN Motors L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058071 | (U) $2,482,160<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,482,160 | 6/20/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 43 | Coggin Cars L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058079 | (U) $6,645,600<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $6,645,600 | 6/20/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 44 | Coggin Chevrolet L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058075 | (U) $2,936,560<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,936,560 | 6/20/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 45 | Crown CHH L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058040 | (U) $10,982,280<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $10,982,280 | 6/20/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 46 | Crown FDO L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058066 | (U) $2,558,840<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,558,840 | 6/20/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 47 | Crown FFO L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058058 | (U) $3,569,880<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $3,569,880 | 6/20/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 48 | Crown GAC L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058041 | (U) $3,300,080<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $3,300,080 | 6/20/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 49 | Crown GBM L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058070 | (U) $5,336,360<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $5,336,360 | 6/20/2018 | TK Holdings Inc., et al. | Insufficient Documentation |

| # | Name/Address | Claim No. | Amount | Date | Reason |
|---|---|---|---|---|---|
| 50 | Crown GDO L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058039 | (U) $1,846,000<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $1,846,000 | 6/20/2018 | Insufficient Documentation |
| 51 | Crown GHO L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058074 | (U) $17,593,800<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $17,593,800 | 6/20/2018 | Insufficient Documentation |
| 52 | Crown GNI L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058103 | (U) $1,811,920<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $1,811,920 | 6/20/2018 | Insufficient Documentation |
| 53 | Crown GVO L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058104 | (U) $744,080<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $744,080 | 6/20/2018 | Insufficient Documentation |
| 54 | Crown PBM, LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058107 | (U) $2,967,800<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,967,800 | 6/20/2018 | Insufficient Documentation |
| 55 | Crown RIA L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058106 | (U) $2,536,120<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,536,120 | 6/20/2018 | Insufficient Documentation |
| 56 | Crown Rib L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058112 | (U) $6,537,680<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $6,537,680 | 6/20/2018 | Insufficient Documentation |
| 57 | Crown SNI L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058068 | (U) $2,056,160<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,056,160 | 6/20/2018 | Insufficient Documentation |
| 58 | CSA Imports L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058067 | (U) $7,727,640<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $7,727,640 | 6/20/2018 | Insufficient Documentation |
| 59 | Escude NN L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058093 | (U) $1,235,400<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $1,235,400 | 6/20/2018 | Insufficient Documentation |

| # | Creditor | Claim No. | | Amount | Date | Reason |
|---|---|---|---|---|---|---|
| 60 | Escude NIS L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058095 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,028,080<br>$0<br>$0<br>$0<br>$1,028,080 | 6/20/2018 | Insufficient Documentation |
| 61 | Escude T L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058096 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,945,080<br>$0<br>$0<br>$0<br>$2,945,080 | 6/20/2018 | Insufficient Documentation |
| 62 | HFP Motors L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058100 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $8,272,920<br>$0<br>$0<br>$0<br>$8,272,920 | 6/20/2018 | Insufficient Documentation |
| 63 | KP Motors L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058098 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,604,280<br>$0<br>$0<br>$0<br>$2,604,280 | 6/20/2018 | Insufficient Documentation |
| 64 | McDavid Austin-Acra L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058099 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $3,322,800<br>$0<br>$0<br>$0<br>$3,322,800 | 6/20/2018 | Insufficient Documentation |
| 65 | McDavid Frisco-Hon L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058101 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $26,874,920<br>$0<br>$0<br>$0<br>$26,874,920 | 6/20/2018 | Insufficient Documentation |
| 66 | McDavid Houston-Hon LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058105 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $3,828,320<br>$0<br>$0<br>$0<br>$3,828,320 | 6/20/2018 | Insufficient Documentation |
| 67 | McDavid Houston-Niss, L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058102 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,644,040<br>$0<br>$0<br>$0<br>$2,644,040 | 6/20/2018 | Insufficient Documentation |
| 68 | McDavid Irving-Hon, L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058078 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $18,144,760<br>$0<br>$0<br>$0<br>$18,144,760 | 6/20/2018 | Insufficient Documentation |
| 69 | McDavid Plano-Acra, L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058084 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $5,421,560<br>$0<br>$0<br>$0<br>$5,421,560 | 6/20/2018 | Insufficient Documentation |

| # | Name of Creditor | Claim No. | Debtor | Amount | Date | Basis |
|---|---|---|---|---|---|---|
| 70 | Np Fim L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058080 | TK Holdings Inc., et al. | (U) $2,564,520<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,564,520 | 6/20/2018 | Insufficient Documentation |
| 71 | Np Mxd L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058072 | TK Holdings Inc., et al. | (U) $917,320<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $917,320 | 6/20/2018 | Insufficient Documentation |
| 72 | Plano Lincoln-Mercury, Inc.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058081 | TK Holdings Inc., et al. | (U) $1,448,400<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $1,448,400 | 6/20/2018 | Insufficient Documentation |
| 73 | Precision Infiniti, Inc.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058049 | TK Holdings Inc., et al. | (U) $1,897,120<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $1,897,120 | 6/20/2018 | Insufficient Documentation |
| 74 | Precision Motorcars, Inc.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058076 | TK Holdings Inc., et al. | (U) $7,517,480<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $7,517,480 | 6/20/2018 | Insufficient Documentation |
| 75 | Precision Nissan, Inc.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058055 | TK Holdings Inc., et al. | (U) $3,351,200<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $3,351,200 | 6/20/2018 | Insufficient Documentation |
| 76 | Premier NSN L.L.C<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058057 | TK Holdings Inc., et al. | (U) $1,028,080<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $1,028,080 | 6/20/2018 | Insufficient Documentation |
| 77 | Premier PON L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058059 | TK Holdings Inc., et al. | (U) $90,880<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $90,880 | 6/20/2018 | Insufficient Documentation |
| 78 | Prestige Bay L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058048 | TK Holdings Inc., et al. | (U) $1,922,680<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $1,922,680 | 6/20/2018 | Insufficient Documentation |
| 79 | Prestige Toy L.L.C.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058060 | TK Holdings Inc., et al. | (U) $3,578,400<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $3,578,400 | 6/20/2018 | Insufficient Documentation |

| # | Name/Address | Claim No. | | Amount | Debtor | Date | Reason |
|---|---|---|---|---|---|---|---|
| 80 | Q Automotive Brandon FL, LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058047 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,831,480<br>$0<br>$0<br>$0<br>$2,831,480 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 81 | Q Automotive ft. Myers FL, LL<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058061 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,124,640<br>$0<br>$0<br>$0<br>$1,124,640 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 82 | Q Automotive Holiday FL, LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058062 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $139,160<br>$0<br>$0<br>$0<br>$139,160 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 83 | Q Automotive Jacksonville FL,<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058065 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $931,520<br>$0<br>$0<br>$0<br>$931,520 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 84 | Q Automotive Tampa FL, LLC<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058063 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $82,360<br>$0<br>$0<br>$0<br>$82,360 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 85 | Tampa Hund, L.P.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058064 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $687,280<br>$0<br>$0<br>$0<br>$687,280 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 86 | Tampa Kia, L.P.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058054 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,644,360<br>$0<br>$0<br>$0<br>$1,644,360 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |
| 87 | WTY Motors, L.P.<br>Crowell & Moring - Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058056 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $7,298,800<br>$0<br>$0<br>$0<br>$7,298,800 | TK Holdings Inc., et al. | 6/20/2018 | Insufficient Documentation |

# EXHIBIT B

## Group 1 Dealer Claims

**Insufficient Documentation Claims**

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Date Claim Filed | Reason for Satisfaction |
|---|---|---|---|---|---|---|---|
| 1 | Advantagecars.com, Inc. d/b/a Sterling McCall Hyundai<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058254 | $1,721,040<br>$0<br>$0<br>$0<br>$1,721,040 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/13/2018 | Insufficient Documentation |
| 2 | Amarillo Motors-F, Inc. dba Gene Messer Ford of Amari<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058310 | $1,451,240<br>$0<br>$0<br>$0<br>$1,451,240 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 3 | Bob Howard Automotive-East, Inc. dba Bob Howard Chevr<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058345 | $2,683,800<br>$0<br>$0<br>$0<br>$2,683,800 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 4 | Bob Howard Automotive-East, Inc. dba South Pointe Che<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058249 | $2,584,400<br>$0<br>$0<br>$0<br>$2,584,400 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/13/2018 | Insufficient Documentation |
| 5 | Bob Howard Dodge, Inc. dba Bob Howard Chrysler Dodge<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058344 | $5,038,160<br>$0<br>$0<br>$0<br>$5,038,160 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 6 | Bob Howard Motors, Inc. d/b/a Bob Howard Toyota<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058350 | $5,810,640<br>$0<br>$0<br>$0<br>$5,810,640 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 7 | Bob Howard Nissan, Inc. d/b/a Bob Howard Nissan<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058351 | $1,084,880<br>$0<br>$0<br>$0<br>$1,084,880 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 8 | Chaperral Dodge, Inc. dba Dallas Chrysler Dodge Jeep<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058279 | $8,846,600<br>$0<br>$0<br>$0<br>$8,846,600 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 9 | Danvers-S, Inc. d/b/a Audi Peabody<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058232 | $1,624,480<br>$0<br>$0<br>$0<br>$1,624,480 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/12/2018 | Insufficient Documentation |

| # | Name | Claim No. | | Amount | Date | Reason |
|---|---|---|---|---|---|---|
| 10 | Danvers-S, Inc. d/b/a Porsche of Danvers<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058319 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $340,800<br>$0<br>$0<br>$0<br>$340,800 | 11/14/2018 | Insufficient Documentation |
| 11 | Danvers-SB, Inc. d/b/a BMW of Stratham<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058341 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $3,038,800<br>$0<br>$0<br>$0<br>$3,038,800 | 11/14/2018 | Insufficient Documentation |
| 12 | Danvers-SU, LLC d/b/a Ira Subaru<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058332 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $4,992,720<br>$0<br>$0<br>$0<br>$4,992,720 | 11/14/2018 | Insufficient Documentation |
| 13 | Danvers-T, Inc. d/b/a Ira Toyota of Danvers<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058331 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $6,375,800<br>$0<br>$0<br>$0<br>$6,375,800 | 11/14/2018 | Insufficient Documentation |
| 14 | Danvers-Til, Inc. d/b/a Ira Toyota of Tewksbury<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058337 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,544,640<br>$0<br>$0<br>$0<br>$2,544,640 | 11/14/2018 | Insufficient Documentation |
| 15 | Danvers-Tili, Inc. d/b/a Ira Toyota of Milford<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058328 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,527,920<br>$0<br>$0<br>$0<br>$1,527,920 | 11/14/2018 | Insufficient Documentation |
| 16 | Danvers-TL, Inc. d/b/a Ira Lexus<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058334 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $3,396,640<br>$0<br>$0<br>$0<br>$3,396,640 | 11/14/2018 | Insufficient Documentation |
| 17 | GPI AL-N, Inc. d/b/a Nissan of Mobile<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058307 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,070,680<br>$0<br>$0<br>$0<br>$1,070,680 | 11/14/2018 | Insufficient Documentation |
| 18 | GPI AL-SB, LLC d/b/a BMW of Mobile<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058236 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,587,560<br>$0<br>$0<br>$0<br>$1,587,560 | 11/13/2018 | Insufficient Documentation |
| 19 | GPI CA-DMII, Inc. d/b/a Mercedes-Benz of Escondido<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058303 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $627,640<br>$0<br>$0<br>$0<br>$627,640 | 11/14/2018 | Insufficient Documentation |

| # | Name / Address | Claim # | | Amount | Date | Reason |
|---|---|---|---|---|---|---|
| 20 | GPI CA-F, Inc. d/b/a Ford of Escondido<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058298 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,377,400<br>$0<br>$0<br>$0<br>$1,377,400 | 11/14/2018 | Insufficient Documentation |
| 21 | GPI CA-SH, Inc. d/b/a Hyundai of Escondido<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058320 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $533,920<br>$0<br>$0<br>$0<br>$533,920 | 11/14/2018 | Insufficient Documentation |
| 22 | GPI CA-SV, Inc. d/b/a Volkswagen Kearny Mesa<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058262 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,652,560<br>$0<br>$0<br>$0<br>$2,652,560 | 11/13/2018 | Insufficient Documentation |
| 23 | GPI CA-TII, Inc. d/b/a Miller Toyota of Anaheim<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058311 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $3,550,000<br>$0<br>$0<br>$0<br>$3,550,000 | 11/14/2018 | Insufficient Documentation |
| 24 | GPI FL-A, LLC d/b/a Audi North Miami<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058235 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,127,480<br>$0<br>$0<br>$0<br>$1,127,480 | 11/13/2018 | Insufficient Documentation |
| 25 | GPI FL-H, LLC d/b/a Honda of Bay County<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058322 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,462,280<br>$0<br>$0<br>$0<br>$2,462,280 | 11/14/2018 | Insufficient Documentation |
| 26 | GPI FL-VW, LLC d/b/a Volkswagen of Panama City<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058270 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $565,160<br>$0<br>$0<br>$0<br>$565,160 | 11/13/2018 | Insufficient Documentation |
| 27 | GPI FL-VWII, LLC d/b/a Volkswagen of New Port Richey<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058271 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $292,520<br>$0<br>$0<br>$0<br>$292,520 | 11/13/2018 | Insufficient Documentation |
| 28 | GPI GA-CGM, LLC d/b/a Rivertown Buick GMC<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058315 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $920,160<br>$0<br>$0<br>$0<br>$920,160 | 11/14/2018 | Insufficient Documentation |
| 29 | GPI GA-DM, LLC d/b/a Mercedes-Benz of Augusta<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-259 | P-0058288 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $535,400<br>$0<br>$0<br>$0<br>$535,400 | 11/14/2018 | Insufficient Documentation |

| # | Debtor | Claim No. | Amount | Date | Creditor | Reason |
|---|---|---|---|---|---|---|
| 30 | GPI GA-FII, LLC d/b/a Jim Tidwell Ford<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058336 | $1,988,000 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$1,988,000 (T) | 11/14/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 31 | GPI GA-FII, LLC d/b/a Rivertown Ford<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058326 | $1,976,640 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$1,976,640 (T) | 11/14/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 32 | GPI GA-SU, LLC dba Rivertown Subaru-Volvo of Columbus<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058323 | $1,658,560 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$1,658,560 (T) | 11/14/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 33 | GPI GA-SU, LLC dba Rivertown Subaru-Volvo of Columbus<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058338 | $1,658,560 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$1,658,560 (T) | 11/14/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 34 | GPI GA-TII, LLC d/b/a Rivertown Toyota<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058329 | $1,894,280 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$1,894,280 (T) | 11/14/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 35 | GPI KS-SB, Inc. d/b/a Baron BMW Mini<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058233 | $4,884,800 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$4,884,800 (T) | 11/12/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 36 | GPI KS-SH, Inc. d/b/a Shawnee Mission Hyundai<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058243 | $772,480 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$772,480 (T) | 11/13/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 37 | GPI KS-SK, Inc. d/b/a Shawnee Mission Kia<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058252 | $1,161,560 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$1,161,560 (T) | 11/13/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 38 | GPI LA-FII, LLC d/b/a Rountree Ford<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058246 | $2,044,800 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$2,044,800 (T) | 11/13/2018 | TK Holdings Inc., et al. | Insufficient Documentation |
| 39 | GPI MD-SB, Inc. d/b/a BMW Mini of Annapolis<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058240 | $3,285,880 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$3,285,880 (T) | 11/13/2018 | TK Holdings Inc., et al. | Insufficient Documentation |

| # | Name/Address | Claim No. | Amount | Date | Reason |
|---|---|---|---|---|---|
| 40 | GPI MS-H, Inc. d/b/a Pat Peck Honda in Gulfport<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058306 | (U) $3,121,160<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $3,121,160 | 11/14/2018 | Insufficient Documentation |
| 41 | GPI MS-N, Inc. d/b/a Pat Peck Nissan of Gulfport<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058304 | (U) $1,928,360<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $1,928,360 | 11/14/2018 | Insufficient Documentation |
| 42 | GPI MS-SK, Inc. d/b/a Pat Peck Kia<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058305 | (U) $502,680<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $502,680 | 11/14/2018 | Insufficient Documentation |
| 43 | GPI NH-T, Inc. d/b/a Ira Toyota of Manchester<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058330 | (U) $4,955,800<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $4,955,800 | 11/14/2018 | Insufficient Documentation |
| 44 | GPI NH-TL, Inc. d/b/a Ira Lexus of Manchester<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058333 | (U) $2,243,600<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,243,600 | 11/14/2018 | Insufficient Documentation |
| 45 | GPI NJ-HA, LLC d/b/a Elite Acura<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058301 | (U) $7,480,560<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $7,480,560 | 11/14/2018 | Insufficient Documentation |
| 46 | GPI NJ-HII, LLC d/b/a Boardwalk Honda<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058339 | (U) $3,382,440<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $3,382,440 | 11/14/2018 | Insufficient Documentation |
| 47 | GPI NJ-SB, LLC d/b/a BMW of Atlantic City<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058275 | (U) $2,107,280<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,107,280 | 11/14/2018 | Insufficient Documentation |
| 48 | GPI OK-HII, Inc. d/b/a South Pointe Honda<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058247 | (U) $5,469,840<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $5,469,840 | 11/13/2018 | Insufficient Documentation |
| 49 | GPI OK-SH, Inc. d/b/a Bob Howard Hyundai<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058342 | (U) $732,720<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $732,720 | 11/14/2018 | Insufficient Documentation |
| 50 | GPI SC-A, LLC d/b/a Audi Columbia<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058231 | (U) $193,120<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $193,120 | 11/12/2018 | Insufficient Documentation |

| # | Name / Address | Claim No. | Amount | | Date | Reason |
|---|---|---|---|---|---|---|
| 51 | GPI SC-SB, LLC d/b/a BMW of Columbia<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058273 | (U) (P) (S) (A) (T) | $2,928,040<br>$0<br>$0<br>$0<br>$2,928,040 | 11/14/2018 | Insufficient Documentation |
| 52 | GPI SC-SBII, LLC d/b/a Hilton Head BMW<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058324 | (U) (P) (S) (A) (T) | $2,527,600<br>$0<br>$0<br>$0<br>$2,527,600 | 11/14/2018 | Insufficient Documentation |
| 53 | GPI SC-T, LLC d/b/a Toyota of Rock Hill<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058263 | (U) (P) (S) (A) (T) | $2,638,360<br>$0<br>$0<br>$0<br>$2,638,360 | 11/13/2018 | Insufficient Documentation |
| 54 | GPI SD-DC, Inc. d/b/a Rancho Chrysler Dodge Jeep RAM<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058316 | (U) (P) (S) (A) (T) | $4,615,000<br>$0<br>$0<br>$0<br>$4,615,000 | 11/14/2018 | Insufficient Documentation |
| 55 | GPI TX-A, Inc. d/b/a Audi Grapevine<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058272 | (U) (P) (S) (A) (T) | $1,067,840<br>$0<br>$0<br>$0<br>$1,067,840 | 11/13/2018 | Insufficient Documentation |
| 56 | GPI TX-ARGMIII, Inc. d/b/a Cadillac of Arlington<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058348 | (U) (P) (S) (A) (T) | $1,212,680<br>$0<br>$0<br>$0<br>$1,212,680 | 11/14/2018 | Insufficient Documentation |
| 57 | GPI TX-DMII, Inc. d/b/a Mercedes-Benz of Clear Lake<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058283 | (U) (P) (S) (A) (T) | $565,160<br>$0<br>$0<br>$0<br>$565,160 | 11/14/2018 | Insufficient Documentation |
| 58 | GPI TX-DMIII, Inc. d/b/a Mercedes-Benz of Boerne<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058284 | (U) (P) (S) (A) (T) | $1,224,040<br>$0<br>$0<br>$0<br>$1,224,040 | 11/14/2018 | Insufficient Documentation |
| 59 | GPI TX-DMIV, Inc. d/b/a Mercedes-Benz of Georgetown<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058297 | (U) (P) (S) (A) (T) | $599,240<br>$0<br>$0<br>$0<br>$599,240 | 11/14/2018 | Insufficient Documentation |
| 60 | GPI TX-EPGM, Inc. d/b/a Shamaley Buick GMC<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058245 | (U) (P) (S) (A) (T) | $1,391,600<br>$0<br>$0<br>$0<br>$1,391,600 | 11/13/2018 | Insufficient Documentation |
| 61 | GPI TX-F, Inc. d/b/a Shamaley Ford<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058244 | (U) (P) (S) (A) (T) | $2,933,720<br>$0<br>$0<br>$0<br>$2,933,720 | 11/13/2018 | Insufficient Documentation |

| No. | Creditor | Claim No. | Amount | | Debtor | Date | Reason |
|---|---|---|---|---|---|---|---|
| 62 | GPI TX-FM, Inc. d/b/a Munday Mazda<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058308 | $607,760<br>$0<br>$0<br>$0<br>$607,760 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 63 | GPI TX-HGM, Inc. d/b/a David Taylor Cadillac<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058277 | $1,826,120<br>$0<br>$0<br>$0<br>$1,826,120 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 64 | GPI TX-HGMII, Inc. d/b/a Sterling McCall Buick GMC<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058257 | $1,735,240<br>$0<br>$0<br>$0<br>$1,735,240 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/13/2018 | Insufficient Documentation |
| 65 | GPI TX-HGMIV, Inc. d/b/a Munday Chevrolet<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058309 | $4,901,840<br>$0<br>$0<br>$0<br>$4,901,840 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 66 | GPI TX-NVI, Inc. d/b/a Cedar Park Nissan<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058282 | $45,440<br>$0<br>$0<br>$0<br>$45,440 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 67 | GPI TX-SBII, Inc. d/b/a BMW Mini of El Paso<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058234 | $2,695,160<br>$0<br>$0<br>$0<br>$2,695,160 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/13/2018 | Insufficient Documentation |
| 68 | GPI TX-SBIII, Inc. d/b/a BMW Mini of Arlington<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058276 | $4,683,160<br>$0<br>$0<br>$0<br>$4,683,160 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 69 | GPI TX-SHII, Inc. d/b/a South Loop Hyundai<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058250 | $1,258,120<br>$0<br>$0<br>$0<br>$1,258,120 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/13/2018 | Insufficient Documentation |
| 70 | GPI TX-SK, Inc. d/b/a Gene Messer Kia<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058313 | $783,840<br>$0<br>$0<br>$0<br>$783,840 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 71 | GPI TX-SKII, Inc. d/b/a Kia of South Austin<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058267 | $971,280<br>$0<br>$0<br>$0<br>$971,280 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/13/2018 | Insufficient Documentation |
| 72 | GPI TX-SV, Inc. d/b/a Metro Volkswagen<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058295 | $971,280<br>$0<br>$0<br>$0<br>$971,280 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |

| # | Creditor | Claim # | | Amount | Date | |
|---|---|---|---|---|---|---|
| 73 | GPI TX-SV, Inc. d/b/a Metro Volkswagen<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058318 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,425,360<br>$0<br>$0<br>$0<br>$2,425,360 | 11/14/2018 | Insufficient Documentation |
| 74 | GPI TX-SVII, Inc. d/b/a Volkswagen of Beaumont<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058260 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $587,880<br>$0<br>$0<br>$0<br>$587,880 | 11/13/2018 | Insufficient Documentation |
| 75 | GPI TX-SVIII, Inc. d/b/a Volkswagen of Alamo Heights<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058261 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,346,160<br>$0<br>$0<br>$0<br>$1,346,160 | 11/13/2018 | Insufficient Documentation |
| 76 | Harvey Ford, LLC d/b/a Don Bohn Ford<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058302 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,658,560<br>$0<br>$0<br>$0<br>$1,658,560 | 11/14/2018 | Insufficient Documentation |
| 77 | Harvey GM, LLC d/b/a Don Bohn Buick GMC<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058287 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,036,600<br>$0<br>$0<br>$0<br>$1,036,600 | 11/14/2018 | Insufficient Documentation |
| 78 | Harvey Operations-T, LLC d/b/a Bohn Toyota<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058349 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $3,004,720<br>$0<br>$0<br>$0<br>$3,004,720 | 11/14/2018 | Insufficient Documentation |
| 79 | Howard-DCIII, LLC dba South Pointe Chrysler Jeep Dodg<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058248 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $4,081,080<br>$0<br>$0<br>$0<br>$4,081,080 | 11/13/2018 | Insufficient Documentation |
| 80 | Howard-GM II, Inc. d/b/a Snicklas Chevrolet<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058251 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,374,560<br>$0<br>$0<br>$0<br>$1,374,560 | 11/13/2018 | Insufficient Documentation |
| 81 | Howard-GM, Inc. d/b/a Bob Howard Buick GMC<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058346 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,107,280<br>$0<br>$0<br>$0<br>$2,107,280 | 11/14/2018 | Insufficient Documentation |
| 82 | Howard-H, Inc. d/b/a Bob Howard Honda<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058343 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $4,279,880<br>$0<br>$0<br>$0<br>$4,279,880 | 11/14/2018 | Insufficient Documentation |
| 83 | Howard-HA, Inc. d/b/a Bob Howard Acura<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058347 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $3,518,760<br>$0<br>$0<br>$0<br>$3,518,760 | 11/14/2018 | Insufficient Documentation |

| # | Name / Address | Claim No. | Amount | | Creditor | Date | Reason |
|---|---|---|---|---|---|---|---|
| 84 | Howard-SB, Inc. d/b/a BMW of Tulsa<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058340 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,132,840<br>$0<br>$0<br>$0<br>$2,132,840 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 85 | Key Ford, LLC d/b/a World Ford Pensacola<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058269 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,377,080<br>$0<br>$0<br>$0<br>$2,377,080 | TK Holdings Inc., et al. | 11/13/2018 | Insufficient Documentation |
| 86 | Kutz-N, Inc. d/b/a Courtesy Nissan<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058281 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,704,000<br>$0<br>$0<br>$0<br>$1,704,000 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 87 | Lubbock Motors-F, Inc. dba Gene Messer Ford of Lubboc<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058317 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,627,320<br>$0<br>$0<br>$0<br>$1,627,320 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 88 | Lubbock Motors-GM, Inc. d/b/a Gene Messer Chevrolet<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058290 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,627,000<br>$0<br>$0<br>$0<br>$2,627,000 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 89 | Lubbock Motors-S, Inc. d/b/a Gene Messer Volkswagen<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058325 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,181,440<br>$0<br>$0<br>$0<br>$1,181,440 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 90 | Lubbock Motors-SH, Inc. d/b/a Gene Messer Hyundai<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058314 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,025,240<br>$0<br>$0<br>$0<br>$1,025,240 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 91 | Lubbock Motors-T, Inc. d/b/a Gene Messer Toyota<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058312 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $5,591,960<br>$0<br>$0<br>$0<br>$5,591,960 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 92 | Maxwell Ford, Inc. d/b/a Maxwell Ford Supercenter<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058278 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $4,217,400<br>$0<br>$0<br>$0<br>$4,217,400 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 93 | Maxwell Ford, Inc. d/b/a Maxwell Ford Supercenter<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058335 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $4,217,400<br>$0<br>$0<br>$0<br>$4,217,400 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 94 | Maxwell GMII, Inc. d/b/a Freedom Chevrolet<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058292 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $2,933,720<br>$0<br>$0<br>$0<br>$2,933,720 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |

| # | Name/Address | Claim No. | Amount | Date | Reason |
|---|---|---|---|---|---|
| 95 | Maxwell-N, Inc. d/b/a Town North Nissan, Emma K. Burton, 1001 Pennsylvania Avenue, NW, Washington, DC 20004-2595 | P-0058264 | (U) $2,388,440 (P) $0 (S) $0 (A) $0 (T) $2,388,440 | 11/13/2018 | Insufficient Documentation |
| 96 | Maxwell-NII, Inc. d/b/a Round Rock Nissan, Emma K. Burton, 1001 Pennsylvania Avenue, NW, Washington, DC 20004-2595 | P-0058242 | (U) $1,914,160 (P) $0 (S) $0 (A) $0 (T) $1,914,160 | 11/13/2018 | Insufficient Documentation |
| 97 | McCall-F, Inc. d/b/a Sterling McCall Ford, Emma K. Burton, 1001 Pennsylvania Avenue, NW, Washington, DC 20004-2595 | P-0058256 | (U) $1,953,920 (P) $0 (S) $0 (A) $0 (T) $1,953,920 | 11/13/2018 | Insufficient Documentation |
| 98 | McCall-H, Inc. d/b/a Sterling McCall Honda, Emma K. Burton, 1001 Pennsylvania Avenue, NW, Washington, DC 20004-2595 | P-0058255 | (U) $5,398,840 (P) $0 (S) $0 (A) $0 (T) $5,398,840 | 11/13/2018 | Insufficient Documentation |
| 99 | McCall-HA, Inc. d/b/a Sterling McCall Acura, Emma K. Burton, 1001 Pennsylvania Avenue, NW, Washington, DC 20004-2595 | P-0058258 | (U) $9,017,000 (P) $0 (S) $0 (A) $0 (T) $9,017,000 | 11/13/2018 | Insufficient Documentation |
| 100 | McCall-N, Inc. d/b/a Sterling McCall Nissan, Emma K. Burton, 1001 Pennsylvania Avenue, NW, Washington, DC 20004-2595 | P-0058266 | (U) $2,010,720 (P) $0 (S) $0 (A) $0 (T) $2,010,720 | 11/13/2018 | Insufficient Documentation |
| 101 | McCall-SB, Inc. d/b/a Advantage BMW Clear Lake, Emma K. Burton, 1001 Pennsylvania Avenue, NW, Washington, DC 20004-2595 | P-0058229 | (U) $3,095,600 (P) $0 (S) $0 (A) $0 (T) $3,095,600 | 11/12/2018 | Insufficient Documentation |
| 102 | McCall-SB, Inc. d/b/a Advantage BMW Clear Lake, Emma K. Burton, 1001 Pennsylvania Avenue, NW, Washington, DC 20004-2595 | P-0058239 | (U) $3,095,600 (P) $0 (S) $0 (A) $0 (T) $3,095,600 | 11/13/2018 | Insufficient Documentation |
| 103 | McCall-SB, Inc. d/b/a Advantage BMW Midtown, Emma K. Burton, 1001 Pennsylvania Avenue, NW, Washington, DC 20004-2595 | P-0058230 | (U) $6,997,760 (P) $0 (S) $0 (A) $0 (T) $6,997,760 | 11/12/2018 | Insufficient Documentation |
| 104 | McCall-T, Inc. d/b/a Sterling McCall Toyota, Emma K. Burton, 1001 Pennsylvania Avenue, NW, Washington, DC 20004-2595 | P-0058265 | (U) $10,749,400 (P) $0 (S) $0 (A) $0 (T) $10,749,400 | 11/13/2018 | Insufficient Documentation |
| 105 | McCall-TII, Inc. d/b/a Fort Bend Toyota, Emma K. Burton, 1001 Pennsylvania Avenue, NW, Washington, DC 20004-2595 | P-0058296 | (U) $5,347,720 (P) $0 (S) $0 (A) $0 (T) $5,347,720 | 11/14/2018 | Insufficient Documentation |

| # | Name / Address | Claim No. | Amounts | Debtor | Date | Reason |
|---|---|---|---|---|---|---|
| 106 | McCall-TL, Inc. d/b/a Lexus of Clear Lake<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058280 | (U) $2,354,360<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,354,360 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 107 | McCall-TL, Inc. d/b/a Sterling McCall Lexus<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058253 | (U) $4,143,560<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $4,143,560 | TK Holdings Inc., et al. | 11/13/2018 | Insufficient Documentation |
| 108 | Mike Smith Automotive-H, Inc. d/b/a Mike Smith Honda<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058293 | (U) $2,104,440<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $2,104,440 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 109 | Mike Smith Automotive-N, Inc. d/b/a Mike Smith Nissan<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058291 | (U) $1,289,360<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $1,289,360 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 110 | Mike Smith Autoplex Dodge, Inc. dba Mike Smith Chrysler Do<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058294 | (U) $3,243,280<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $3,243,280 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 111 | Mike Smith Autoplex-German Imports, Inc. d/b/a Mercedes-B<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058286 | (U) $244,240<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $244,240 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 112 | Mike Smith Imports, Inc. d/b/a BMW of Beaumont<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058274 | (U) $991,160<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $991,160 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 113 | Miller Family Company, Inc. dba Miller Honda of Van N<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058289 | (U) $3,461,960<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $3,461,960 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 114 | Miller-DM, Inc. d/b/a Folsom Lake Toyota<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058300 | (U) $4,762,680<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $4,762,680 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 115 | Miller-DM, Inc. d/b/a Mercedes-Benz of Beverly Hills<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058285 | (U) $266,960<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $266,960 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |
| 116 | NJ-DM, Inc. d/b/a Mercedes-Benz of Freehold<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058299 | (U) $514,040<br>(P) $0<br>(S) $0<br>(A) $0<br>(T) $514,040 | TK Holdings Inc., et al. | 11/14/2018 | Insufficient Documentation |

| # | Name | Claim No. | | Amount | Date | Reason |
|---|------|-----------|---|--------|------|--------|
| 117 | NJ-H, Inc. d/b/a Honda of Freehold<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058321 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $846,320<br>$0<br>$0<br>$0<br>$846,320 | 11/14/2018 | Insufficient Documentation |
| 118 | NJ-HAU, Inc. d/b/a Boardwalk Acura<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058237 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,985,160<br>$0<br>$0<br>$0<br>$1,985,160 | 11/13/2018 | Insufficient Documentation |
| 119 | NJ-HAU, Inc. d/b/a Boardwalk Acura<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058238 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,985,160<br>$0<br>$0<br>$0<br>$1,985,160 | 11/13/2018 | Insufficient Documentation |
| 120 | NJ-SV, Inc. d/b/a Volkswagen of Freehold<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058259 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $1,445,560<br>$0<br>$0<br>$0<br>$1,445,560 | 11/13/2018 | Insufficient Documentation |
| 121 | PI GA-T, LLC d/b/a World Toyota<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058268 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $3,118,320<br>$0<br>$0<br>$0<br>$3,118,320 | 11/13/2018 | Insufficient Documentation |
| 122 | Rockwall Automotive-DCD, Ltd. dba Rockwall Chrysler Do<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058327 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $3,950,440<br>$0<br>$0<br>$0<br>$3,950,440 | 11/14/2018 | Insufficient Documentation |
| 123 | Rockwall Automotive-F, Inc. d/b/a Rockwall Ford<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058241 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | $3,016,080<br>$0<br>$0<br>$0<br>$3,016,080 | 11/13/2018 | Insufficient Documentation |

All claims listed against TK Holdings Inc., et al.