Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIZCARRA, ROBERT R. 817 EAST PALM DRIVE GLENDORA, CA 91741 | P-0027015 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNABE, SOPHIA M. LIBEL FINANCIAL 241 W. HOLLY STREET RIALTO, CA 92376 | P-0027016 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN, MICHAEL F. HANSEN, MICHAEL F. MICHAEL HANSEN 5183 F. RD BARK RIVER, MI 49807 | P-0027017 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, ROLAND L. 8288 S. ALBION ST CENTENNIAL, CO 80122 | P-0027018 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELMORE, JESSE J. ELMORE, SUSAN H. 400 ELENBURG ROAD PERRIN, TX 76486 | P-0027019 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WUNSCH, LYNN M. 9400 E. ILIFF AVE UNIT 243 DENVER, CO 80231 | P-0027020 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOCHENHAUER, THOMAS J. 812 INSPIRATION LN ESCONDIDO, CA 92025 | P-0027021 | 11/16/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| FOSTER, CHARLENE G. 262 N. 11TH STREET APT B GROVER BEACH, CA 93433 | P-0027022 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSEBROCK, MARK K. 33 SPRUCE RIDGE RD BAY CITY, MI 48706 | P-0027023 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARKS, ALISA A. STARKS, DONZELL 6751VE S CONSTANCE A CHICAGO, IL 60649-1015 | P-0027024 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELKINS, ERIKA L. ELKINS, DEAN L. DEAN / ERIKA ELKINS 1492 ALBILLO LOOP PERRIS, CA 92571 | P-0027025 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOCHENHAUER, THOMAS J. 812 INSPIRATION LN ESCONDIDO, CA 92025 | P-0027026 | 11/16/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| VALETUTTI, VINCENT J. P.O. BOX 899 KERHONKSON, NY 12446 | P-0027027 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERALTA, MARVIN F. 42211 STONEWOOD RD. UNIT 72 TEMECULA, CA 92591 | P-0027028 | 11/16/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HARRIS, LADONNA 8317 S. ST. LAWRENCE AVE APT 2N CHICAGO, IL 60619 | P-0027029 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUCKER, ROLAND L.<br>8288 S. ALBION ST<br>CENTENNIAL, CO 80122 | P-0027030 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMILTON, JOHN W.<br>3101 SMOKY CT<br>SACRAMENTO, CA 95826 | P-0027031 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEROMCHA, KAREN L.<br>57 ALMA ROAD<br>MASHPEE, MA 02649 | P-0027032 | 11/16/2017 | TK Holdings Inc., *et al*. | $4,523.00 | | | | | $4,523.00 |
| JACOBSON JR, DONALD E.<br>264 S DORAN ST. #1<br>MESA, AZ 85204 | P-0027033 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES H.<br>BIRD, ROSEMARY<br>3736 GRANADA AVENUE<br>SAN DIEGO, CA 92104 | P-0027034 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R.<br>817 EAST PALM DRIVE<br>GLENDORA, CA 91741 | P-0027035 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITELEY, LISA F.<br>9706 GLENHOPE ROAD<br>PHILADELPHIA, PA 19115 | P-0027036 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES H.<br>BIRD, ROSEMARY<br>3736 GRANADA AVENUE<br>SAN DIEGO, CA 92104 | P-0027037 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EALY, KAREN L.<br>P.O. BOX 161<br>FAIRFIELD, ID 83327 | P-0027038 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUDY, BRANDT E.<br>P.O. BOX 365<br>KILMARNOCK, VA 22482 | P-0027039 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALSTON, JOHNNIE L.<br>4307 NICHOLAS AVENUE<br>BALTIMORE, MD 21206 | P-0027040 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTZ, SELIN<br>7256 THOMAS DRIVE<br>CINCINNATI, OH 45243 | P-0027041 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERALTA, MARVIN F.<br>42211 STONEWOOD RD. UNIT 72<br>TEMECULA, CA 92591 | P-0027042 | 11/16/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MILLER, TODD<br>3812 N DOUGLAS HWY<br>JUNEAU, AK 99801 | P-0027043 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IVIE, BRANDON R.<br>9902 COPA CABANA CT<br>BAKERSFIELD, CA 93312 | P-0027044 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HADLEY, STEVEN C.<br>5256 MINTO ROAD<br>BOYNTON BEACH, FL 33472 | P-0027045 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, LINH M.<br>HO, SUY T.<br>14362 BUSHARD ST<br>#143<br>WESTMINSTER, CA 92683 | P-0027046 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, JOHNNY<br>4612 COBBLE STONE CIR.<br>KNOXVILLE, TN 37938 | P-0027047 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANKERT, ROBERT S.<br>BANKERT, LISA M.<br>675 BASEHOAR SCHOOL RD<br>LITTLESTOWN, PA 17340 | P-0027048 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROCKS, DIANTE<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027049 | 11/13/2017 | TK Holdings Inc., *et al* . | $75,000.00 | | | | | $75,000.00 |
| SOWELL, DAVID M.<br>DROBECK, CAROL A.<br>871 N. AUBURNDAALE<br>MEMPHIS, TN 38107 | P-0027050 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENNETT, JACQUELINE A.<br>7851 MEADOWLARK LANE SOUTH<br>REYNOLDSBURG, OH 43068-8199 | P-0027051 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCAFFREY, LORRAINE M.<br>14 WALNUT PLACE<br>HUNTINGTON, NY 11743 | P-0027052 | 11/13/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BOLEK, ROBERT<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027053 | 11/13/2017 | TK Holdings Inc., *et al* . | $600,000.00 | | | | | $600,000.00 |
| SERAITA, DEBORAH A.<br>70 PARKWAY DRIVE<br>SYOSSET, NY 11791 | P-0027054 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BULUMA, OLIVE J.<br>252 EAST FRONT STREET APT 203<br>BOISE, ID 83702 | P-0027055 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SERVEISS, GREGORY J.<br>SERVEISS, PATRICIA M.<br>1343 TIERRA BERIENDA<br>PUEBLO, CO 81008 | P-0027056 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAVLISH, KELDON J.<br>PAVLISH, MARIANNE M.<br>109 W. 14TH AVE.<br>SPOKANE, WA 99204 | P-0027057 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M.<br>COLLINS, HERTA<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0027058 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STYRON, CARLEEN J.<br>STYRON, DAVID B.<br>455 LEISURE LN<br>PARADISE, CA 95969 | P-0027059 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOYCO, JOSE R.<br>VILLA GRILLASCA<br>2116 BOULEVARD LUIS A FERRE<br>PONCE, PR 00717-0722 | P-0027060 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, JOHNNY<br>4612 COBBLESTONE CIR.<br>KNOXVILLE, TN 37938 | P-0027061 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GURNEY, NORMAN J.<br>GURNEY, BARBARA J.<br>754 WOODSIDE TRAILS DR<br>APT 201<br>BALLWIN, MO 63021-4427 | P-0027062 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, SHARON Y.<br>9840 S.E. 362 AVE.<br>BORING, OR 97009 | P-0027063 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOCKETT, HENRY C.<br>46 FOREST AVE<br>MACON, MS 39341 | P-0027064 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREEDMAN, JERRY C.<br>FREEDMAN, SUSAN B.<br>10437 FLINT STREET<br>OVERLAND PARK, KS 66214 | P-0027065 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTOL, LUZ M.<br>2519 NE 41 TERRACE<br>HOMESTEAD, FL 33033 | P-0027066 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, CHRISTINA V.<br>5527 BRAESVALLEY DR<br>HOUSTON, TX 77096 | P-0027067 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITAKER, NICIA<br>319 W 1410 S<br>OREM, UT 84058 | P-0027068 | 11/16/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| MESTROV, VINCE<br>1087 TILTON RD<br>SEBASTOPOL, CA 95472 | P-0027069 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, CLAY<br>2323 CLARA AVE SW<br>DECATUR, AL 35601 | P-0027070 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINGS, ROGER<br>5883 SHELFORD LN<br>ROCKFORD, IL 61107 | P-0027071 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STARR, DAWNETTE R.<br>2612 CRESTWOOD STREET<br>ANCHORAGE, AK 99508 | P-0027072 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIGNOTTI, KENNETH B.<br>344 PEARSON<br>FERNDALE, MI 48220 | P-0027073 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINGS, ROGER J.<br>5883 SHELFORD LN<br>ROCKFORD, IL 61107 | P-0027074 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTH, CHARLES N.<br>13903 YELLOW BELL BEND<br>BEE CAVE, TX 78738 | P-0027075 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SRUBAS, RICHARD A.<br>305 STEEPLECHASE RD<br>AIKEN, SC 29803-1609 | P-0027076 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURD, DOUGLAS E.<br>2505 LIMESTONE ROAD<br>FORT SCOTT, KS 66701 | P-0027077 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUER, SUSAN<br>1111 MIDLAND AVE 4D<br>BRONXVILLE, NY 10708 | P-0027078 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBLETT, JOE R. P.O. BOX 169 FT. DAVIS, TX 79734 | P-0027079 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULAY, JILL C. 2249 OAK HAVEN AVENUE SIMI VALLEY, CA 93063 | P-0027080 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESLEY, LAURIE 63 TACONIC ROAD MILLWOOD, NY 10546 | P-0027081 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNETSCH, JAMES A. KNETSCH, SUSAN J. 4426 WOODLAND AVE DULUTH, MN 55803 | P-0027082 | 11/16/2017 | TK Holdings Inc., *et al* . | $34,480.00 | | | | | $34,480.00 |
| AHRENS, LINDA J. 105 ORIOLE DRIVE ARLINGTON, TX 76010-1332 | P-0027083 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELLHAMMER, SHERRI L. SHELLHAMMER, STACY A. 120 HILL AVE KITTANNING, PA 16201 | P-0027084 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORALES, MICHAEL P. 124 FAY ST APT 1 WINCHESTER, VA 22602 | P-0027085 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MICHAEL W. 1725 YORK AVE. APT. 28H NEW YORK, NY 10128 | P-0027086 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEC, SEAN C. 3218 N. DAMEN AVENUE UNIT 1 NORTH CHICAGO, IL 60618 | P-0027087 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOGET, JENNIFER A. 525 CALLIE CT WEST NEWTON, PA 15089 | P-0027088 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARMINIO, LILIANA A. 125 MARKET STREET, APT. 406 MANASSAS PARK, VA 20111 | P-0027089 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEBB, BRANDI J. WEBB, RICKEY T. BRANDI WEBB 17666 PINTO ST BRIGHTON, CO 80603 | P-0027090 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLENN, ERIC WOFFORD-GLENN, SHELIA M. 5371 KINGSFIELD DR WEST BLOOMFIELD, MI 48322 | P-0027091 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, JENNIFER M. 14909 HEALTH CENTER DR. #336 BOWIE, MD 20716 | P-0027092 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWERS, ROGER K. BOWERS, BONITA L. 1400 OLIVE SPRINGS RD SOQUEL, CA 95073 | P-0027093 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FABRIZIO, CAROL A. 2206 NO. BELVEDERE AVENUE TUCSON, AZ 85712 | P-0027094 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKHADER, ABDELAZIZ<br>500 W 30 ST<br>APT# 12 K<br>NEW YORK, NY 10001 | P-0027095 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONROY, THERESA A.<br>464 AURANIA ST.<br>PHILADELPHIA, PA 19128 | P-0027096 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VICE, ALDO M.<br>926 N.BROADWAY<br>BALTIMORE, MD 21205 | P-0027097 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORTA, RUBEN<br>HC 4 BOX 49001<br>HATILLO, PR 00659 | P-0027098 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R.<br>817 EAST PALM DRIVE<br>GLENDORA, CA 91741 | P-0027099 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, CONAN R.<br>CONAN R. MARTIN<br>611 ELLSWORTH STREET<br>ALTAMONTE SPRING, FL 32701 | P-0027100 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, FERNANDO R.<br>VILLA DE CASTRO G-3B CALLE 3<br>CAGUAS, PR 00725-4698 | P-0027101 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOSWORTH, ROBERT D.<br>BOSWORTH, SUSAN M.<br>28 CHATHAM CT.<br>OCEAN PINES, MD 21811 | P-0027102 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDSAY, CHARLES P.<br>9148 CANDLESTICK LANE<br>SHREVEPORT, LA 71118-2303 | P-0027103 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATTAN, JULIE L.<br>57 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0027104 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAO, PRIYA<br>43276 BARNSTEAD DRIVE<br>ASHBURN, VA 20148 | P-0027105 | 11/16/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| VERBECK, GROGORY L.<br>VERBECK, HOLLY E.<br>10556 IRIS RD.<br>TRUCKEE, CA 96161 | P-0027106 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHN, JEREMY M.<br>2136 SOUTH PEORIA STREET<br>CHICAGO, IL 60608 | P-0027107 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFMANN, LINDA<br>469 NE 93 STREET<br>MIAMI SHORES, FL 33138 | P-0027108 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, MEEGAN R.<br>144 SYLVAN AVE<br>SAN MATEO, CA 94403-3328 | P-0027109 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDAVERDE, JOSE A.<br>3504 WARWICK GLEN DR<br>BROWNSVILLE, TX 78526 | P-0027110 | 11/16/2017 | TK Holdings Inc., *et al* . | $300.00 | | | | | $300.00 |
| JORGENS, ANNE M.<br>JORGENS, STEVE C.<br>584 E. PLEASANT STREET<br>COALINGA, CA 93210 | P-0027111 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUMOND, ROBERT W.<br>61 WEST SHORE ROAD<br>BRISTOL, NH 03222 | P-0027112 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUINN, JOSEPH E.<br>QUINN, JOSEPH<br>17EAST<br>16 LAKESIDE CRESCENT<br>LANCASTER, NY 14086 | P-0027113 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDAVERDE, JOSE A.<br>3504 WARWICK GLEN DR<br>HOUSTON, TX 77042 | P-0027114 | 11/16/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| ORUSKA, JOANNA E.<br>9961 SANDY ROAD<br>PHILADELPHIA, PA 19115 | P-0027115 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUMOND, ROBERT W.<br>61 WEST SHORE ROAD<br>BRISTOL, N 0322# | P-0027116 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONNELLY, MARC F.<br>6821 ST PATRICKS LANE<br>EDINA, MN 55439 | P-0027117 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLSON, MAUREEN F.<br>OLSON, PETER D.<br>723 S. 64TH AVE. WEST<br>DULUTH, MN 55807 | P-0027118 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALDARERA, THOMAS M.<br>6619 SW SANTA FE LAKE RD.<br>AUGUSTA, KS 67010 | P-0027119 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMES, WILLIAM J.<br>JAMES, CAROL A.<br>11549 S KILBOURN AVE<br>ALSIP, IL 60803 | P-0027120 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANKFORD, JANNA L.<br>LANKFORD, STEPHEN E L.<br>1822 PITTS ROAD<br>RICHMOND, TX 77406 | P-0027121 | 11/16/2017 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| GALILEI, DAVID A.<br>127 CEDARWOOD DRIVE<br>MONONGAHELA, PA 15063 | P-0027122 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAPHREN, PAUL H.<br>2244 E. LAMBOURNE AVE<br>SALT LAKE CITY, UT 84109 | P-0027123 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONTI, VINCENT M.<br>121 FAYETTE CITY ROAD<br>PERRYOPOLIS, PA 15473 | P-0027124 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULLER, PATRICIA A.<br>2323 VIVIAN ROAD<br>MODESTO, CA 95358-6233 | P-0027125 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTH, CHARLES N.<br>13903 YELLOW BELL BEND<br>BEE CAVE, TX 78738 | P-0027126 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, KIMBERLY A.<br>5925 E. BLUEBONNET CT<br>ORANGE, CA 92869 | P-0027127 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN, CATHERINE<br>27 HARDING PLACE<br>1ST FLOOR<br>NEW HAVEN, CT | P-0027128 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUNES, MARIA L.<br>14 WARE STREET<br>DORCHESTER, MA 02125 | P-0027129 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADKINS, AMY M.<br>INTERNICOLA, JENNIE A.<br>12603 SE MADISON ST<br>PORTLAND, OR 97233 | P-0027130 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANALAD, ELIZABETH<br>890 KITTY HAWK DR<br>UNIT 1923<br>MESQUITE, NV 89027 | P-0027131 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARBAJAL, KEVIN B.<br>P.O. BOX 20<br>MOFFETT FIELD, CA 94035-0020 | P-0027132 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMSON, CAROL H.<br>1409 BOWIE CIRCLE<br>CORSICANA, TX 75110 | P-0027133 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO, PARKER R.<br>FINE, LESLIE B.<br>9770 MONROE AVE<br>APTOS, CA 95003 | P-0027134 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSELAND, THOMAS<br>1840 JACKSONS CREEK POINT<br>MARIETTA, GA 30068-1510 | P-0027135 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALBERT, STEVE<br>342 SWEET GRASS WAY<br>RICHMOND, KY 40475 | P-0027136 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMIALEK, ROB<br>2222 MEMORY LANE<br>WESTLAKE VILLAGE, CA 91361 | P-0027137 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAPPE, JANET A.<br>9609 SULLIVAN DRIVE<br>MURRELLS INLET, SC 29576 | P-0027138 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAIRCHILD, ROGER C.<br>37906 DEERBROOK LANE<br>PURCELLVILLE, VA 20132 | P-0027139 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOLAR, PATRICIA M.<br>5225 MARCELLA COURT<br>DURHAM, NC 27707 | P-0027140 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, VONETTA T.<br>12902 PACA DRIVE<br>BELTSVILLE, MD 20705 | P-0027141 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEGGETT, TAFRICA<br>9436 S HARVARD BL<br>LOS ANGELES, CA 900047 | P-0027142 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGEES, MICHAEL M.<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027143 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGEES, SALVADOR S.<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027144 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSKIN, DEBRA<br>728 PINE VALLEY DRIVE<br>PITTSBURGH, PA 15239 | P-0027145 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOODY, KESHA<br>9614 LITTLE HARBOR CT<br>ELK GROVE, CA 95624 | P-0027146 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, APRIL C.<br>1320 COBBLESTONE ROAD<br>LA HABRA, CA 90631 | P-0027147 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSEN, ROY W.<br>66-46 GRAY STREET<br>MIDDLE VILLAGE, NY 11379 | P-0027148 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGEES, LINDA H.<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027149 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRDSONG, ANTHONY E.<br>BIRDSONG, APRIL M.<br>10414 QUEENSMEAD CIRCLE<br>CHARLOTTE, NC 28273 | P-0027150 | 11/16/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FIGUEROA, ANGEL<br>461 STRANDVIEW DRIVE<br>PENSACOLA, FL 32534 | P-0027151 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FELBER, ARTHUR<br>FELBER, DARLENE<br>454 SIMON DRIVE<br>HARTFORD, WI 53027 | P-0027152 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BABENDIR, DONALD<br>BABENDIR, CAROLE Z.<br>9306 LAVERGNE<br>SKOKIE, IL 60077 | P-0027153 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGEES, THAMER H.<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027154 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, JAY L.<br>102 RAYMOND BUCKNER #5<br>RUIDOSO, NM 88345 | P-0027155 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QAYOM, OMAR<br>733 FOUNTAINHEAD<br>IRVINE, CA 92618 | P-0027156 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSH, LISA D.<br>1742 DEERHILL TRAIL<br>TOPANGA, CA 90290 | P-0027157 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, JENNY<br>9916 SCRIPPS WESTVIEW WAY<br>UNIT 163<br>SAN DIEGO, CA 92131 | P-0027158 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MONTE W.<br>461 STRANDVIEW DRIVE<br>PENSACOLA, FL 32534 | P-0027159 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SNIPES, SCOTT B.<br>1419 KEYS CROSSING DR NE<br>ATLANTA, GA 30319 | P-0027160 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACHUTARAMAIAH, PRAKASH<br>849 DRACUT LANE<br>SCHAUMBURG, IL 60173 | P-0027161 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, VICTORYA A.<br>1927 E 12TH STREET<br>STOCKTON, CA 95206-3534 | P-0027162 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, DAVID D.<br>13772 ATRIUM AVE<br>ROSEMOUNT, MN 55068 | P-0027163 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUQUICCHIO, JOHN F.<br>BUQUICCHIO, PORTIA L.<br>40 GREAT ELM RD<br>SHARON, CT 06069-2248 | P-0027164 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREIFER, RICHARD J.<br>513 SARGENT CT.<br>BENICIA, CA 94510 | P-0027165 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIENTZ, KRAIG K.<br>6322 N TARRYTOWN ST<br>PARK CITY, KS 67219-1716 | P-0027166 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELDMAN, JAY<br>901 CASCADE DR<br>SUNNYVALE, CA 94087 | P-0027167 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHESKIS, AARON E.<br>6405 OLD ROMANCE ROW<br>COLUMBIA, MD 21044 | P-0027168 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATSON, BRUCE<br>6721 GOLDCREEK DR. SW<br>TUMWATER, WA 98512 | P-0027169 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LITTLE, JUDITH<br>3259 WALNUT RIDGE<br>ATLANTA, GA 30349 | P-0027170 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STARKS, REGINA M.<br>1229 BLUEGRASS DRIVE<br>SAINT LOUIS, MO 63137 | P-0027171 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTON, WALTER V.<br>PATTON, MAY E.<br>22751 BURLWOOD<br>MISSION VIEJO, CA 92692 | P-0027172 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARROLL, ANDRENA<br>CARROLL, ANDRENA<br>1115 W COMMERCIAL ST<br>P O BOX 313<br>HASKELL, OK 74436 | P-0027173 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSE JR, THOMAS P.<br>13706 POOL ST.<br>VACHERIE, LA 70090 | P-0027174 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLLEY, JAMIE<br>521 FAWN BRANCH TR.<br>BOILING SPRINGS, SC 29316 | P-0027175 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILBERT, SHALITA D.<br>P O BOX 734<br>TUNICA, MS 38676 | P-0027176 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOSTADO, PATRICIA E.<br>10075 SILVER MEADOWS COURT<br>SACRAMENTO, CA 95829 | P-0027177 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEIN, DAVID<br>P.O. BOX 40<br>DANA POINT, CA 92629 | P-0027178 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVES, LISA A.<br>LISA A. STEVES<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027179 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDERS, MARK A.<br>1200 N VEITCH ST<br>APT 841<br>ARLINGTON, VA 22201-5829 | P-0027180 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REINER, DAVID R.<br>123 LOWRYS LANE<br>BRYN MAWR, PA 19010 | P-0027181 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENZIES, MICHAEL J.<br>22212 SHADE TREE LANE<br>LAKE FOREST, CA 92630 | P-0027182 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLOOM, BARBARA A.<br>P O BOX 474<br>SHELTER ISLAND, NY 11964 | P-0027183 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVES, MICHAEL R.<br>MICHAEL R. STEVES<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027184 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARBAJAL, KEVIN B.<br>P.O. BOX 20<br>MOFFETT FIELD, CA 94035-0020 | P-0027185 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLUEMEL, CORY LYNN<br>BLUEMEL, CORY LYNN<br>1988 N MAIN ST.<br>CENTERVILLE, UTAH 84014 | P-0027186 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, ANN W.<br>741 N. LIBERTY ST<br>SPARTANBURG, SC 29303 | P-0027187 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEIR, STEPHEN D.<br>1949 E. CEDAR TREE COURT<br>PARK CITY, KS 67219 | P-0027188 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALIMAN, SYBIL A.<br>P.O. BOX 104<br>EULESS, TX 76039 | P-0027189 | 11/16/2017 | TK Holdings Inc., *et al* . | $9,444.43 | | | | | $9,444.43 |
| ALLISON, CARLA<br>102 EAST MAPLE STREET<br>DALLASTOWN, PA 17313 | P-0027190 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARBAJAL, KEVIN B.<br>P.O. BOX 20<br>MOFFETT FIELD, CA 94035-0020 | P-0027191 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVES, MICHAEL R.<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027192 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSSELAND, THOMAS<br>1840 JACKSONS CREEK POINT<br>MARIETTA, GA 30068-1510 | P-0027193 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, JEFFREY<br>12925 SUNDERLAND ST.<br>POWAY, CA 92064 | P-0027194 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAPLAN, KRISTIN M.<br>12780 W WAKEFIELD DR<br>BEACH PARK, IL 60083 | P-0027195 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURRIS, CRAIG M.<br>BURRIS, MICHELLE B.<br>22303 ZACHARY TAYLOR HWY<br>CULPEPER, VA 22701 | P-0027196 | 11/16/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| SULLIVAN, MICHAEL L.<br>SULLIVAN, MARGARET R.<br>22115 JOSHUA KENDALL LN<br>KATY, TX 77449 | P-0027197 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GENNETT, ERIC C.<br>P. O. BOX 1216<br>FORESTVILLE, CA 95436 | P-0027198 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOYNSHOR, AARON<br>SPANGLER, BENJAMIN<br>303 W OHIO APT 3109<br>CHICAGO, IL 60654 | P-0027199 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALONE, MAXINE F.<br>1205 NORTH BENGAL RD.<br>METAIRIE, LA 70003 | P-0027200 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRAUSS, TANYA C.<br>STRAUSS, HAL J.<br>2328 SHADY HILL AVE.<br>LAS VEGAS, NV 89106 | P-0027201 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANVICK, GARY E.<br>KANVICK, CINDI L.<br>1151 CENTENNIAL STREET<br>BILLINGS, MT 59105-2259 | P-0027202 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROUNTREE, TAWNY L.<br>703 E. RED HOUSE BRANCH ROAD<br>ST. AUGUSTINE, FL 32084 | P-0027203 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, BINTA A.<br>3413 WILLOW MEADOW LANE<br>DOUGLASVILLE, GA 30135 | P-0027204 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEAL, GIGET<br>4347 GRANT FOREST CIR<br>ELLENWOOD, GA 30294 | P-0027205 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, SUSAN L.<br>611 DEL-SOL CIRCLE SE<br>BOLIVIA, NC 28422 | P-0027206 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRANNARD, DAVID<br>3448 RANCHO RIO WAY<br>SACRAMENTO, CA 95834 | P-0027207 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELMSTADTER, JAMES A.<br>327 E LEMON AVENUE<br>MONROVIA, CA 91016 | P-0027208 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRANNARD, DAVID L.<br>3448 RANCHO RIO WAY<br>SACRAMENTO, CA 95834 | P-0027209 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINKO, GENE R.<br>100 SOUTH SERANADO ST. APT 60<br>ORANGE, CA 92869 | P-0027210 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOKOKIAN, JOHN H.<br>HOKOKIAN, VICKI<br>1724 E. CASTLEBROOK DR.<br>FRESNO, CA 93730 | P-0027211 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOMMER, LATRICE M.<br>3551 DAY AVENUE<br>MIAMI, FL 33133 | P-0027212 | 11/16/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| SUTTON, CHRISTIAN D.<br>SUTTON, CHRISTIAN D.<br>18665 MIDWAY ROAD<br>APT 816<br>DALLAS, TX 75287 | P-0027213 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNES, ALVITA R.<br>CREDIT ACCEPTANCE<br>508 LUMPKIN AVE. APT 56<br>TUPELO, MS 38801 | P-0027214 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, RICARDO W.<br>CHEN, ANGELA S.<br>7045 FOXBORO CIRCLE<br>HUNTINGTON BEACH, CA 92648-7024 | P-0027215 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSBY, LORI A.<br>P.O. BOX 7224<br>DELRAY BEACH, FL 33482 | P-0027216 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TELIGI, NAVEEN<br>9445 WAYNE BROWN DR<br>POWELL, OH 43065 | P-0027217 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L.<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | P-0027218 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONFORTI, KENNETH J.<br>CONFORTI, CYNTHIA A.<br>2040 CARDAMON DRIVE<br>TRINITY, FL 34655 | P-0027219 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENABLE, SACHE<br>5209 THATCHER WAY<br>VIRGINIA BEACH, VA 23456 | P-0027220 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULLMER, ALISA C.<br>LEYLAND, RACHEL C.<br>1957 S 2650 W<br>WEST HAVEN, UT 84401 | P-0027221 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAPLAN, KRISTIN M.<br>12780 W WAKEFIELD DR<br>BEACH PARK, IL 60083 | P-0027222 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARCINESE, ASHLEY<br>1213 BATTLEFIELD DRIVE<br>NASHVILLE, TN 37215 | P-0027223 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, DANA L.<br>1323 WALNUT ST<br>CONNELLSVILLE, PA 15425 | P-0027224 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERIDETH, LYNN R.<br>290 HEIDELBERG AVE.<br>VENTURA, CA 93003 | P-0027225 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONFORTI, KENNETH J.<br>CONFORTI, CYNTHIA A.<br>2040 CARDAMON DRIVE<br>TRINITY, FL 34655 | P-0027226 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILLMAN, JEANELLE O.<br>2729 REGAL WAY<br>TUCKER, GA 30084 | P-0027227 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUGST, MARY<br>NO ADDRESS PROVIDED | P-0027228 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, LANE W.<br>24 CARR DR.<br>MORAGA, CA 94556 | P-0027229 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KHOLODYUK, VIKTOR<br>13016 104TH ST.<br>VANCOUVER, WA 98682 | P-0027230 | 11/16/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| PHARES, STEVEN<br>10818 SE 240TH PLACE<br>APT #B-203<br>KENT, WA 98030 | P-0027231 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVACK, CHRISTOPHER M.<br>22895 BROADLEAF<br>LAKE FOREST, CA 92630-5430 | P-0027232 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVAS, PATRICIA<br>7820 BAYSINGER STREET<br>DOWNEY, CA 90241 | P-0027233 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORTIZ, JOSE R.<br>307 RETAMA DR<br>ROBSTOWN, TX 78380 | P-0027234 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRYMAN, LOIS<br>1560 THIRD STREET<br>LIVERMORE, CA 94550 | P-0027235 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOUCY, KEVYN J.<br>2320 NE 77TH AVE<br>VANCOUVER, WA 98664 | P-0027236 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEUPANE, SUJIT<br>456 N 130TH ST<br>SEATTLE, WA 98133 | P-0027237 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, MONICA M.<br>10124 WOODBURY DR APT 1105<br>MANASSAS | P-0027238 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWEN, CASEY J.<br>1234 N GRANT AVE<br>POCATELLO, ID 83204 | P-0027239 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, CHRISTOPHER A.<br>PIERCE, LAURA C.<br>10287 QUAIL WAY<br>WESTMINSTER, CO 80021 | P-0027240 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASH, TINA<br>P.O. BOX 2893<br>WEST MEMPHIS, AR 72303 | P-0027241 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISHER, ALICIA N.<br>2058 SHRYER COURT E<br>SAINT PAUL, MN 55109 | P-0027242 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASH, TINA<br>P.O. BOX 2893<br>WEST MEMPHIS, AR 72303 | P-0027243 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROBERT G.<br>GRIFFIN, ROB<br>4007 QUARTERGATE DRIVE<br>HIGH POINT, NC 27265 | P-0027244 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XIONG, SHEEHANG<br>3545 41ST #11<br>SACRAMENTO, CA 95824 | P-0027245 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JASON J.<br>302 MUSTANG LANE<br>IMPERIAL, CA 92251 | P-0027246 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HE, JUN<br>5 SHASTA<br>IRVINE, CA 92612 | P-0027247 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, JOSHUA W.<br>5031 NORTH LINDA LOU AVE<br>COVINA, CA 91724 | P-0027248 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARNOLD, PATRICIA<br>P.O. BOX 23447<br>FEDERAL WAY, WA 98093 | P-0027249 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILROY, JEAN M.<br>5647 LOS PALOS CR<br>BUENA PARK, CA 90620 | P-0027250 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEE, PERCY P.<br>3553 BRIGHTON PLACE<br>ROWLAND HEIGHTS, CA 91748 | P-0027251 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEE, PERCY P.<br>3553 BRIGHTON PLACE<br>ROWLAND HEIGHTS, CA 91748 | P-0027252 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, DELILAH<br>7257 S AVENIDA DE LA PALMAR<br>TUCSON, AZ 85746 | P-0027253 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRETSON, DONALD R.<br>1040 RT. 166<br>APT. 2306<br>TOMS RIVER, NJ 08753 | P-0027254 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRETSON, DONALD R.<br>1040 RT. 166<br>APT. 2306<br>TOMS RIVER, NJ 08753 | P-0027255 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVE, MARRIAM M.<br>1105 18TH AVE<br>SEATTLE, WA 98122 | P-0027256 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISEMER, STEVEN L.<br>1641 ONYX ST NW<br>SALEM, OR 97304 | P-0027257 | 11/17/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| DRECKMAN, BONNIE S.<br>2148 E. WAVING ASPEN COURT<br>POST FALLS, ID 83854 | P-0027258 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHUGE, RONG<br>347 SIERRA VISTA AVE, UNIT 1<br>MOUNTAIN VIEW, CA 94043 | P-0027259 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PICAZO, RENE R.<br>228 MERIDIAN AVE<br>SAN JOSE, CA 95126 | P-0027260 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PICAZO, RENE R.<br>228 MERIDIAN AVE<br>SAN JOSE, CA 95126 | P-0027261 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, ANDREA J.<br>14063 E. TEMPLE DR.<br>APT. 1524<br>AURORA, CO 80015 | P-0027262 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIXSON, AMANDA L.<br>HIXSON, WILLIAM J.<br>11106 LAKEVIEW CIRCLE<br>SODDY DAISY, TN 37379 | P-0027263 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARANZANA, JOHN<br>19 MILDRED ROAD<br>FORESTBURGH, NY 12777 | P-0027264 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE PALMA, DONNA M.<br>7410 FOREST TRAIL<br>APT. 204<br>VICTOR, NY 14564 | P-0027265 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMSTEAD, ELISABETH L.<br>1431 GREENWOOD DR<br>PISCATAWAY, NJ 08854 | P-0027266 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPONHAUER, MARK C.<br>3730 SW SUMMIT AVE<br>REDMOND<br>REDMOND, OR 97756 | P-0027267 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDALL, ANA M.<br>963 SPANISH WELLS DRIVE<br>MELBOURNE, FL | P-0027268 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWLEY, SAMUEL H.<br>CRAWLEY, BARBARA A.<br>2526 BENT OAK TRAIL<br>SNELLVILLE, GA 30078 | P-0027269 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOULD, NICHOLE C.<br>49 LOVEWELL POND ROAD<br>FRYEBURG, ME 04037 | P-0027270 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, FRANCESCA<br>LOWE, ROSSI<br>104 LYONS CT<br>MADISON, AL 35758 | P-0027271 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARGUR SR., STEVEN F.<br>SPARGUR, SANDRA J.<br>8995 MEADOWVIEW DRIVE<br>MANASSAS, VA 20110 | P-0027272 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, LEANNA B.<br>90 WAVERLY STREET<br>HARTFORD, CT 06112 | P-0027273 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGGE, ANTOINETTE<br>18 FAIRVIEW DRIVE<br>TOMKINS COVE, NY 10986 | P-0027274 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALFARLIE, ASHLEY F.<br>312 CONGRESSIONAL DR<br>MORGANVILLE, NJ 07751 | P-0027275 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWLEY, SAMUEL H.<br>CRAWLEY, BARBARA K.<br>2526 BENT OAK TRAIL<br>SNELLVILLE, GA 30078 | P-0027276 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORZEP, CHARLES M. KORZEP, HEATHER S. PO BOX1131 FROSTPROOF, FL 33843-1131 | P-0027277 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARD, JESSE B. 396 OLD TOWN CREEK RD NE LELAND, NC 28451-7302 | P-0027278 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVISON, WILLIAM R. 657 TERRA CALIFORNIA DR WALNUT CREEK, CA 94595 | P-0027279 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLAUGHTER, DIJUANIQUE 15507 S. NORMANDIE AVE #402 GARDENA, CA 90247 | P-0027280 | 11/13/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CORPUZ JR, FRANCISCO F. CORPUZ, LOURDES A. 4900 TERRET CT APT G VIRGINA BEACH, VA 23464 | P-0027281 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUDDER, JOYCE M. 5731 W FLOWING LK RD SNOHOMISH, WA 98290 | P-0027282 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, DAUN E. MILLER, RICK D. 13913 HAYWARD PLACE TAMPA, FL 33618 | P-0027283 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM M. 205 BRITTANY PARK ANDERSON, SC 29621 | P-0027284 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOEBEL, CLARK G. 7100 ULMERTON RD LOT #540 LARGO, FL 33771 | P-0027285 | 11/13/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CARTER, JOHNNY 4612 COBBLESTONE CIR. KNOXVILLE, TN 37938 | P-0027286 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, OLEVIA N. 1619 SOUTH 9TH STREET MONROE, LA 71202 | P-0027287 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMMONDS, AARON P. 121 JESSICA LANE BROOKLAND, AR 72417 | P-0027288 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANTERNIER, DEAN L. 314 STONEWOOD DR HIXSON, TN 37343-2741 | P-0027289 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCBRIDE, BELL L. MCBRIDE, JOSEPH L. 18204 EDNA RD. JONESTOWN, TX 78645-3407 | P-0027290 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TISDALE, DAVID 4200 STONEWORKS PLACE NEW ALBANY, OH 43054 | P-0027291 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWEN, JAMES C. OWEN, MARY D. 1562 SECRETARYS RD CHARLOTTESVILLE, VA 22902 | P-0027292 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRAKE, IRENE<br>4504 ANTELOPE LANE<br>CHARLOTTE, NC 28269 | P-0027293 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| URIAS, ELIZABETH T.<br>565 SE 34 TER<br>HOMESTEAD, FL 33033 | P-0027294 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, GREGORY K.<br>HART, CHERYL M.<br>12 HUMMINGBIRD PATH<br>LIVERPOOL, NY 13090 | P-0027295 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOUPE, NORMAN C.<br>932 SW HIGH<br>TOPEKA, KS 66606 | P-0027296 | 11/17/2017 | TK Holdings Inc., *et al* . | $1,900.00 | | | | | $1,900.00 |
| CHANDRAKUMAR, CHANDERDEO<br>105-53 87TH STREET<br>OZONE PARK, NY 11417 | P-0027297 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSSELL COOK, TRACY L.<br>NO ADDRESS PROVIDED | P-0027298 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MBITYANA, NOLUVUYO<br>STARBUCK, SCOT<br>11330 N. MOUNTAIN MEADOW PL.<br>ORO VALLEY, AZ 85737 | P-0027299 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHN, DAICHELLE<br>2012 ALABO ST<br>NEW ORLEANS, LA 70117 | P-0027300 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALISKOVITZ, ALAN M.<br>P.O. BOX 383<br>BUTLER, PA 16003-0383 | P-0027301 | 11/17/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| STOLARZ, ALICE M.<br>154 GLENMOOR CIR N<br>EASTON, PA 18045 | P-0027302 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABAR, VIRGINIA M.<br>6533 WEST 33RD STREET<br>BERWYN, IL 60402 | P-0027303 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDONALD, SCOTTIE D.<br>812 FROG MORTAR RD<br>BALTIMORE, MD 21220 | P-0027304 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INGRAM, MICHAEL N.<br>INGRAM, JOAN H.<br>2817 SW 36TH TERRACE<br>CAPE CORAL | P-0027305 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOREY, RICARDO<br>23831 S. KURT LANE<br>CRETE, IL 60417 | P-0027306 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREEDMAN, JERRY C.<br>FREEDMAN, BRADLEY E.<br>10437 FLINT STREET<br>OVERLAND PARK, KS 66214 | P-0027307 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARMSTRONG, JAMES R.<br>6161 SOMERSBY CT NW<br>ROCHESTER, MN 55901 | P-0027308 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WENNERSTROM, PAUL G.<br>7811 WEST 111TH STREET<br>BLOOMINGTON, MN 55438 | P-0027309 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKEE, PAULINE C.<br>90 ROBIN RD<br>JACKSONVILLE, AR 72076 | P-0027310 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERVIN, RODELLA L.<br>2186 SW DEVON AVE<br>PORT SAINT LUCIE, FL 34953 | P-0027311 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, YOLANDA<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027312 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROCKS, ERNEST<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027313 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILLER, RAYMOND W.<br>9591 LAKE MARION CREEK RD<br>HAINES CITY, FL 33844 | P-0027314 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GETHERS, KIM<br>66 BIDWELL AVE. 1ST FLOOR<br>JERSEY CITY, NJ 07305 | P-0027315 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLUMMER, ROBERT<br>1225 E JOHNSON ST<br>, PA 19138<br>PHILADELPHIA | P-0027316 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEHORATIIS, GUIDO<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027317 | 11/17/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| STOREY, RICARDO T.<br>23831 S. KURT LANE<br>CRETE, IL 60417 | P-0027318 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEHORATIIS, GUIDO<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027319 | 11/17/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| DEHORATIIS, GUIDO<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027320 | 11/17/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| BATEMAN, MICHAEL J.<br>20913 E. GIRARD DR<br>AURORA, CO 80013 | P-0027321 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEHORATIIS, GUIDO<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027322 | 11/17/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| GANDOLFO, MIKE<br>3035 LEEDS GARDEN LANE<br>JOHNS CREEK, GA 30022 | P-0027323 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANDLE, JOHN<br>105 TAUNTON DRIVE<br>SULLIVAN, ME 04664 | P-0027324 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, HOLLY M.<br>38678 MORRISONVILLE RD<br>LOVETTSVILLE, VA 20180 | P-0027325 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES R.<br>8011 LAKEVIEW BLVD.<br>BYRAM, MS 39272 | P-0027326 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, KATHY<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027327 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, LINDA D.<br>1054 PHILLIPS RD<br>MIDWAY, GA 31320 | P-0027328 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROCK, RUTHIE O.<br>BROCK, LARRY S.<br>5525 WOOD POND CT<br>RALEIGH, NC 27610 | P-0027329 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAPLANTE, ROGER L.<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027330 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, LINDA E.<br>401 OCEAN HEIGHTS AVENUE<br>SOMERS POINT, NJ 08244 | P-0027331 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVENSTONE, LOIS C.<br>408 KNOTTINGHAM CIR<br>LIVERMORE, CA 94551 | P-0027332 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUTROSS, ALBERT<br>2191 PARKER LANE<br>YORKTOWN HEIGHTS, NY 10598 | P-0027333 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROME, CHRIS<br>1074 PEACHTREE WALK NE<br>UNIT B202<br>ATLANTA, GA 30309 | P-0027334 | 11/14/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| TORO, LAURA<br>13807 BRADLEY AVE<br>SYLMAR, CA 91342 | P-0027335 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLARD, JANINE M.<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027336 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LITT, ELIZABETH<br>86 GREAT HILL RD<br>NEWTOWN, CT 06470 | P-0027337 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAPLANTE, ROGER G.<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027338 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LITT, ELIZABETH<br>86 GREAT HILL RD<br>NEWTOWN, CT 06470 | P-0027339 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERSHNER, KATHRYN<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027340 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEWIRTZ, EDWARD D.<br>945 MAYFIELD ROAD<br>WOODMERE, NY 11598 | P-0027341 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENKINS, JAMAL<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027342 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEER, JOHN<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027343 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CULHANE, CAROLYN L.<br>2620 CARIBBEAN DRIVE<br>LAKE HAVASU CITY, AZ 86406 | P-0027344 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IGLEHART, ANTHONY<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027345 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLABOUGH, CINDY R.<br>1713 HENSLEY DR<br>KNOXVILLE, TN 37909-1404 | P-0027346 | 11/14/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| JOHNSON, MOLLY<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0027347 | 11/14/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| BOSTON, DEBORAH I.<br>6807 MARIANNE DRIVE<br>MORNINGSIDE, MD 20746 | P-0027348 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALLE, WILLIAM R.<br>476 HARTFORD DRIVE<br>NUTLEY, NJ 07110-3944 | P-0027349 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ALBERTO<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027350 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HODO, KENNETH<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMOMT, TX 77704 | P-0027351 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, NGON T.<br>NGUYEN, DIEP T.<br>521 N LAWNDALE AVE<br>KANSAS CITY, MO 64123 | P-0027352 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST, GARY R.<br>WEST, NACIA A.<br>104 OAK VALLEY DRIVE<br>COLLEYVILLE, TX 76034-3229 | P-0027353 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, KENNETH W.<br>3130 MACKEY LN<br>SHREVEPORT, LA 71118 | P-0027354 | 11/14/2017 | TK Holdings Inc., *et al* . | $1,225,641.00 | | | | | $1,225,641.00 |
| BALLARD, JANINE M.<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027355 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, LISA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027356 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K.<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | P-0027357 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAKELY, NANCY R.<br>120 GRUBB DR<br>PELZER, SC 29669 | P-0027358 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, HA NHI<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027359 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERALTA, GERDA<br>6020 CALLE PARAISO<br>LAS CRUCES, NM 88012-7513 | P-0027360 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALLORY, RENEE<br>68285 BEEBE ROAD<br>NILES, MI 49120 | P-0027361 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAKE, EDWARD L.<br>BLAKE, BENJAMIN T.<br>3804 PALMETTO CT<br>ELLICOTT CITY, MD 21042 | P-0027362 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, DONALD M.<br>6549 OLD MEADOW CT<br>SAN JOSE, CA 95135 | P-0027363 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A.<br>1499 MEADOWLAWN ST.<br>SLIDELL, LA 70460-2553 | P-0027364 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODMAN, ALAN S.<br>3737 SW STEPHENSON ST<br>PORTLAND, OR 97219 | P-0027365 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNETZ, MARK R.<br>18711 SOUTH WOODLAND ROAD<br>SHAKER HEIGHTS, OH 44122-2253 | P-0027366 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, MICHAEL D.<br>JACKSON, CHARITY S.<br>1413 CROSS LAKE CIRCLE<br>SHREVEPORT, LA 71109 | P-0027367 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIEDMAN, JANET<br>FRIEDMAN, MICHAEL<br>9 GATSBY LANE<br>BERLIN, NJ 08009-1526 | P-0027368 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERNANDEZ, ANGEL<br>11801 SW 31 ST<br>MIAMI, FL 33175 | P-0027369 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT G.<br>4924 HARRISON RD.<br>FREDERICKSBURG, VA 22408 | P-0027370 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, ROGER L.<br>370 OLD MILL ROAD<br>LINCOLNSHIRE, IL 60069 | P-0027371 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, KRISTIN<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027372 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLAND, ARTHUR<br>48 ROGER DRIVE<br>PORT WASHINGTON, NY 11050-2528 | P-0027373 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, BELLAMIE<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027374 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, STEVEN R. RICHARDSON, DEBRA A. 611 N 6TH ST PLACE INDIANOLA, IA 50125 | P-0027375 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0027376 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRISON, SUSAN WELLER GREEN TOUPS & TERRELL P.O. BOX 350 BEAUMONT, TX 77704 | P-0027377 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUTH, STEVEN D. 6700 CURTIS RD PLYMOUTH, MI 48170 | P-0027378 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSER, DALTON WELLER GREEN TOUPS & TERRELL P.O. BOX 350 BEAUMONT, TX 77704 | P-0027379 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, CARRIGAN WELLER GREEN TOUPS & TERRELL P.O. BOX 350 BEAUMONT, TX 77704 | P-0027380 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILEY, MICHELLE M. 10111 PRESTWICK TRAIL LONE TREE, CO 80124 | P-0027381 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T. 3192 MADDUX DR. PALO ALTO, CA 94303 | P-0027382 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOTLEY, DEXIE WELLER GREEN TOUPS & TERRELL P O BOX 350 BEAUMONT, TX 77704 | P-0027383 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMED, FEISEL AHMED, SHARON 6114 N PAJARO LN LITCHFIELD PARK, AZ 85340 | P-0027384 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVI, DAWN WELLER GREEN TOUPS & TERRELL P.O. BOX 350 BEAUMONT, TX 77704 | P-0027385 | 11/13/2017 | TK Holdings Inc., *et al* . | $2,000,000.00 | | | | | $2,000,000.00 |
| OAKLEY, SANDRA OAKLEY, DENNIS WELLER GREEN TOUPS & TERRELL P O BOX 350 BEAUMONT, TX 77704 | P-0027386 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUKO, MELODI S. 4830 STATE RD 78 BLACK EARTH, WI 53515 | P-0027387 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEDROZA ESPARZA, ALBA WELLER GREEN TOUPS & TERRELL P O BOX 350 BEAUMONT, TX 77704 | P-0027388 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OAKLEY, SANDRA WELLER GREEN TOUPS & TERRELL P.O. BOX 350 BEAUMONT, TX 77704 | P-0027389 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSTA, MARGIE<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0027390 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DULORIER, BELANGE<br>DULORIER, BELANGE<br>46 LAWRENCE RD<br>KINGS PARK, NY 11754 | P-0027391 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDRECHICK, MARK<br>17 ALBERT AVE<br>MILLTOWN, NJ 08850 | P-0027392 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHMAN, STUART B.<br>17 HENRY STREET<br>FREEHOLD, NJ 07728 | P-0027393 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RISHEL, GERRI R.<br>RISHEL, RON R.<br>17763 KEYSTONE AVENUE<br>LAKEVILLE, MN 55044 | P-0027394 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TYLER, CHRISTOPHER<br>TYLER, SUSAN<br>908 MOCKINGBIRD LANE<br>GLENN HEIGHTS, TX 75154 | P-0027395 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOOTEE, GREGORY L.<br>305 SUN OAKS CT<br>LAKE MARY, FL 32746 | P-0027396 | 11/17/2017 | TK Holdings Inc., *et al* . | $5,800.00 | | | | | $5,800.00 |
| PENA, JOSE<br>6834 LAKESIDE CIR S<br>DAVIE, FL 33314 | P-0027397 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIRSCHEN, KAREN C.<br>12 JO ANN DRIVE<br>OLD BETHPAGE, NY 11804 | P-0027398 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NUNEZ, MABEL<br>4724 JACOBS AVE<br>JACKSONVILLE, FL 32205 | P-0027399 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALMER, MICHAEL T.<br>107 HORSESHOE BEND S<br>MADISON, AL 35758 | P-0027400 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNYDER, MICHELLE<br>SNYDER, MICHELLE L.<br>19400 FRAZIER DR<br>ROCKY RIVER, OH 44116 | P-0027401 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENA, JOSE<br>6834 LAKESIDE CIR S<br>DAVIE, FL | P-0027402 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEELEY, LISA<br>140 FOREST STREET<br>PEMBROKE, MA 02359 | P-0027403 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| APOLLONIO, JAMES<br>1820 FAIRMOUNT AVE. S<br>SALEM, OR 97302 | P-0027404 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORWOOD, RANDALL<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027405 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODOM, KATHERINE<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027406 | 11/13/2017 | TK Holdings Inc., *et al*. | $800,000.00 | | | | | $800,000.00 |
| SCHREIBER, ANGELA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027407 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLIS, MICHAEL<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027408 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, RICHARD C.<br>705 N NORTHERN VISTA PL<br>TUCSON, AZ 85748 | P-0027409 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>THOMPSON, TRISTAN<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027410 | 11/13/2017 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| TRENT, TRACI<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027411 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0027412 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, GREGORY K.<br>FRANCIS, EDITH<br>1027 MAIN ST<br>SUITE 401<br>JOPLIN, MO 64801 | P-0027413 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL-LARSEN, LETA J.<br>8934 S. FIELD CT.<br>LITTLETON, CO 80128 | P-0027414 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VINER, LESLIE J.<br>46937 OAK HILL DR.<br>LACRESCENT, MN 55947 | P-0027415 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINS, NANCY<br>1430 KENWOOD ROAD<br>SANTA BARBARA, CA 93109 | P-0027416 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, DENNIS A.<br>4724 JACOBS AVE<br>JACKSONVILLE, FL 32205 | P-0027417 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARNOLD-OLIVIA, SABRINA G.<br>1507 SCOTTSDALE DRIVE<br>LEANDER, TX 78641 | P-0027418 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JESSICA R.<br>2710 GRANTS LAKE BLVD<br>S2<br>SUGAR LAND, TX 77479 | P-0027419 | 11/17/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| BROWN, CRAIG<br>5421 SW 147 PL<br>MIAMI, FL 33185 | P-0027420 | 11/17/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAUVIN, RONNIE F.<br>16027 PAINT AVE<br>GREENWELL SPGS, LA 70739 | P-0027421 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, DOUGLAS G.<br>307 HURLBURT RD<br>SYRACUSE, NY 13224 | P-0027422 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, STEPHEN E.<br>MILLER, RITA R.<br>4101 EVA BAY DRIVE<br>MURRELLS INLET, SC 29576 | P-0027423 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRINDLE, MICHELLE N.<br>187 RIVERS RD LOT 211<br>FAYETTEVILLE, GA 30214 | P-0027424 | 11/17/2017 | TK Holdings Inc., *et al*. | $4,300.00 | | | | | $4,300.00 |
| WOMACK, ROGER L.<br>2502 SYLVAN DRIVE<br>GARLAND, TX 75040 | P-0027425 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHANIE S.<br>214 COBBLESTONE LANDING<br>MOUNT JULIET, TN 37122 | P-0027426 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINCAID, CHRISTOPHER J.<br>KINCAID, MARY B.<br>7 RIVERBEND PLACE<br>WASHINGTON, MO 63090 | P-0027427 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEADOWS, TRACY D.<br>P.O. BOX 23<br>BOYD, TX 76023 | P-0027428 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUNK, WESLEY N.<br>9203 SAUER RD<br>EDEN, NY 14057 | P-0027429 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHU, CHRIS<br>113 MAIN ST<br>CHERRYFIELD, ME 04622 | P-0027430 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, GREGORY K.<br>HART, CHERYL M.<br>12 HUMMINGBIRD PATH<br>LIVERPOOL, NY 13090 | P-0027431 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUNK, WESLEY N.<br>9203 SAUER RD<br>EDEN, NY 14057 | P-0027432 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, GREGORY K.<br>HART, CHERYL M.<br>12 HUMMINGBIRD PATH<br>LIVERPOOL, NY 13090 | P-0027433 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027434 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, TIMOTHY J.<br>93 FAIRVIEW AVENUE<br>AUGUSTA, ME 04330-5830 | P-0027435 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICK<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027436 | 11/13/2017 | TK Holdings Inc., *et al*. | $900,000.00 | | | | | $900,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, MARIAKEBA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027437 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, MOLLY<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0027438 | 11/14/2017 | TK Holdings Inc., *et al* . | $26,000.00 | | | | | $26,000.00 |
| ZIMMERLINE, BECKY<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027439 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEINER, HENRY A.<br>9130 OLD BUSTLETON AVE<br>APT B203<br>PHILADELPHIA, PA 19115 | P-0027440 | 11/9/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| MERGES, TRACY J.<br>MERGES, DAVID J.<br>105 WILLIAMS STREET<br>OLONTO FALLS, WI 54154 | P-0027441 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONSELMAN-KEITH, SHARON L.<br>1762 OLD GROVE ROAD<br>PASDENA, CA 91107 | P-0027442 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLIDAY, KERRIE J.<br>47510 HARRY STREET<br>SHELBY TOWNSHIP, MI 48317 | P-0027443 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, MICHELLE<br>MILLER, CASEY<br>MICHELLE<br>730 GREENVIEW PLACE<br>LOS ALTOS, CA 94024 | P-0027444 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSELL, DAVID L.<br>538 MIDVALE WAY<br>MILL VALLEY, CA 94941 | P-0027445 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DARIA T.<br>2022 MARYE BRANT LOOP 5<br>NEPTUNE BEACH, FL 32266 | P-0027446 | 11/15/2017 | TK Holdings Inc., *et al* . | $2,250.00 | | | | | $2,250.00 |
| FERGUSON, LUWANA L.<br>PASCUAL, ANDREW P.<br>1371 VILLAGE WAY #D<br>GARDNERVILLE, NV 89410 | P-0027447 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULLER, SARAH<br>45 COTTON LANE<br>ALEXANDER CITY, AL 35010 | P-0027448 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, CANDACE D.<br>RICHARDSON, ROBERT F.<br>6374 CHINOOK DR<br>CLINTON, WA 98236 | P-0027449 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODARD, NATHANIEL H.<br>14701 DAYTON AVE APT 407<br>SHORELINE, WA 98133 | P-0027450 | 11/13/2017 | TK Holdings Inc., *et al* . | $58.90 | | | | | $58.90 |
| BOND, DAVID R.<br>BOND, MARGARET H.<br>225 WINTERBURY DRIVE<br>CANTON, GA 30114 1234 | P-0027451 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHONEY, ELOISA S. MAHONEY, DAVID R. 2190 HIDDEN POND RD LAFAYETTE, CA 94549 | P-0027452 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, STEVE C. BROOKS, DEBORAH K. 7644 TEEBIRD LANE SAN DIEGO, CA 92123 | P-0027453 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITCOMB BOYER, GLORIA 600 HINSDALE DRIVE ARLINGTON, TX 76006 | P-0027454 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWRY, PATRICIA O. 1425 BREMERTON LANE KESWICK, VA 22947 | P-0027455 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CACHAT, JOSEPH B. 114 ALBANY CIRCLE DANVILLE, KY 40422 | P-0027456 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINK, JOHN B. 2305 S 101ST EAST PLACE TULSA, OK 74129 | P-0027457 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKWELL, VIRGINIA L. P.O. BOX 592 SELMA, AL 36702 | P-0027458 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUFF, LORILEE DUFF, CRAIG W. 315 S. WATER ST. LOCUST GROVE, OK 74352 | P-0027459 | 11/13/2017 | TK Holdings Inc., *et al* . | $21,394.00 | | | | | $21,394.00 |
| KLEINMAN, GARY D. 2549 N. 80TH STREET MESA, AZ 85207 | P-0027460 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0027461 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINK, JOHN B. 2305 S 101ST EAST PLACE TULSA, OK 74129 | P-0027462 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANSANT, THOMAS E. 362 E HOLDERNESS RD HOLDERNESS, NH 03245 | P-0027463 | 11/13/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| DILLE, CHARLES 1601 OAKDALE STREET TOMS RIVER, NJ 08757 | P-0027464 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THUMMEL, GLENN C. 2927 KENROSS ST HOUSTON, TX 77043 | P-0027465 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, JACQUELINE 66 NORTH ST TRUMBULL, CT 06611 | P-0027466 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JANUKITES, STELLA L. 409 DIVISION STREET JEANNETTE, PA 15644 | P-0027467 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUNGSON, THOMAS B. JUNGSON, ELEN J. 2629 DATE ST, APT 6 HONOLULU, HI 96826 | P-0027468 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENZI, KRISTEN L.<br>2791 ORCHARD PARK DR<br>CINCINNATI, OH 45239 | P-0027469 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRISON, CORINA L.<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0027470 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, PHILLIP J.<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0027471 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, DWIGHT A.<br>7416 MEDRICK PL<br>PHILADELPHIA, PA 19153-2319 | P-0027472 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, LOUIS A.<br>11 TERESA STREET<br>LATHAM, NY 12110 | P-0027473 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, CHERYL L.<br>184 MCKAY RD<br>SAXONBURG, PA 16056 | P-0027474 | 11/15/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| OLDHAM, ARTHUR E.<br>5669 SOM CENTER ROAD<br>WILLOUGHBY, OH 44094 | P-0027475 | 11/13/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| KISSEL, TIA B.<br>KISSEL, JACQUELINE E.<br>10013 NORMIE LANE<br>LOUISVILLE, KY 40229 | P-0027476 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEO, PAULINE P.<br>3017 INGLESIDE DR<br>APT L<br>HIGH POINT, NC 27265-1984 | P-0027477 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBIN, GENE M.<br>3975 PALOMA DRIVE<br>VENTURA, CA 93003 | P-0027478 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, LESSIE J.<br>MOORE, JESSIE B.<br>6282 LAUSANNE DRIVE NORTH<br>MOBILE, AL 36608 | P-0027479 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L.<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0027480 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L.<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0027481 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, SHARON L.<br>965 HAMILTON LANE<br>KINGSTON, TN 37763 | P-0027482 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODGERS, JULIE R.<br>3201 IVORY TRL SW<br>MARIETTA, GA 30060-6368 | P-0027483 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERELL, JAMES A.<br>PERELL, REBECCA S.<br>3600 HOLLY HILL LANE<br>LOOMIS, CA 95650 | P-0027484 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, JEFFREY A.<br>MURPHY, JESSICA<br>DR. JESSICA MURPHY, PLLC<br>178 RIVERSIDE DRIVE<br>RICHWOOD<br>RICHWOOD, WV 26261 | P-0027485 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERAINO, PAUL V.<br>HARRIS, AGATA<br>2975 SUNNYWOOD CIRCLE<br>SANTA ROSA, CA 95407 | P-0027486 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIPPA, CHRISTOPHER P.<br>3239 LYNWOOD DRIVE<br>BROOKHAVEN, GA 30319 | P-0027487 | 11/14/2017 | TK Holdings Inc., *et al* . | $4,242.00 | | | | | $4,242.00 |
| MILLIGAN, GLENN W.<br>110 THUNDERMIST ROAD<br>BAR HARBOR, ME 04609 | P-0027488 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUDDING, LEANNA M.<br>2950 FAIRFIELD DR<br>ALLENTOWN, PA 18103 | P-0027489 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHU, JUNIA<br>2823 WHIPPLE ROAD<br>UNION CITY, CA 94587 | P-0027490 | 11/14/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| DONOVAN, CAROL C.<br>2100 PICNIC LAWN #72<br>LAWRENCEBURG, IN 47025-7778 | P-0027491 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEJESUS, MALINDA<br>2956 N 73RD AVENUE<br>ELMWOOD PARK, IL 60707-1214 | P-0027492 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLISON, CALVIN K.<br>6613 RUNKLES ROAD<br>MOUNT AIRY, MD 21771-7323 | P-0027493 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNAIDE, LORI A.<br>1840 N. BEAVER TRAIL DR.<br>GREEN BAY, WI 54303 | P-0027494 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS-GALYEN, VICKI J.<br>8303 CANTEEN CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0027495 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODGERS, JULIE R.<br>3201 IVORY TRL SW<br>MARIETTA, GA 30060-6368 | P-0027496 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAFLEUR, SHIRLEY<br>1427 WEST BROOME ST<br>LANTANA, FL 33462 | P-0027497 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, CARMEL<br>P.O. BOX 3402<br>YUBA CITY, CA 95992 | P-0027498 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEE, ERIN M.<br>702 ASH ST<br>#600<br>SAN DIEGO, CA 92101-3279 | P-0027499 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPRINGS, ANN R.<br>90 MONROE STREET<br>APT. 612<br>ROCKVILLE, MD 20850 | P-0027500 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENZ, JANICE E.<br>7220 EASTWOOD ST<br>PHILADELPHIA, PA 19149-1207 | P-0027501 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURKAN, JOHN J.<br>DURKAN, EILEEN C.<br>35217 OVERFALLS DR N<br>LEWES, DE 19958 | P-0027502 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALLORAN, JAMES H.<br>HALLORAN, CLAIRE W.<br>708 OAK STREET<br>SILVERTON, OR 97381-1844 | P-0027503 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, THOMAS<br>4005 E. LA VETA AVE<br>ORANGE, CA 92869 | P-0027504 | 11/15/2017 | TK Holdings Inc., *et al* . | $15,455.00 | | | | | $15,455.00 |
| ALEXANDER, SHEILA D.<br>4060 ALEXANDER CROSSING<br>LOGANNVILLE, GA 30052 | P-0027505 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PELOSO, DON B.<br>4- 08 ALYSON ST<br>FAIR LAWN, NJ 07410 | P-0027506 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K.<br>100 PLANTATION DR<br>RICHMOND, KY 40425-7966 | P-0027507 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENSAH-COKER, DESMOND<br>MENSAH-COKER, HELEN B.<br>1152 ROWANSHYRE CIRCLE<br>MCDONOUGH, GA 30253-2916 | P-0027508 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAYMOND, RICHARD S.<br>881 PRINCETON DRIVE<br>SONOMA, LA 95476 | P-0027509 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHOALS, JAMES K.<br>1464 BAYWICKE DR. SE<br>LOWELL, MI 49331 | P-0027510 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EUSTACE, JOHN W.<br>117 ORCHARD KNOLL DR<br>HORSEHEADS, NY 14845 | P-0027511 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNY, JAMES M.<br>417 LENNOX DRIVE<br>FULLERTON, CA 92835-3543 | P-0027512 | 11/15/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GORDON, HAL R.<br>3272 WESTHEIMER<br>SUITE 16<br>HOUSTON, TX 77098 | P-0027513 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AXELSON, LAWRENCE J.<br>263 SHETLAND DR.<br>WILLIAMSVILLE, NY 14221 | P-0027514 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST, GARY R.<br>WEST, NACIA A.<br>104 OAK VALLEY DRIVE<br>COLLEYVILLE, TX 76034-3229 | P-0027515 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDRE, GEOLINE<br>1407 17TH AVE SOUTH APT 201<br>BIRMINGHAM, AL 35205 | P-0027516 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKODAK, CLIFFORD A.<br>18687 ANCHOR DRIVE<br>BOCA RATON, FL 33498-6303 | P-0027517 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARFALO, MICHAEL J. WEILER-GAROFALO, JULIE A. 685 DONNA AVE AURORA, IL 60505-1050 | P-0027518 | 11/13/2017 | TK Holdings Inc., *et al* . | $300.00 | | | | | $300.00 |
| WELLS, SHARON L. 110 WILDFLOWER RD PITTSBURGH, KS 66762 | P-0027519 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRONER, ROBERT A. 13 MACQUARRIE LANE WESTFORD, MA 01886 | P-0027520 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUST, FREDERICK M. 502 WINDSOR DRIVE FRAMINGHAM, MA 01701 | P-0027521 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRONER, ROBERT A. FRONER, ANNE E. 13 MACQUARRIE LANE WESTFORD, MA 01886 | P-0027522 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERNANDEZ, ANGELICA P.O. BOX 230904 ENCINITAS, CA 92023 | P-0027523 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, STEVE C. BROOKS, DEBORAH K. 7644 TEEBIRD LANE SAN DIEGO, CA 92123 | P-0027524 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOTTA, ROBERT D. BOTTA, JANET L. 9655 SANTA CRUZ RD ATASCADERO, CA 93422 | P-0027525 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR 5700 REISTERSTOWN RD BALTIMORE, MD 21215 | P-0027526 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUNNEMAN, DAVID P. P.O. BOX 822 BALDWIN, MI 49304 | P-0027527 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR 5700 REISTERSTOWN RD BALTIMORE, MD 21215 | P-0027528 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOESCHEN, KAREN K. 205 ALBERS STREET GOLDEN, IL 62339 | P-0027529 | 11/17/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| DILLAWAY, WALTER F. 109 MASSIMO CIRCLE SANTA ROSA, CA 95404 | P-0027530 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSTA, JOHN 181 GAILMORE DRIVE YONKERS, NY 10710 | P-0027531 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, JESSICA Y. 21 ALLOWAY RD APT 405 WOODSTOWN, NJ 08098 | P-0027532 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENDRESEN, ERIC 80 RIVERVALE ROAD RIVER VALE, NJ 07675 | P-0027533 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, EVERETT J. 1457 79TH AVENUE OAKLAND, CA 94621 | P-0027534 | 11/17/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, STEVE J.<br>1517 E. GLACIER PL<br>CHANDLER, AZ 85249 | P-0027535 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALAKGIE, CHRISTIANE<br>8598 CORAL GABLES LN<br>VIENNA, VA 22182 | P-0027536 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARMISON, CLARENCE A.<br>HARMISON, LOIS A.<br>6905 W. CALAHAN AVE.<br>LAKEWOOD, CO 80232-2116 | P-0027537 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTURI, DANIEL<br>ARTURI, MONIKA<br>933 W. VAN BUREN ST. #622<br>CHICAGO, IL 60607 | P-0027538 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RARDAIN, KATHERINE M.<br>P.O. BOX 132488<br>COLUMBUS, OH 43213 | P-0027539 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LESIKAR, WOODY<br>P. O. BOX 941789<br>HOUSTON, TX 77094-8789 | P-0027540 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, CHRISTOPHER M.<br>1066 SPRINGFIELD DR<br>WALNUT CREEK, CA 94598 | P-0027541 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHASHOUA, YVONNE V.<br>828 VIOLET PLACE<br>SILVER SPRING, MD 20910 | P-0027542 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027543 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINSELL, LIZ J.<br>4639 HURON AVENUE<br>SAN DIEGO, CA 92117-6208 | P-0027544 | 11/15/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MATTSON, DAVID S.<br>16021 NE 15TH STREET<br>VANCOUVER, WA 98684-8793 | P-0027545 | 11/14/2017 | TK Holdings Inc., *et al*. | $185.00 | | | | | $185.00 |
| BLAKE, DEBORAH A.<br>3804 PALMETTO CT<br>ELLICOTT CITY, MD 21042 | P-0027546 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINBUSH, KINA D.<br>3800 SELFRIDGE COVE<br>MEMPHIS, TN 38125 | P-0027547 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027548 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEEDOM, ROBERT A.<br>21501 OCEAN VISTA DR<br>LAGUNA BEACH, CA 92651 | P-0027549 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE ARCOS, ROGER<br>1316 HEWITT ST<br>SAN FERNANDO, CA 91340 | P-0027550 | 11/17/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| RARDAIN, KATHERINE M.<br>NO ADDRESS PROVIDED | P-0027551 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, JEFFREY<br>363 OLD PRESTON HWY NORTH<br>SHEPHERDSVILLE, KY 40165 | P-0027552 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEITNER, ERIK M. 1905 ESPINO COVE AUSTIN, TX 78744 | P-0027553 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSTA, EDDIE 181 GAILMORE DRIVE YONKERS, NY 10710 | P-0027554 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWERSOX, JAMES W. BOWERSOX, YON U. 2131 PECAN HAVEN NEW BRAUNFELS, TX 78130 | P-0027555 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL 161 CANE MILL ROAD LENA, MS 39094-9392 | P-0027556 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAINOR, ERIN L. 2 CYPRESS COURT WALDWICK, NJ 07463 | P-0027557 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWMAN, HOWARD J. P.O. BOX 1173 BRIDGEHAMPTON, NY 11932 | P-0027558 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTAGUE, DEBORAH J. 339 SAN ROMAN DRIVE CHESAPEAKE, VA 23322 | P-0027559 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEHN, CASSY KIEHN, CASSY 16530 GLENSHIRE DR TRUCKEE, CA 96161 | P-0027560 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARIGNAN, ETIENNE A. CARIGNAN, KEELY D. 1131 E CASTLE ROCK RD SANDY, UT 84094 | P-0027561 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELIAS, ROBERT A. 60 RYAN AVE MILL VALLEY, CA 94941 | P-0027562 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FITZ, DAVE J. FITZ, VICKI L. 6705 S HUGHES AVENUE SIOUX FALLS, SD 57108 | P-0027563 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURPIN, JENNIFER E. 60 RYAN AVE MILL VALLEY, CA 94941 | P-0027564 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAKE, DEBORAH A. 3804 PALMETTO COURT ELLICOTT CITY, MD 21042 | P-0027565 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAMER, DAVID J. P.O. BOX 54 KEMPNER, TX 76539 | P-0027566 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALEY, MICHELE A. 110 THUNDERMIST ROAD BAR HARBOR, ME 04609 | P-0027567 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VASQUEZ, PAUL I. 330 MORTON RD OREGON CITY, OR 97045 | P-0027568 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANKINS, BARBARA L. 10705 MARY LANE MANVEL, TX 77578 | P-0027569 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATKA, EARL G.<br>LATKA, EILEEN K.<br>3105 VICHY AVE<br>NAPA, CA 94558 | P-0027570 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A.<br>JUHAS, JOY G.<br>1499 MEADOWLAWN ST.<br>SLIDELL, LA 70460-2553 | P-0027571 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWSEND JR, DOLL<br>4767 BLACKISON COVE<br>MEMPHIS, TN 38109 | P-0027572 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, XUAN T.<br>3369 TREBOL LANE<br>SAN JOSE, CA 95148 | P-0027573 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, OLIVER T.<br>20 CORNELIA DRIVE<br>GREENWICH, CT 06830 | P-0027574 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUFF CORP<br>1540 HUNTSVILLE ROAD<br>SHAVERTOWN, PA 18708-9335 | P-0027575 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTRIA, EILEEN R.<br>5410 W BERENICE AVE<br>CHICAGO, IL 60641 | P-0027576 | 11/14/2017 | TK Holdings Inc., *et al*. | $1,295.32 | | | | | $1,295.32 |
| WEINBERG, JOEL G.<br>4335 GLOBE AVENUE<br>CULVER CITY, CA 90230 | P-0027577 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOTTA, ROBERT D.<br>BOTTA, JANET L.<br>9655 SANTA CRUZ RD<br>ATASCADERO, CA 93422 | P-0027578 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELMORE, JESSE J.<br>ELMORE, SUSAN H.<br>400 ELENBURG ROAH<br>PERRIN, TX 76486 | P-0027579 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMARCO, ALBERT J.<br>DEMARCO, AMY C.<br>12 PROUT AVENUE<br>TROY, NY 12180 | P-0027580 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALL, ANTHONY H.<br>BALL, PAMELA C.<br>1356 SE 64TH COURT<br>HILLSBORO, OR 97123 | P-0027581 | 11/14/2017 | TK Holdings Inc., *et al*. | $22,200.95 | | | | | $22,200.95 |
| MASON, TIMOTHY J.<br>2620 CARIBBEAN DRIVE<br>LAKE HAUASU CITY, AZ 86406 | P-0027582 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E.<br>SCOTT, MAUREEN B.<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027583 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYE, JEFFREY A.<br>DYE, KAREN P.<br>897 NODDING SHADE DR<br>BROOKSVILLE, FL 34604 | P-0027584 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMSTRONG, CATHRYN R.<br>6161 SOMERSBY CT NW<br>ROCHESTER, MN 55901 | P-0027585 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, JAMES E.<br>SCOTT, MAUREEN B.<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027586 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E.<br>SCOTT, MAUREEN B.<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027587 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, SAM G.<br>ENGLISH, MARY L.<br>1104 VALLEY PINES DRIVE<br>ETNA, CA 96027 | P-0027588 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNSEY SR, RICHARD B.<br>233 GREENFIELD PLACE<br>BRANDON, MS 39047 | P-0027589 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUYN, DAVID L.<br>12527 26TH AVE SE<br>EVERETT, WA 98208 | P-0027590 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYALS, CYNTHIA<br>7100 SE LAFAYETTE ST<br>PORTLAND, OR 97206 | P-0027591 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEILER, RAYMOND J.<br>TAKATA CORPORATION<br>NOTTINGHAM CIRCLE<br>CROSSVILLE, TN 38555 | P-0027592 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KWEDOR, MARK S.<br>1203 SOUTH RIVER STREET<br>MARSHFIELD, MA 02050 | P-0027593 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEASLEY, JOAN E.<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0027594 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAZEL, TAMMIE S.<br>2403 EAST HILL DRIVE<br>FITCHBURG, WI 53711 | P-0027595 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLADE, JULIE K.<br>3812B EVANSTON AVE N<br>SEATTLE, WA 98103 | P-0027596 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUENTHAL, MARTIN D.<br>GRUENTHAL, TERRI L.<br>19217 ABDALE ST.<br>NEWHALL, CA 91321 | P-0027597 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYONS, JAMES K.<br>6019 RIVER BIRCH CT<br>HANOVER, MD 21076 | P-0027598 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOESER, DONNA<br>9735 CHILLICOTHE RD #14<br>KIRTLAND, OH 44094 | P-0027599 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, ARICA<br>102 WILSON ROAD<br>WEST PALM BEACH, FL 33406 | P-0027600 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANCATO, PAUL<br>P.O. BOX 302<br>NEWTOWN, PA 18940 | P-0027601 | 11/17/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| VIDAL-ROQUE, YIMIAN R.<br>13821 SW 109TH STREET<br>MIAMI, FL 33186 | P-0027602 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEELING, JAMES R.<br>3205 NORTHSHIRE CT<br>ROANOKE VA 24014 | P-0027603 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWARTZ, MEYER P.<br>3 CAMERON LANE<br>SAVANNAH, GA 31411 | P-0027604 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEAN, PETER D.<br>DEAN, JEANETTE B.<br>6029 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0027605 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KASPER, ROBERT J.<br>KASPER, LILLIAN E.<br>12 SCOTT WAY<br>PLATTSBURGH, NY 12903 | P-0027606 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLE, SUZIE L.<br>3223 FOOTHILLS TRAIL<br>ROUND ROCK, TX 78681 | P-0027607 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDEN, CHRISTOPHER<br>46 WESTCOTT RD<br>HOPEDALE, MA 01747 | P-0027608 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYES, DEMETRA M.<br>308 SWAN LAKE DRIVE<br>JACKSON, MS 39212 | P-0027609 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAUGHLIN, RALPH T.<br>262 E. ABBOTT ST.<br>LANSFORD, PA 18232 | P-0027610 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRENNAN, TERENCE<br>BRENNAN, NORA<br>#45<br>WISTERIA LANE<br>LEVITTOWN, PA 19054 | P-0027611 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THORIG, DENNIS J.<br>4495 CATHER AVE.<br>SAN DIEGO, CA 92122 | P-0027612 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUSTON, EMILY<br>16154 OLD WATERFORD RD<br>PAEONIAN SPRINGS, VA 20129 | P-0027613 | 11/17/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| HILPERT, LISA A.<br>9744 OLD LINCOLN TRAIL<br>FAIRVIEW HEIGHTS, IL 62208 | P-0027614 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MIKE S.<br>SMITH, DONNA M.<br>P.O. BOX 3516<br>CRESTLINE, CA 92325-3516 | P-0027615 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVENPORT, CYNTHIA A.<br>1745 HARVEST LANE<br>GALIEN, MI 49113 | P-0027616 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLACHTA, CATHLEEN M.<br>AIETA, RAFFAEL E.<br>435 E 53RD AVE.<br>EUGENE, OR 97405 | P-0027617 | 11/17/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| POWELL, BRYAN D.<br>35339 23-MILE ROAD<br>UNIT 302<br>NEW BALTIMORE, MI 48047 | P-0027618 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARASCA, DENNIS J.<br>11 FERNBANKS ROAD<br>WILMINGTON, MA 01887 | P-0027619 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARASCA, DENNIS J.<br>11 FERNBANKS ROAD<br>WILMINGTON, MA 01887 | P-0027620 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARASCA JR, DENNIS J.<br>11 FERNBANKS ROAD<br>WILMINGTON, MA 01887 | P-0027621 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARASCA JR, DENNIS J.<br>11 FERNBANKS ROAD<br>WILMINGTON, MA 01887 | P-0027622 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASS, SHARDEY<br>1631 EARL STREET<br>UNION, NJ 07083 | P-0027623 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCOMB, WILLIAM<br>6904 ELMWOOD AVENUE<br>INDEPENDENCE, OH 44131-4720 | P-0027624 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCOMB, WILLIAM<br>6904 ELMWOOD AVENUE<br>INDEPENDENCE, OH 44131-4720 | P-0027625 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TATE, CLAUDIA D.<br>728 HALL STREET<br>AUGUSTA, GA 30901 | P-0027626 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EUSTACE, JOHN W.<br>117 ORCHARD KNOLL DR<br>HORSEHEADS, NY 14845 | P-0027627 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATISTE, LIONEL<br>BATISTE, LOUTRICIA A.<br>231 EAST 22ND STREET<br>RESERVE, LA 70084 | P-0027628 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONNELLY, CHRISTOPHER L.<br>DONNELLY, SHERYL L.<br>299 ALPINE FALLS DRIVE<br>FOLSOM, CA 95630 | P-0027629 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLA, GLEN R.<br>634 BONHAM STREET<br>COLUMBUS, TX 78934 | P-0027630 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'BRIEN, JOHN F.<br>8 LONGWOOD LANE<br>WALPOLE, MA 02081 | P-0027631 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A.<br>1499 MEADOWLAWN ST.<br>SLIDELL, LA 70460-2553 | P-0027632 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANGAAN, ALLAN B.<br>TANGAAN, BARBARA A.<br>1530 NAVAJO STREET<br>DAVIS, CA 95616 | P-0027633 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT D.<br>1744 BOULDERVIEW DRIVE SE<br>ATLANTA, GA 30316-4202 | P-0027634 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, SHERRI A.<br>209 WEST FERNER STREET<br>MARSHALLTOWN, IA 50158 | P-0027635 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANCRO, TIMOTHY P.<br>CANCRO, ELIZABETH T.<br>8336 HANOVER GROVE BLVD<br>MECHANICSVILLE, VA 23111 | P-0027636 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEBERRY, MICHAEL L.<br>6053 FLEUR DE LIS E<br>OLIVE BRANCH, MS 38654 | P-0027637 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANCRO, TIMOTHY P.<br>CANCRO, ELIZABETH T.<br>8336 HANOVER GROVE BLVD<br>MECHANICSVILLE, VA 23111 | P-0027638 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHMOUD, RAMY<br>18 MOORES GROVE CT<br>SKILLMAN, NJ 08558 | P-0027639 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, RANDY<br>SCOTT, LISA<br>171 MCLAURIN AVE<br>ROLLING FORK, MS 39159 | P-0027640 | 11/14/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HOUTSMA, ADRIANUS J.<br>HOUTSMA, EVELYN M.<br>6325 OAK VIEW DRIVE<br>CUMMING, GA 30041-4727 | P-0027641 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAYLOR, CLYDIA J.<br>191 QUEENS CROSSING<br>DAYTON, OH 45458 | P-0027642 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROWLAND, CAROL R.<br>4028 WEST 22ND PLACE<br>LOS ANGELES, CA 90018-1028 | P-0027643 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANTIKIAN, KOSROF<br>20 MILLARD ROAD<br>LARKSPUR, CA 94939-1918 | P-0027644 | 11/13/2017 | TK Holdings Inc., *et al* . | $75.00 | | | | | $75.00 |
| RIGAS, CARMILINA M.<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0027645 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T.<br>3192 MADDUX DR.<br>PALO ALTO, CA 94303 | P-0027646 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETTAWAY, LEWIS J.<br>556 S ANN STREET<br>MOBILE, AL 36604 | P-0027647 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0027648 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T.<br>3192 MADDUX DR.<br>PALO ALTO, CA 94303 | P-0027649 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZANGANEH ARFA, SHAHRIAR<br>12111 W SUNSET BLVD<br>LOS ANGELES, CA 90049 | P-0027650 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZARIFIS, VETA M.<br>ZARIFIS, TONY<br>21256 SAN MIGUEL<br>MISSON VIEJO, CA 92692 | P-0027651 | 11/13/2017 | TK Holdings Inc., *et al* . | $898.12 | | | | | $898.12 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALLARD, JANINE M.<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027652 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARDENAS, LILLI<br>4748 LA MESA CT<br>FREMONT, CA 94536 | P-0027653 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PICARD, DONALD R.<br>2730 BANYAN RD<br>APT 2<br>BOCA RATON, FL 33432 | P-0027654 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORTON, DELANEY M.<br>2101 MARTINA DRIVE<br>MCKINNEY, TX 75070 | P-0027655 | 11/14/2017 | TK Holdings Inc., *et al* . | $5,600.00 | | | | | $5,600.00 |
| ROWLAND, ANGIE E.<br>4028 WEST 22ND PLACE<br>LOS ANGELES, CA 90018-1028 | P-0027656 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOHERTY, JOHN J.<br>1414 SUMMER HILL ROAD<br>WAYNE, NJ 07470 | P-0027657 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURD, DORIS M.<br>12382 MUSTANG CIRCLE<br>FORNEY, TX 75126 | P-0027658 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FESSLER, JOHN<br>2443 MADRUGADA DRIVE<br>CHINO HILLS, CA 91709-1374 | P-0027659 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURD, DORIS M.<br>12382 MUSTANG CIRCLE<br>FORNEY, TX 75126 | P-0027660 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOETTCHER, CINDY<br>N3130 REILAND ROAD<br>APPLETON, WI 54913 | P-0027661 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YONEMOTO, NANCY F.<br>YONEMOTO, RICHARD M.<br>3712 LOULU STREET<br>HONOLULU, HI 96822-1160 | P-0027662 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORONA, JR., NICHOLAS<br>16831 HARPERS FERRY AVE.<br>BATON ROUGE, LA 70817-2524 | P-0027663 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN & BENNIS, P.A.<br>319 S. E. 14TH STREET<br>FORT LAUDERDALE, FL 33316-1929 | P-0027664 | 11/17/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| TANAKA, MARK A.<br>754 CANOAS CREEK CIRCLE<br>SAN JOSE, CA 95136 | P-0027665 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKEY, WALTER K.<br>15401 NE 3RD PLACE<br>BELLEVUE, WA 98007 | P-0027666 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ ROQUE, NATALIA<br>URBANIZACION SAN SOUCI<br>CALLE 35 P-6<br>BAYAMON, PR 00957 | P-0027667 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, ROXANNA L.<br>PRICE, ROXANNA L.<br>ROXANNA PRICE<br>4917 S TERRACE RD<br>TEMPE, AZ 85282 | P-0027668 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCALISE, BERNARD J.<br>13640 INDEPENDENCE RIDGE PL<br>NOKESVILLE, VA 20181 | P-0027669 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLS, BRIAN R.<br>NO ADDRESS PROVIDED | P-0027670 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHLEIFER, BILLIE L.<br>42937 NOKES CORNER TERRACE<br>ASHBURN, VA 20148 | P-0027671 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, NIKUNJ<br>1618 MONROE WAY<br>ROCKIN, CA 95765 | P-0027672 | 11/17/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| GRIFFITH, BALIE J.<br>1206 W3ST 6TH ST<br>AUSTIN, TX 78703 | P-0027673 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUMINGS, SIENNA L.<br>CUMINGS, KEVIN D.<br>1813 EVERGREEN ST SE<br>GRAND RAPIDS, MI 49506 | P-0027674 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE GROOT, QRAIG R.<br>100 MANHATTAN AVE.<br>#714<br>UNION CITY, NJ 07087 | P-0027675 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, KELLY L.<br>4040 26TH AVE. SW APT. 121<br>SEATTLE, WA 98106 | P-0027676 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLETTI, MARY A.<br>10129 JEFFERSON HWY<br>BATON ROUGE, LA 70809 | P-0027677 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARTHELEMY, RICHARD D.<br>4910 BRIARLEIGH CHASE SW<br>MABLETON, GA 30126 | P-0027678 | 11/17/2017 | TK Holdings Inc., *et al* . | $7,500.00 | | | | | $7,500.00 |
| FOLEY, CHRISTAL L.<br>439 FRONT AVE SE APT 1<br>NEW PHILADELPHIA, OH 44663-4055 | P-0027679 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPTOE. SR, RICHARD A.<br>3734 W EL SEGUNDO BLVD<br>APT 101<br>HAWTHRONE, CA 90250 | P-0027680 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSAI, FUYU L.<br>1372 SAGE HEN WAY<br>SUNNYVALE, CA 94087-3725 | P-0027681 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONCKELS, MARGARET J.<br>550 FERMOORE ST<br>SAN FERNANDO, CA 91340 | P-0027682 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, ANGELA V.<br>110 PINE STREET APT 202<br>ATLANTA, GA 30313 | P-0027683 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EHSANFAR, SHIRIN<br>16208 RICHMOND PLACE<br>APT D<br>FORT POLK, LA 71459 | P-0027684 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TREVINO, CYNTHIA M.<br>TREVINO, JESUS<br>2120 ROAD 76<br>PASCO, WA 99301 | P-0027685 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISCHER, JOSEPH J.<br>9 ALHAJA LANE<br>HOT SPRINGS VILL, AR 71909 | P-0027686 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARPER, KATHRYN G.<br>PATRICK B.<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0027687 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, BETTY L.<br>3169 ASTOR AVENUE<br>VERO BEACH, FL 32966 | P-0027688 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SATALAL, RAYMOND S.<br>P.O. BOX 875<br>LEANDER, TX 78646 | P-0027689 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSIER SR, MARK P.<br>MESSIER, LONNA K.<br>2560 SLEEPY HOLLOW DR<br>SHINGLE SPRINGS, CA 95682 | P-0027690 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAROLDSEN, GENE<br>HAROLDSEN-CUBBERLEY FAM TRST<br>14448 HIGHLAND DRIVE<br>GRASS VALLEY, CA 95945 | P-0027691 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, KENNETH Y.<br>12715 NE 200TH PL<br>BOTHELL, WA 98011 | P-0027692 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, WALTER S.<br>1921 W 18TH STREET<br>COMPTON, CA 90222 | P-0027693 | 11/17/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| KOURCHENKO, RICARDO I.<br>676 108TH AVE N<br>NAPLES, FL 34108 | P-0027694 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMYTH, SEAN<br>2300 W. BYRON ST.<br>CHICAGO, IL 60618 | P-0027695 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEAN, JEANETTE B.<br>DEAN, PETER D.<br>6029 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0027696 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'NEAL, AARON T.<br>NO ADDRESS PROVIDED | P-0027697 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEASLEY, JOHNNY M.<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0027698 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILER GRUENTHAL, TERRI L.<br>GRUENTHAL, MARTIN D.<br>19217 ABDALE ST.<br>NEWHALL, CA 91321 | P-0027699 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAQQ, WALI<br>61270 RICHARD AVE<br>SLIDELL, LA 70460 | P-0027700 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, SAMUEL C.<br>3935 DUSTON PLC<br>BOISE, ID 83706 | P-0027701 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASSETT, BARBAR H.<br>657 GRANITE RIDGE DR<br>SANDPOINT, ID 83864 | P-0027702 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARPER, JODY E.<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0027703 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRCHANDANI, INDU<br>3 PEACH HILL CT<br>RAMSEY, NJ 07446 | P-0027704 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALLE, ANNE M.<br>2708 COFFEE POT CT<br>LAS VEGAS, NV 89106 | P-0027705 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, JANINE L.<br>29 HURON STREET<br>PORT JEFF STA, NY 11776/4312 | P-0027706 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERRELL, ANTOINE<br>374 MUNICIPAL DR.<br>SACRAMENTO, CA 95838 | P-0027707 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE LA ROSA, RUBEN<br>129 E. LINDA VISTA AVE<br>ALHAMBRA, CA 91801 | P-0027708 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRCHANDANI, AVINASH<br>3 PEACH HILL CT<br>RAMSEY, NJ 07446 | P-0027709 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUTH, STEVEN D.<br>6700 CURTIS RD<br>PLYMOUTH, MI 48170 | P-0027710 | 11/15/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| STANSBURY, ANITA J.<br>3319 POLARIS DR<br>SACRAMENTO, CA 95827 | P-0027711 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGLER, JOHN W.<br>SINGLER, JANET P.<br>8105 EVERGREEN DR NE<br>OLYMPIA, WA 98506 | P-0027712 | 11/16/2017 | TK Holdings Inc., *et al* . | $2,200.00 | | | | | $2,200.00 |
| BRODY, CLAIRE<br>92 NOTTINGHAM WAY<br>JACKSON, NJ 08527 | P-0027713 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAWKINS, MICHAEL T.<br>286 NEWBURY ST #150<br>PEABODY, MA 01960 | P-0027714 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIGGINS, BRIAN<br>P.O. BOX 770<br>ELLENWOOD, GA 30294 | P-0027715 | 11/15/2017 | TK Holdings Inc., *et al* . | $7,302.33 | | | | | $7,302.33 |
| GERHART, SHANNON M.<br>29250 BIG SPRINGS RD<br>CALHAN, CO 80808 | P-0027716 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0027717 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMICK, GREGARY S.<br>4860 LUKE DR<br>CUMMING, GA 30040 | P-0027718 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0027719 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPORUSCIO, COURTNEY J.<br>P.O. BOX 756<br>TWIN PEAKS, CA 92391 | P-0027720 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, RICHARD H.<br>4547 MOSSBROOK CIRCLE<br>SAN JOSE, CA 95031 | P-0027721 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TABIN, SANFORD<br>6 TIGER MAPLE LN<br>SAVGERTIES, NY 12477 | P-0027722 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LICHTENWALTER, DONNA<br>2007 HOLLY VILLA CIRCLE<br>INDIAN TRAIL, NC 28079 | P-0027723 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOZUSZKO, WILLIAM<br>KOZUSZKO, THERESA M.<br>1 ASHLEY COURT<br>WHITTING, NJ 08759 | P-0027724 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, DAVID P.<br>201 MAIN ST<br>AUBURN, ME 04210 | P-0027725 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, JANE<br>4908 COTTONWOOD ROAD<br>WIMBERLEY, TX 78676 | P-0027726 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKE, PATRICIA D.<br>848 N 25TH STREET<br>PHILADELPHIA, PA 19130 | P-0027727 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APUZZIO, DINA<br>205 EDISON GLEN TERRACE<br>EDISON, NJ 08837 | P-0027728 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINZELMAN, NICOLE L.<br>748 N BROADWAY ST.<br>MEDINA, OH 44256 | P-0027729 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, SUSAN E.<br>1200 S CATALINA AVE<br>APT 107<br>REDONDO BEACH, CA 90277 | P-0027730 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRERICH, RANDALL B.<br>FRERICH, ROSELIA M.<br>3407 PINTO PONY LANE<br>SAN ANTONIO, TX 78247 | P-0027731 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, DAVID A.<br>16051 CANYON RIDGE RD<br>RIVERSIDE, CA 92503 | P-0027732 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOYLE, ROBERT T.<br>13009 WELCOME DRIVE<br>SAN ANTONIO, TX 78233-2554 | P-0027733 | 11/16/2017 | TK Holdings Inc., *et al*. | $771.97 | | | | | $771.97 |
| STORIE, ROBERT W.<br>3708 ALCANTARA LN<br>NORTH LAS VEGAS, NV 89084 | P-0027734 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEHAN, MARY<br>1410 SE 49TH AVE<br>OCALA, FL 34471 | P-0027735 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOEDEL, REGIS A.<br>6420 LIBRARY ROAD<br>SOUTH PARK, PA 15129 | P-0027736 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINGSLEY, DANIEL L.<br>33390 ROUTE 6<br>PITTSFIELD, PA 16340 4746 | P-0027737 | 11/16/2017 | TK Holdings Inc., *et al*. | $900.00 | | | | | $900.00 |
| GREENEBAUM, JOHN M.<br>102 LINCOLN DR<br>NORTH WALES, PA 19454 | P-0027738 | 11/16/2017 | TK Holdings Inc., *et al*. | $3,010.00 | | | | | $3,010.00 |
| STORIE, ROBERT W.<br>3708 ALCANTARA LN<br>NORTH LAS VEGAS, NV 89084 | P-0027739 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGLEY, KATHRYN S.<br>WHITE, JOHN W.<br>2307 3RD AVENUE<br>OPELIRA, AL 36801 | P-0027740 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LABON, DEVAUGHN<br>4251 SCIOVERDAIE AVENUE<br>BALDWIN HILLS, CA 90008 | P-0027741 | 11/15/2017 | TK Holdings Inc., *et al*. | $160,000.00 | | | | | $160,000.00 |
| STEPHENS, DEAN<br>268 SWANSDOWNE DR<br>SEAFORD, NY 11783 | P-0027742 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRATE, ERICA D.<br>PRATE JR., MICHAEL F.<br>4315 DAVRON LANE<br>KNOXVILLE, TN 37918 | P-0027743 | 11/16/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PECK, DOUGLAS E.<br>PECK, DIANNE L.<br>6908 MARIPOSA COVE CT.<br>CITRUS HEIGHTS, CA 95610-3975 | P-0027744 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MATT C.<br>1280 SLAYDEN CIRCLE<br>CLARKSVILLE, TN 37040 | P-0027745 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, KAREN<br>7021 RAYHAN ROAD<br>PINE BLUFF, AR 71603 | P-0027746 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STERNBERG, JOHN W.<br>8384 ANTWERP CIR<br>PORT CHARLOTTE, FL 33981 | P-0027747 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CERKAS, YVONNE M.<br>1025 SOUTH 23RD STREET<br>MANITWOC, WI 54220 | P-0027748 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRESSLER, ALICE S.<br>1131 REDWOOD STREET<br>HOLLYWOOD, FL 33019-4807 | P-0027749 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, GREGORY D.<br>P.O. BOX 111<br>ANTON CHICO, NM 87711 | P-0027750 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEEK, STEVE S.<br>SHEEK, PATRICIA A.<br>112 DEER TRAIL ROAD<br>WEIMAR, TX 78962 | P-0027751 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARGO, DAVID A.<br>317 N OHIO ST<br>AURORA, IL 60505 | P-0027752 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMPPA, RYAN R.<br>350 CHAPALA ST<br>UNIT 201<br>SANTA BARBARA, CA 93101-8036 | P-0027753 | 11/16/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| CANNELLA, JANE B.<br>315 DRIFTWOOD CIRCLE<br>SLIDELL, LA 70458 | P-0027754 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LECLERC, ERNEST R.<br>9 GENEST AVENUE<br>PROSPECT, CT 06712 | P-0027755 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SODERBECK, PAMELA M.<br>THE PAMELA M SODERBECK TRUST<br>P.O. BOX 905<br>CAYUCOS, CA 93430 | P-0027756 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DABYDEEN, JEANETTE I.<br>393 LIBERTY AVENUE APT 1<br>JERSEY CITY, NJ 07307 | P-0027757 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONOFF, CRAIG I.<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027758 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R.<br>37 CENTRAL ST<br>HUNTINGTON, NY 11743-2623 | P-0027759 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALEE, YVONNE L.<br>HALEE, ROY D.<br>74 RIDGEWAY DRIVE<br>IRVINGTON, NY 10533 | P-0027760 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DITTMER, JEREMY J.<br>DITTMER, JACQUELYN J.<br>5055 HWY S-74 SOUTH<br>NEWTON, IA 50208 | P-0027761 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R.<br>37 CENTRAL ST<br>HUNTINGTON, NY 11746-2623 | P-0027762 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R.<br>37 CENTRAL ST<br>HUNTINGTON, NY 11743-2623 | P-0027763 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAINEN, JAMES L.<br>KLEINBERG, THERESA E.<br>170 WEST END AVE APT12D<br>NEW YORK, NY 10023-5403 | P-0027764 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUIZ, GERALDINE R.<br>1741 HIGHWAY 119<br>ANTON CHICO, NM 87711 | P-0027765 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, MIGDALIA<br>NO ADDRESS PROVIDED | P-0027766 | 11/16/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| HIRSCHHORN, PATSY R.<br>37 CENTRAL ST<br>HUNGTINGTON, NY 11743-2623 | P-0027767 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANNON, FRANK L.<br>BANNON, ANNETTE S.<br>7722 84TH AVE CT NW<br>BIG HARBOR, WA 98335-5209 | P-0027768 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIES, KENT A.<br>TIES, SUSAN J.<br>19011 LAKE ST<br>ELKHORN, NE 68022 | P-0027769 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARREZZIO, RICHARD J.<br>6 RENO CT<br>OFALLON, MO 63368 | P-0027770 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, EDWARD J.<br>5254 116TH AVE. SE<br>BELLEVUE, WA 98006 | P-0027771 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNSTERMAN, CHAD J.<br>MUNSTERMAN, REBECCA K.<br>108 SOUTH COTTAGE AVENUE<br>NORMAL, IL 61761 | P-0027772 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULVEHILL, DAVID J.<br>6824 DOMINGO DRIVE<br>RANCHO MURIETA, CA 95683 | P-0027773 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TULLMAN, JEFFREY S.<br>315 E. 52ND STREET<br>APT. 2<br>NEW YORK, NY 10022 | P-0027774 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRONDSON, CURTIS W.<br>TRONDSON, BARBARA K.<br>99 SAILAWAY BAY DR.<br>SUNRISEBEACH, MO 65079 | P-0027775 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWELL, DAVID B.<br>1133 H STREET<br>RAMONA, CA 92065 | P-0027776 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNSTERMAN, REBECCA K.<br>MUNSTERMAN, CHAD J.<br>108 SOUTH COTTAGE AVENUE<br>NORMAL, IL 61761 | P-0027777 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTON, GERI L.<br>WALTON, DOUGLAS C.<br>619 TRAVISO CIRCLE<br>LIVERMORE, CA 94550 | P-0027778 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRANDA, JUAN<br>7950 ETIWANDA AVE APT 10103<br>RANCHO CUCAMONGA, CA 91739 | P-0027779 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROPER, BREENA R.<br>51 ASHBURTON AVE<br>WOBURN, MA 01801 | P-0027780 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRANDA, JUAN<br>7950 ETIWANDA AVE APT 101013<br>RANCHO CUCAMONGA, CA 91739 | P-0027781 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROPER, MATTHEW A.<br>51 ASHBURTON AVE<br>WOBURN, MA 01801 | P-0027782 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNETT, MARSHA J.<br>P.O. BOX 231<br>HOQUIAM, WA 98550 | P-0027783 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DWYER, ELIZABETH R.<br>67 BUTTONWOOD LANE<br>DARIEN, CT 06820 | P-0027784 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVENSON, JENNIFER<br>P.O.BOX901313<br>MEMPHIS, TN 38190 | P-0027785 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLIER, MICHELLE C.<br>P.O. BOX 8055<br>HONOLULU, HI 96830 | P-0027786 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L.<br>ROSENBLUM, GARY R.<br>73061 JOSHUA TREE ST<br>PALM DESERT, CA 92260 | P-0027787 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDRIX, SHARON L.<br>609 DUBOIS STREET<br>ELMIRA, NY 14904-2227 | P-0027788 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BHATT, AKHILKUMAR<br>7214 ANNANDALE DRIVE<br>KALAMAZOO, MI 49009 | P-0027789 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVA, CHRISTOPHER J.<br>17 WALLACE ST<br>BOISE, ID 83705 | P-0027790 | 11/17/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| LIPKA, LEON T.<br>LIPKA, REBEKAH L.<br>32560 COUNTY ROAD 17-21<br>P.O. BOX 235<br>ELIZABETH, CO 80107 | P-0027791 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L.<br>ROSENBLUM, BENJAMIN G.<br>73061 JOSHUA TREE ST<br>PALM DESERT, CA 92260 | P-0027792 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONSALVE, MICHELLE<br>DEMONSALVE, AMPARO<br>342 QUAKER CHURCH RD<br>APT 29<br>RANDOLPH, NJ 07869 | P-0027793 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSAKI, LAUREN A.<br>OSAKI, JANE E.<br>95-672 HOLANI ST<br>MILILANI, HI 96789 | P-0027794 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, ANGEL<br>11511 OAK ST. APT. 101<br>KANSAS CITY, MO 64114 | P-0027795 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L.<br>ROSENBLUM, GARY R.<br>73061 JOSHUA TREE ST<br>PALM DESERT, CA 92260 | P-0027796 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN & BENNIS, P.A,<br>319 S. E. 14TH STREET<br>FORT LAUDERDALE, FL 33316-1929 | P-0027797 | 11/17/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| FOX, THIA S.<br>2799 TYBURN OAKS COURT<br>WALDORF, MD 20601 | P-0027798 | 11/17/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IANNONE, ELIZABETH K.<br>IANNONE, JOHN C.<br>518 MAJORCA AVE<br>ALTAMONTE SPRING, FL 32714 | P-0027799 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TATANGELO, BARBARA K.<br>7545 SOUTH 2540 WEST<br>WEST JORDAN, UT 84084 | P-0027800 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PINYAN, JAMES A.<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0027801 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, MARGARET P.<br>745 COTTONWOOD AVE<br>S. SAN FRAN, CA 94080 | P-0027802 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WITT, KIMBERLY J.<br>WITT, PHILIP W.<br>8115 NW HILLSIDE DRIVE<br>WEATHERBY LAKE, MO 64152 | P-0027803 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOX, THIA S.<br>2799 TYBURN OAKS COURT<br>WALDORF, MD 20601 | P-0027804 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISCO, DANIELLE M.<br>CHRISCO, JEREMIE D.<br>1512 S. E. 16TH PLACE<br>OAK GROVE, MO 64075 | P-0027805 | 11/17/2017 | TK Holdings Inc., *et al* . | $8,670.00 | | | | | $8,670.00 |
| DAVIS, SHERI S.<br>1331 BRICKELL BAY DRIVE<br>APARTMENT # 3811<br>MIAMI, FL 33131 | P-0027806 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE CORO, MIGUEL A.<br>8321 NW 166 TERR<br>MIAMI LAKES, FL 33016 | P-0027807 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, KEISHA<br>2652 A ST<br>APARTMENT L<br>SAN DIEGO, CA 92102 | P-0027808 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, KATE<br>MCLAUGHLIN, BEN<br>175 HIGH ST<br>ACTON, MA 01720 | P-0027809 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, INNIS C.<br>30 BAYSHORE BLVD<br>GOOSE CREEK, SC 29445 | P-0027810 | 11/17/2017 | TK Holdings Inc., *et al* . | $350.00 | | | | | $350.00 |
| ROMANS, CLAUDE N.<br>ROMANS, PATRICIA J.<br>767 DARTMOUTH AVE.<br>SAN CARLOS<br>SAN MATEO, CA 94070-1708 | P-0027811 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, RENE<br>P.O. BOX 11663<br>PORTLAND, OR 97211 | P-0027812 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FROST, IRWIN M.<br>10400 SW 122ND ST<br>MIAMI, FL 33176 | P-0027813 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, WENDELL H.<br>26711 223RD PL SE<br>MAPLE VALLEY, WA 98038 | P-0027814 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, SHAWN E.<br>SHAWN FOSTER<br>114 N. EUCALYPTUS AVENUE, #6<br>INGLEWOOD, CA 90301 | P-0027815 | 11/17/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| BORTKO, BRENDA G.<br>BORTKO, LAWRENCE J.<br>22201 118TH ST<br>BRISTOL, WI 53104 | P-0027816 | 11/17/2017 | TK Holdings Inc., *et al* . | $27,000.00 | | | | | $27,000.00 |
| WICKS, LORI J.<br>P. O. BOX 439<br>VINEBURG, CA 95487-0439 | P-0027817 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLMO, JOSELITO<br>OLMO, PRECIOUS<br>10520 SOARING PALM ST.<br>LAS VEGAS, NV 89179 | P-0027818 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAWLA, MARUT<br>177 WILLIAMS CT<br>FREMONT, CA 94536 | P-0027819 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, PETER C.<br>JOHNSON, PETER C.<br>9321 EMILY STREET<br>ELK GROVE, CA 95624 | P-0027820 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEMPEL, JAY D.<br>4838 W. CORSICAN PINE DRIVE<br>APPLETON, WI 54913 | P-0027821 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIUBINSKAS, GILE M.<br>6253 W. 63RD ST<br>1E<br>CHICAGO, IL | P-0027822 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM J.<br>KENNEDY, SANDRA R.<br>1612 MONUMENT AVENUE<br>PORT ST. JOE, FL 32456 | P-0027823 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAGHAVAN, SAMPATH K.<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027824 | 11/17/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| STITES, JONATHAN<br>1601 FARO DRIVE 702<br>AUSTIN, TX 78741 | P-0027825 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAGHAVAN, LAKSHMI K.<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027826 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALACIOS, JOSEPH<br>3036 PARKWAY BLVD<br>#108<br>KISSIMMEE, FL 34747 | P-0027827 | 11/17/2017 | TK Holdings Inc., *et al* . | $6,500.00 | | | | | $6,500.00 |
| NORTHFIELD, SANDRA S.<br>836 HISBISCUS LANE<br>VERO BEACH, FL 32963 | P-0027828 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM J.<br>KENNEDY, SANDRA R.<br>1612 MONUMENT AVENUE<br>PORT ST. JOE, FL 32456 | P-0027829 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALLA, BARBARA J.<br>WAYNE<br>3791 PINE VIEW DRIVE<br>PULASKI, WI 54162 | P-0027830 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMMERICH, DALE G.<br>KAMMERICH, RONDA K.<br>323 MAGNOLIA VALLEY DRIVE<br>OFALON, MO 63366 | P-0027831 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASQUEZ, DIANA R.<br>1301 SHERIDAN 139<br>CHICO, CA 95926 | P-0027832 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAING, MARY LYNN<br>2130 SUNSET DR.<br>SPC. 141<br>VISTA, CA 92081 | P-0027833 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAHN, KIM<br>RICK HAHN<br>14306 JACKSON ROAD<br>MISHAWAKA, IN 46544 | P-0027834 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, GLENN W.<br>17 DOWNSTREAM DR<br>FLANDERS, NJ | P-0027835 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAND, BERNITA D.<br>2623 HORNET AVENUE<br>CLVIS, CA 93611 | P-0027836 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAEBEL, MINDY<br>204 SHELTER HAVEN DR<br>APEX<br>APEX, NC 27502 | P-0027837 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENICK, MEAGAN K.<br>RENICK, MICHAEL P.<br>906 TANBARK ST SE<br>OLYMPIA, WA 98513 | P-0027838 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, CAITLIN<br>5 OVERBROOK LANE<br>BEL AIR, MD 21014 | P-0027839 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COWAN, SHIRLEY A.<br>808 CYNTHIANNA AVE<br>CHATLOTTESVILLE, VA 22903 | P-0027840 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGUEIRA, REINALDO<br>9772 SW 138 AVE<br>MIAMI, FL 33186 | P-0027841 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANNON, FRANK L.<br>BANNON, ANNETTE S.<br>7722 84TH AVE CT NW<br>GIG HARBOR, WA 98335-5209 | P-0027842 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DITTMER, JEREMY J.<br>DITTMER, JACQUELYN J.<br>5055 HWY 5-74 SOUTH<br>NEWTON, IA 50208 | P-0027843 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEDINA, JESUS C.<br>MEDINA, CHARLOTTE A.<br>7418 LINKVIEW ST<br>SAN ANTONIO, TX 78240 | P-0027844 | 11/15/2017 | TK Holdings Inc., *et al*. | $300,000.00 | | | | | $300,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, DALE K.<br>741 HARDWICK PL<br>YORK, PA 17404 | P-0027845 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLSON, STEVEN R.<br>554 PAMELA CIRCLE<br>HINSDALE, IL 60521 | P-0027846 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVISON, KENT P.<br>43 UPLAND ROAD<br>BURLINGTON, MA 01803 | P-0027847 | 11/16/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BRAY, MIKE G.<br>BRAY, PATTI S.<br>280185 NABOR RD<br>MARLOW, OK 73055-5307 | P-0027848 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0027849 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAY, MIKE G.<br>BRAY, PATTI S.<br>280185 NABOR RD<br>MARLOW, OK 73055-5307 | P-0027850 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIDMAN, ROBERT J.<br>3175 TREMONT ROAD<br>UNIT 502<br>COLUMBUS, OH 43221 | P-0027851 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, LINDA J.<br>FIRST CITY CREDIT UNION<br>16 COUNTRY RIDGE RD<br>POMONA, CA 91766 | P-0027852 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLASSER, LOIS N.<br>30 SOUTH ADELAIDE AVENUE #5D<br>HIGHLAND PARK, NJ 08904-1660 | P-0027853 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUDDHY, RIANA<br>BUDDHY, PRAMUDYA<br>7220 OSO AVE, APT. #120<br>WINNETKA, CA 91306 | P-0027854 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMICK, GREGORY S.<br>4860 LUKE DR<br>CUMMING, GA 30040 | P-0027855 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHMOUD, RAMY<br>18 MOORES GROVE CT<br>SKILLMAN, NJ 08558 | P-0027856 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONOFF, BRANDON M.<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027857 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTLEBERRY, KAREN<br>7021 RAYHAN ROAD<br>PINE BLUFF, AR 71603 | P-0027858 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0027859 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JOE T.<br>SMITH, MELINDA L.<br>100 OAK MAIN<br>COMANCHE, OK 73529 | P-0027860 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEEK, STEVE S.<br>SHEEK, PATRICIA A.<br>1128 DEER TRAIL ROAD<br>WEIMAR, TX 78962 | P-0027861 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITENOUR, JEFFREY A.<br>11239 HIGHLAND SCHOOL ROAD<br>MYERSVILLE, MD 21773 | P-0027862 | 11/17/2017 | TK Holdings Inc., *et al*. | $906.00 | | | | | $906.00 |
| GUNN, DARLA M.<br>GUNN, GERALD S.<br>2053 BAYMEADOWS DR<br>PLACENTIA, CA 92870 | P-0027863 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNETT, MARSHA J.<br>P.O. BOX 231<br>HOQUIAM, WA 98550 | P-0027864 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKSEY, DAVID<br>507 MEADOW CREEK<br>ST LOUIS, MO 63122 | P-0027865 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POLOME, MICHAEL J.<br>1513 MAIN BLVD<br>SOUTH PARK, PA 15129 | P-0027866 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLDANO, STEVE R.<br>13 ALBERT AVENUE<br>FAIR LAWN, NJ 07410 | P-0027867 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRYTZER, CHRIS A.<br>654 MAGNUS LANE<br>CORAOPOLIS, PA 15108 | P-0027868 | 11/16/2017 | TK Holdings Inc., *et al*. | $872.03 | | | | | $872.03 |
| KAINEN, JAMES L.<br>KLEINBERG, THERESA E.<br>170 WEST END AVE APT 12D<br>NEW YORK, NY 10023-5403 | P-0027869 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLONE, WILLIAM L.<br>SLONE, LYNN A.<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027870 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, HAYLEY L.<br>TAYLOR, DAVID M.<br>99 HIGH MEADOWS CIRCLE<br>PETAL, MS 39465 | P-0027871 | 11/17/2017 | TK Holdings Inc., *et al*. | $159.64 | | | | | $159.64 |
| PARKER, WILLIAM M.<br>PARKER, GRACE A.<br>3321 COUNTRY CLUB RD<br>SAN ANGELO, TX 76904 | P-0027872 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, FOREST M.<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0027873 | 11/17/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HICKS-GILL, CHANDARA R.<br>4242 WEST AVENUE L<br>APT 101<br>LANCASTER, CA 93536 | P-0027874 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANGANATHAN, NANDHA K.<br>8005 OVERHILL ROAD<br>BETHESDA, MD 20814 | P-0027875 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, ALBERT A.<br>MACIAS, CHRISTINA<br>1015 S TOWNE AVE<br>POMONA, CA 91766 | P-0027876 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, WILLIAM M.<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027877 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLISON, THOMAS H.<br>1955 NW BELLA VISTA DR<br>PULLMAN, WA 99163 | P-0027878 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIANG, MINGKANG<br>4539 RANGER RUN<br>SUGAR LAND, TX 77479 | P-0027879 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID M.<br>TAYLOR, NANCY S.<br>P.O. BOX 1468<br>LIVINGSTON, AL 35470 | P-0027880 | 11/17/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SHELTON, MATTHEW<br>30 ROSEMONT PL<br>APT 1<br>SAN FRANCISCO, CA 94103 | P-0027881 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIGER, NORMAN L.<br>KIGER, DIANA A.<br>7691 BELGRAVE AVE<br>GARDENGROVE, CA 92841 | P-0027882 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARIFI, MOHAMMAD<br>560 KEYS WAY<br>TRACY, CA 95377 | P-0027883 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAO, DAT V.<br>2312 STONERIDGE RD<br>WINCHESTER, VA 22601 | P-0027884 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLETON, LAURA J.<br>537 8TH ST<br>WATERVLIET, NY 12189 | P-0027885 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLDANO, SHYLAH M.<br>13 ALBERT AVENUE<br>FAIR LAWN, NJ 07410 | P-0027886 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT A.<br>8206B<br>HILLCREST ROAD<br>ANNANDALE, VA 22003-2312 | P-0027887 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, HEATHER R.<br>103 SOUTH STREET<br>UNION, MS 39365 | P-0027888 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANCHETTE, LEONARD<br>BLANCHETTE, DEBRA A.<br>64 UPPER NARROWS LANE<br>WINTHROP, ME 04364 | P-0027889 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARL, CHAD J.<br>33 E RACINE ST<br>JANESVILLE, WI 53545 | P-0027890 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONITATA, LORI<br>12450 DAIRY LANE<br>AUBURN, CA 95603 | P-0027891 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENA, LORENZO A.<br>AMPARAN PENA, ASHLEY M.<br>1828 LOS LUCEROS RD NW<br>ALBUQUERQUE, NM 87104 | P-0027892 | 11/17/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, ABRAHAM J.<br>7257 S AVENIDA DE LA PALMAR<br>TUCSON, AZ 85746 | P-0027893 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVINE, TOM S.<br>20 TENTH STREET NW<br>UNIT 1503<br>ATLANTA, GA 30309 | P-0027894 | 11/17/2017 | TK Holdings Inc., *et al*. | $5,450.90 | | | | | $5,450.90 |
| LAI, WILLIAM J.<br>2060 BAY RIDGE AVE<br>BROOKLYN, NY 11204-4629 | P-0027895 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHUMADA, MARIA<br>6505 N DAMEN AVE., APT. 302<br>CHICAGO, IL 60645 | P-0027896 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULVERSON, DANIEL E.<br>CULVERSON, KAREN E.<br>P.O. BOX 1225<br>LINCOLN, CA 95648 | P-0027897 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSELL, KERRY<br>2130 PLAZA DEL AMO #153<br>TORRANCE, CA 90501 | P-0027898 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAER, ESTHER C.<br>1150 LA MIRADA STREET<br>LAGUNA BEACH, CA 92651 | P-0027899 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEIFNER, RICHARD C.<br>1412 BLAKELY LANE<br>MODESTO, CA 95356 | P-0027900 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVA, MARLENE A.<br>5508 REDSTART COURT<br>WAKE FOREST, NC 27587 | P-0027901 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVINE, TOM S.<br>20 TENTH STREET NW<br>UNIT 1503<br>ATLANTA, GA 30309 | P-0027902 | 11/17/2017 | TK Holdings Inc., *et al*. | $4,000.75 | | | | | $4,000.75 |
| STILES, JR., MILLARD H.<br>STILES , BARBARA M.<br>11715 RED HILL COURT<br>GOLD RIVER, CA 95670-8313 | P-0027903 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALUYA BALITAAN, CELENE<br>2414 TALL SHIPS DRIVE<br>FRIENDSWOOD, TX 77546 | P-0027904 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERICKSON, KASEY<br>15666 E PRINCETON AVE<br>AURORA, CO 80013 | P-0027905 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ ACEVEDO, CHARLY<br>HC 59 BOX 5890<br>AGUADA, PR 00602 | P-0027906 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KATHERINE<br>WILSON, MATTHEW<br>456 2ND AVE<br>CHULA VISTA, CA 91910 | P-0027907 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON-HORSLE, LINDA Y.<br>3289 GEORGIAN WOODS CIR<br>DECATUR, GA 30034 | P-0027908 | 11/17/2017 | TK Holdings Inc., *et al*. | $9,500.00 | | | | | $9,500.00 |
| STERNBERG, PHYLLIS G.<br>8384 ANTWERP CIR<br>PORT CHARLOTTE, FL 33981 | P-0027909 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONOFF, CRAIG I.<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027910 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANSOM-HARVEY, LATOYNIA L.<br>4009 N ANDOVER LAME<br>FREDERICKSBURG, VA 22408 | P-0027911 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRAWDER, JIMMY L.<br>3150 SALINEVILLE RD NE<br>POBOX 434<br>CARROLLTON, OH 44615 | P-0027912 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIANG, KING K.<br>LIANG, YING Y.<br>114 SHERMAN DR<br>SCOTTS VALLEY, CA 95066 | P-0027913 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIAS, ANGELINA<br>21 LAWNVIEW CT<br>PITTSBURG, CA 94565-7025 | P-0027914 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUBINSKI, STACIE L.<br>76 HIGHLAND AVE<br>WHIPPANY, NJ 07981 | P-0027915 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHALE, DAVID E.<br>905 HOPKINS AVENUE<br>MOUNT PLEASANT, MI 48858 | P-0027916 | 11/16/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| KELLY, MICHAEL P.<br>KELLY, CARLA M.<br>1816 OLD MILL ROAD<br>MERRICK, NY 11566-1508 | P-0027917 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODWIN, RHONDA K.<br>GOODWIN, JOEL R.<br>7300 BRIDGES AVENUE<br>RICHALAND, TX 76118 | P-0027918 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, DEE A.<br>811 E SPRING VALLEY ROAD<br>RICHARDSON, TX 75081 | P-0027919 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAREY, KEVIN J.<br>BULLAT, G. N.<br>817 WINNERS CUP CT<br>GENEVA, IL 60134 | P-0027920 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROLLO, KAREN L.<br>ROLLO, JAMES M.<br>4255 WINTERGREEN CIRCLE<br>#272<br>BELLINGHAM, WA 98226 | P-0027921 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOFF, DAVID E.<br>6559 MARSH ROAD<br>FAYATTEVILLE, NC 28306 | P-0027922 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HULL, JONATHAN D.<br>HULL, TERESA L.<br>291 FIR STREET<br>P.O. BOX 61<br>WHEELER, OR 97147 | P-0027923 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEARNS, PATRICE M.<br>5651 ACACIA AVE<br>SAN BERNARDINO, CA 92407 | P-0027924 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YARBROUGH, SARA L.<br>YARBROUGH, BRIAN S.<br>P.O. BOX 48262<br>SPOKANE, WA 99228 | P-0027925 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAPIRO, STEVEN A.<br>17 HUTCHINSON COURT<br>GREAT NECK, NEW YORK ,11023<br>USA, NY 11023 | P-0027926 | 11/17/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| PERRY, CHRISTOPHER F.<br>4903 SHELBURNE COURT<br>JEFFERSON, MD 21755 | P-0027927 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVARADO, MARIO<br>20200 E 47TH PLACE<br>DENVER, CO 80249 | P-0027928 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, CHRISTOPHER F.<br>4903 SHELBURNE COURT<br>JEFFERSON, MD 21755 | P-0027929 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ANDRE C.<br>139 PROPERZI WAY SW<br>HUNTSVILLE, AL 35824 | P-0027930 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COREY, CAROLYN P.<br>1823 W. AMBERWOOD DRIVE<br>PHOENIX, AZ 85045 | P-0027931 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOW, SONIA S.<br>4556 APPIAN WAY #28<br>EL SOBRANTE, CA 94803 | P-0027932 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLYVEIS, FAYE<br>136 DESERT FALLS DRIVE EAST<br>PALM DESERT 92211 | P-0027933 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASQUES, EDWARD A.<br>VASQUES, TOI J.<br>8298 ANDALUSIAN DR<br>SACRAMENTO, CA 95829 | P-0027934 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEANIE C.<br>3739 VALMORA ROAD<br>SANTA FE, NM 87505 | P-0027935 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOWELL, MARSHA L.<br>12338 S. SHOSHONI<br>PHOENIX, AZ 85044 | P-0027936 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKETT, ROBERT J.<br>1063 OTT LANE<br>MERRICK, NY 11566 | P-0027937 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N.<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0027938 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, JONATHAN J.<br>5318 NORTON STREET<br>TORRANCE, CA 90503-1250 | P-0027939 | 11/17/2017 | TK Holdings Inc., *et al*. | $425.00 | | | | | $425.00 |
| LOW, EDUARDO Y.<br>4556 APPIAN WAY #28<br>EL SOBRANTE, CA 948032 | P-0027940 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANGELOSI, DAVID<br>CANGELOSI, BRENDA<br>15696 RIVER SIDE DRIVE<br>SPRING LAKE, MI 49456 | P-0027941 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANE, BRENDA S.<br>401 INDEPENDENCE DR<br>MANDEVILLE, LA 70471 | P-0027942 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, MAX<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027943 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEJEDA JIMENEZ, CARMEN<br>P.O. BOX 997<br>NATIONAL CITY, CA 91951 | P-0027944 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINKLER, DOUGLAS V.<br>14059 120TH AVE, NE<br>KIRKLAND, WA 98034 | P-0027945 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOORAS, THOMAS G.<br>6005 ZANG WAY<br>ARVADA, CO 80004-3975 | P-0027946 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, MAX<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027947 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADTKE, FARRAL J.<br>231 SUCCESS RD.<br>MILAN, NH 03588 | P-0027948 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLONE, LYNN A.<br>SLONE, WILLIAM L.<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027949 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGAN, MELANIE M.<br>P.O. BOX 196714<br>WINTER SPRINGS, FL 32719-6714 | P-0027950 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M.<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027951 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, JOSEPH T.<br>206 LESLIE LANE<br>HARVEST, AL 35749-8873 | P-0027952 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, FOREST M.<br>ADAMS, SHEILA A.<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0027953 | 11/17/2017 | TK Holdings Inc., *et al*. | $9,200.00 | | | | | $9,200.00 |
| SLONE, LYNN A.<br>SLONE, WILLIAM L.<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027954 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASTO, DAN M.<br>VASTO, ANITA L.<br>505 N. 15TH ST.<br>ADEL, IA 50003 | P-0027955 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSE-ROBINSON, SIA<br>2717 WASHINGTON AVENUE<br>CHEVY CHASE, MD 20815 | P-0027956 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSARLING, CHARLES R.<br>101 INDEPENDENCE DR<br>MANDEVILLE, LA 70471 | P-0027957 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M.<br>P.O. BOX 1271<br>SAN ANGELO, TX 76903 | P-0027958 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLONE, WILLIAM L.<br>SLONE, LYNN A.<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027959 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHULZE, CHRISTIAN C.<br>2416 COUNTY ROUTE 9<br>EAST CHATHAM, NY 12060 | P-0027960 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, FOREST M.<br>ADAMS, SHEILA A.<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0027961 | 11/17/2017 | TK Holdings Inc., *et al* . | $6,525.00 | | | | | $6,525.00 |
| TIEDER, JOEL<br>6900 56TH AVE NE<br>SEATTLE, WA 98115 | P-0027962 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0027963 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREAVER, ANTHONY M.<br>16 RIDGECLIFF COURT<br>KINGSVILLE, MD 21087 | P-0027964 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HINE, ELMER T.<br>HINE, PATRICIA A.<br>ELMER T HINE<br>24786 SAUCO<br>MISSION VIEJO, CA 92692 | P-0027965 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YI, Q.<br>3604 MERCEDES WAY<br>FAIRFAX, VA 22030 | P-0027966 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, WALTER R.<br>JONES, KATHRYN M.<br>11718 GLEN ABBEY COURT<br>WALDORF, MD 20602-3138 | P-0027967 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRISP, DEANNA<br>44901 15TH ST W<br>LANCASTER, CA 93534 | P-0027968 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THORNHILL, MARY D.<br>THORNHILL, WALTER A.<br>1262 EAGLEWOOD DR<br>VIRGINIA BEACH, VA 23454 | P-0027969 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YI, Q.<br>3604 MERCEDES WAY<br>FAIRFAX, VA 22030 | P-0027970 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSAI, HERN<br>138C THE ORCHARD<br>CRANBURY, NJ 08512 | P-0027971 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVID, PATRICIA<br>2480 IRVINE BLVD<br>APARTMENT 320<br>TUSTIN, CA 92782 | P-0027972 | 11/17/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| WILLIAMS, AMANDA R.<br>1 WAY ST<br>WOOD RIDGE, NJ 07075 | P-0027973 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SERRANO, NORMA<br>ESQUIVEL, ANDRES<br>9358 PALM LANE<br>FONTANA, CA 92335 | P-0027974 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIEBUHR, JUSTIN O.<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0027975 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLE, CLARE B.<br>4501 WOODLAND DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0027976 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMAD, HANADI M.<br>20804 ARLINE AVENUE<br>LAKEWOOD, CA 90715 | P-0027977 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROOKSHIRE, PEGGY A.<br>9920 MCGREGOR<br>PINCKNEY, MI 48169 | P-0027978 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZOKAIE, MONELY<br>12485 SAN BRUNO CV<br>SAN DIEGO, CA 92130 | P-0027979 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROONEY, THOMAS M.<br>4501 WOODLAND DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0027980 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAERSTEIN, DYLAN<br>261 ACOMA STREET<br>DENVER, CO 80223 | P-0027981 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOGG, JESSICA R.<br>6006 48TH ST. NE<br>MARYSVILLE, WA 98270 | P-0027982 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENTZINGER, VINCENT G.<br>915 W MARGATE TER APT 1<br>CHICAGO, IL 60640 | P-0027983 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LERNER, LARRY<br>LERNER, LYNNE<br>6928 ORION AVE.<br>VAN NUYS, CA 91406 | P-0027984 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAGNON, SHANIA L.<br>21466 CYPRESSWOOD<br>LAKE FOREST, CA 92630 | P-0027985 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCLAIN, HOWARD T.<br>NO ADDRESS PROVIDED | P-0027986 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHROEDER, SCOTT W.<br>SCHROEDER, HEATHER E.<br>POB 1278<br>MERCER ISLAND, WA 98040 | P-0027987 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUNDY, WILLIAM P.<br>1236 N 56TH ST<br>PHILADELPHIA, PA 19131-4122 | P-0027988 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0027989 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASILE, ROBERT<br>61 TIMBER RIDGE DR<br>COMMACK, NY 11725 | P-0027990 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZWEIER, SHERI R.<br>306 SOUTH EL MOLINO AVE 404<br>PASADENA, CA 91101 | P-0027991 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADEGBEMINIYI, ADERONKE<br>5122 LAMPPOST HILL CT<br>KATY, TX 77449 | P-0027992 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASILE, LAURIE<br>61 TIMBER RIDGE DR<br>COMMACK, NY 11725 | P-0027993 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, LINDA L.<br>NELSON, ALBERT J.<br>1103 SILVERLEAF CANYON RD<br>BEAUMONT, CA 92223 | P-0027994 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE WEES-CONDREY, LINDA L.<br>CONDREY, BRIAN M.<br>3541 VAL VERDE ROAD<br>LOOMIS, CA 95650 | P-0027995 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIER, SHERI R.<br>306 SOUTH EL MOLINO AVE 404<br>PASADENA, CA 91101 | P-0027996 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, KIMBERLY K.<br>1410 E 60TH ST<br>LONG BEACH, CA 90805 | P-0027997 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLIARD, SCOTT R.<br>533 BELLWOOD ROAD APT.#27<br>NEWPORT NEWS, VA 23601-4151 | P-0027998 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOPE, KATHY M.<br>42367 W CHAMBERS DR<br>MARICOPA AZ 85138 | P-0027999 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, QIAORONG<br>2705 PIEDMONT OAK DR<br>MARIETTA, GA 30066 | P-0028000 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SATHER, JOHN D.<br>9469 183RD CT<br>LAKEVILLE, MN 55044 | P-0028001 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTIERREZ, CARLOS<br>12056 MIGUEL VARELA LN.<br>EL PASO, TX 79936 | P-0028002 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM R.<br>PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028003 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG-JONES, FLORA M.<br>4825 SAN FELICIANO DR.<br>WOODLAND HILLS, CA 91364 | P-0028004 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SATHER, JOHN D.<br>9469 183RD CT<br>LAKEVILLE, MN 55044 | P-0028005 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOCSIS, JOHN<br>KOCSIS, MELANIE A.<br>MELANIE KOCSIS<br>20 HICKORY DR<br>ATHENS, PA 18810 | P-0028006 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, JEFFREY L.<br>THOMPSON, TAMELA K.<br>8303 W. 4TH PLACE<br>KENNEWICK, WA 99336 | P-0028007 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM R.<br>PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028008 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, MATTHEW D.<br>1875 ALDER ST APT 12<br>EUGENE, OR 97401 | P-0028009 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGHUSEN, SCOTT A.<br>1510 9TH AVE. APT-3<br>LONGVIEW, WA 98632 | P-0028010 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM R.<br>DANIEL, MCAULIFFE<br>PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028011 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERREROS, KAREN<br>9672 VIA EXCELENCIA<br>STE. 204<br>SAN DIEGO, CA 92126 | P-0028012 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROLICK, CHRIS R.<br>313 TIMBERLAKE DR<br>EWING, NJ 08618 | P-0028013 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEBUHR, JENNA L.<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0028014 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, CARYN S.<br>1669 FOSTER AVENUE<br>SCHENECTADY, NY 12308 | P-0028015 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVAS, LUZ S.<br>BOX 1104<br>AIBONITO, PR 00705 | P-0028016 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EATON, JIM<br>2710 SPYGLASS DRIVE,<br>#L<br>SHELL BEACH, CA 93449 | P-0028017 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LETHO, LARRY C.<br>LETHO, NANCY L.<br>LARRY C. LETHO<br>19647 105TH. AVE. S.E.<br>RENTON, WA 98055 | P-0028018 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINSHAW, JOSHUA P.<br>HINSHAW, WHITNEY L.<br>2 PERRY CIRCLE<br>APT E<br>ANNAPOLIS, MD 21402 | P-0028019 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEBUHR, JUSTIN O.<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0028020 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAINSCOTT, SHEILA T.<br>7855 JADE COAST ROAD<br>SAN DIEGO, CA 92126 | P-0028021 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, KEN L.<br>CHEN, ERIC<br>105 HOLLADAY AVE<br>SAN FRANCISCO, CA 94110 | P-0028022 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, KEVIN A.<br>88 GREENWICH STREET APT 816<br>NEW YORK, NY 10006 | P-0028023 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENFIELD, DEANNA 44901 15TH ST W LANCASTER, CA 93534 | P-0028024 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTOYA, WILLIAM 10811 RICHMOND AVE APT 31 HOUSTON, TX 77042-4765 | P-0028025 | 11/17/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| BAUER, SUSAN M. BAUER, WESLEY W. 1398 TOLSTOY WAY RIVERSIDE, CA 92506-5380 | P-0028026 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASSETT, CABOT S. 8615 JACK RABBIT RD CHEYENNE, WY 82009 | P-0028027 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIGBIE, MARCUS PETTY, SHVONNE 118 SARA CIRCLE LEBANON, TN 37090 | P-0028028 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MARGARET M. 13513 N MAYFAIR LN SPOKANE, WA 99208-6013 | P-0028029 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NABOK, OLGA NABOK, VLADYSLAV 5533 WALNUT AVE. SACRAMENTO, CA 95841 | P-0028030 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, SHELLEY E. 8093 ANCHOR DR. LONGMONT, CO 80504 | P-0028031 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOCAZIO, ROBYN L. 1852 RED ROCK DRIVE ROUND ROCK, TX 78665 | P-0028032 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECHDEL, LYNN BECHDEL, MIHELLE 117 BRICKLEY DRIVE BOX 564 BLANCHARD, PA 16826 | P-0028033 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECHDEL, LYNN BECHDEL, MICHELLE 117 BRICKLEY DRIVE BOX 564 BLANCHARD, PA 16826 | P-0028034 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCULLY, ALISON R. 116 31ST AVE S SEATTLE, WA 98144 | P-0028035 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAXO, CARA 24 N. JEFFERSON ST. EUGENE, OR 97402 | P-0028036 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUMMEY, LYNETTE 23823 VILLAGE HOUSE DR S APT 8A SOUTHFIELD, MI 48033-2611 | P-0028037 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, CATHERINE 180 HILLSIDE AVENUE, APT K2 LEONIA, NJ 07605 | P-0028038 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, WINNIE<br>509 CROOKED ARROW DR<br>DIAMOND BAR, CA 91765 | P-0028039 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAHROKHI, HOOMAN<br>181 ADA AVE, APT 25<br>MOUNTAIN VIEW, CA 94043 | P-0028040 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARD, BRYANT E.<br>123 PERRAUD DR<br>FOLSOM, CA 95630 | P-0028041 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SARA N.<br>181 ADA AVE, APT 25<br>MOUNTAIN VIEW, CA 94043 | P-0028042 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, RAFAEL R.<br>2703 CALIFORNIA ST<br>EVERETT, WA 98201 | P-0028043 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, CAROLYN R.<br>1269 WHIPPOORWILL DR<br>KINGSTON SPRINGS, TN 37082 | P-0028044 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARMAN, ANGELA Z.<br>121 BLAZE CT<br>WEXFORD, PA 15090 | P-0028045 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUBBARD, STEVE H.<br>STEVE H. HUBBARD<br>P.O. BOX 400<br>FORTUNA, CA 95540-0400 | P-0028046 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LESMEISTER, NANCY A.<br>P O BOX 18638<br>LOUISVILLE, KY 40261-0638 | P-0028047 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, TIERRA N.<br>21717 INVERNESS FOREST BLVD<br>APT 2008<br>HOUSTON, TX 77073 | P-0028048 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JETER, AUDIE E.<br>18641 BLACKMOOR STREET<br>DETROIT, MI 48234 | P-0028049 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARMAN, BRIAN P.<br>121 BLAZE CT<br>WEXFORD, PA 15090 | P-0028050 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUJII, HELEN<br>91-1117 HANALOA STREET<br>EWA BEACH, HI 96706 | P-0028051 | 11/17/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PLESO, JOSEPH<br>238 POPLAR ST<br>MONROEVILLE, PA 15146 | P-0028052 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGMAN, RUSS<br>SELIGMAN, PAMELA<br>4207 HIGHVIEW DR<br>SAN MATEO, CA 94403 | P-0028053 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTON, MARILYN S.<br>309 MAROSE DRIVE<br>PITTSBURGH, PA 15235 | P-0028054 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGMAN, RUSS<br>SELIGMAN, PAMELA<br>4207 HIGHVIEW DR<br>SAN MATEO, CA 94403 | P-0028055 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAPLE, KENDALYN J.<br>16438 MISTY PALOMA DRIVE<br>HOUSTON, TX 77049 | P-0028056 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCALES, GORDON<br>2039 IVY RIDGE ROAD SE<br>SMYRNA, GA 30080 | P-0028057 | 11/17/2017 | TK Holdings Inc., *et al* . | $901.38 | | | | | $901.38 |
| THOMASON, PENNY<br>522 HEN VALLEY ROAD<br>OLIVER SPRINGS, TN 37840 | P-0028058 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYO, JESSE S.<br>6622 NARROW VALLEY WAY<br>APT 1118<br>RALEIGH, NC 27615 | P-0028059 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, ADDRICK J.<br>513 BROCKINGTON ROAD<br>DARLINGTON, SC 29532-4301 | P-0028060 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGESSER, ALBERT C.<br>P.O. BOX 438<br>FLORISSANT, CO 80816-0438 | P-0028061 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARKEZINIS, JOHN J.<br>8118 172ND STREET NE<br>ARLINGTON, WA 98223 | P-0028062 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZABICKI, RONALD S.<br>1053 GAMELAND ROAD<br>CHICORA, PA 16025 | P-0028063 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRAZNIN, DALE<br>220 HATLEN<br>MOUNT PROSPECT, IL 60056 | P-0028064 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, RAYMOND R.<br>45345 RAYSACK AVE<br>LANCASTER, CA 93535 | P-0028065 | 11/17/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| KONICKI, KATHLEEN P.<br>13325 WEST 167TH STREET<br>HOMER GLEN, IL 60491-6193 | P-0028066 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIEDLER, BRADLEY W.<br>2714 SW 343 PL<br>FEDERAL WAY, WA | P-0028067 | 11/17/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| CARAAN, ELIZA G.<br>7702 BLUE PT AVE<br>BELTSVILLE, MD 20705 | P-0028068 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHAEL, CRAIG<br>4412 SNOWY OWL CIRCLE<br>NORMAN, OK 73072 | P-0028069 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER, DEBRA<br>2205 167TH AVE.<br>SAN LEANDRO | P-0028070 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VEGA, NICOLE M.<br>232 ELMGROVE RD<br>ROCHESTER, NY 14626 | P-0028071 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHUN, DUANE C.<br>CHUN, BETTE A.<br>98-1060 KOMO MAI DRIVE<br>APT B<br>AIEA, HI 96701 | P-0028072 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRADE, ADAM R.<br>15686 NEW PARK TERRACE<br>SAN DIEGO, CA 92127 | P-0028073 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAATSCH, SHARON S.<br>MAATSCH, OLIVER<br>137 PASEO DE LA CONCHA, APT C<br>REDONDO BEACH, CA 90277 | P-0028074 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAVIA, PETER C.<br>709 50TH AVENUE WEST<br>BRADENTON, FL 34207 | P-0028075 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPHENS, T. L.<br>P.O. BOX 347<br>WEBSTER, FL 33597 | P-0028076 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN<br>9 PEMBROOK DR<br>TURNERSVILLE, NJ 08012 | P-0028077 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N.<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0028078 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KITTAY, ERIC<br>201 INDEPENDENCE LANE<br>PE<br>PEACHTREE CITY, GA 30269 | P-0028079 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, DENISE L.<br>2078 FOUNTAIN CITY STREET<br>HENDERSON, NV 89052 | P-0028080 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDOZA, JOHN<br>15938 VALERIO ST<br>VAN NUYS, CA 91406 | P-0028081 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVA, RYAN D.<br>203 ESPOSTI MEADOWS WAY<br>SANTA ROSA, CA 95403 | P-0028082 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTINE<br>WAGNER, CHRISTINE R.<br>18755 SW 90TH AVE<br>APT 628<br>TUALATIN, OR 97062 | P-0028083 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANTION, KATHLEEN N.<br>2012 MANDEVILLE CANYON RD.<br>LOS ANGELES, CA 90049 | P-0028084 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EMERSON, STEPHEN M.<br>32316 PAMILLA STREET<br>WINCHESTER, CA 92596 | P-0028085 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANTION, DAVID S.<br>2012 MANDEVILLE CANYON RD.<br>LOS ANGELES, CA 90049 | P-0028086 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN E.<br>9 PEMBROOK RD<br>TURNERSVILLE, NJ 08012 | P-0028087 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVE, LYNETTE M.<br>8436 S. MARYLAND<br>CHICAGO, IL 60619 | P-0028088 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TELEKE, SERCAN<br>1129 OHIO WAY<br>DUARTE, CA 91010 | P-0028089 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESPINA, ULYSSES M.<br>ESPINA, REGINA G.<br>226 BOLERORIDGE PL<br>ESCONDIDO, CA 92026 | P-0028090 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEU, TU M.<br>1754 GELBKE LANE<br>CONCORD, CA 94520 | P-0028091 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAXTER, KELLI J.<br>1915 RICH SMITH LN<br>APT 113<br>CONWAY, AR 72032 | P-0028092 | 11/18/2017 | TK Holdings Inc., *et al* . | $1,328.50 | | | | | $1,328.50 |
| BAXTER, KELLI J.<br>1915 RICH SMITH LN<br>APT 113<br>CONWAY, AR 72032 | P-0028093 | 11/18/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CROWLEY, MICHAEL J.<br>1 CORMORANT WAY<br>CAPE MAY, NJ 08204 | P-0028094 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DETWEILER, GEOFFREY<br>10210 FOUNTAIN CIR<br>MANASSAS, VA 20110 | P-0028095 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENT, PERRY L.<br>807 EDGELL RD<br>FRAMINGHAM, MA 01701-3973 | P-0028096 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAEZA, ALEJANDRO R.<br>30262 LINDEN GATE LANE<br>MENIFEE, CA 92584 | P-0028097 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANCE, SHAWNTYL C.<br>4818 NE 9TH AVE<br>PORTLAND, OR 97211 | P-0028098 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCREERY, MARIE T.<br>4772 FRANKLIN DR<br>BOULDER, CO 80301 | P-0028099 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZIMMERMAN, SUSAN<br>ZIMMERMAN, ELLIOTT<br>3212 WESTCHESTER DRIVE<br>COCOA, FL 32926 | P-0028100 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROVES-WATSON, RUTH<br>818 CYPRESSWOOD MILL<br>SPRING, TX 77373 | P-0028101 | 11/18/2017 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| DELACRUZ, CHRISTINE<br>8290 NW 185 TERR<br>HIALEAH<br>, FL 33015 | P-0028102 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AYALA, JULIA M.<br>CALLE FF BOQUE JJ-4 ALTURAS<br>VEGA BAJA, PR 00694 | P-0028103 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAVALUZZI, CHRISTOPHER M.<br>1515 AIDEN DRIVE<br>WOODBRIDGE, VA 22191 | P-0028104 | 11/18/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| ROGHANI, PAULETTE<br>P.O. BOX 29583<br>BELLINGHAM, WA 98228 | P-0028105 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, ANN B.<br>1238 CAMLET LN<br>LITTLE RIVER, SC 29566 | P-0028106 | 11/18/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| LANDIS, KORI J.<br>151 OAKEN WAY<br>MYERSTOWN, PA 17067 | P-0028107 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDIS, MATTHEW D.<br>151 OAKEN WAY<br>MYERSTOWN, PA 17067 | P-0028108 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AKHERE, BRIGHT<br>556 BEACH 67TH STREET<br>ARVERNE, NY 11692 | P-0028109 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY B.<br>22357 MAYLE RIDGE RD<br>STEWART, OH 45778 | P-0028110 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, STEPHEN D.<br>636 TED RISER RD<br>HEFLIN, LA 71039 | P-0028111 | 11/18/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| LEANARDI, SUZANNE G.<br>1331 S. WASHINGTON AVE.<br>PARK RIDGE, IL 60068 | P-0028112 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLOYD, KENNEDY<br>811 PULLEN LAKE ROAD<br>ABERDEEN, MS 39730 | P-0028113 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKER, BRENT D.<br>3054 SOUTH RACE ST<br>DENVER, CO 80210 | P-0028114 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINNE, LIANA M.<br>KINNE, WAYNE E.<br>8795 N VALLEY OAK DR<br>PRESCOTT, AZ 86305-7719 | P-0028115 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEARS CARHART, MELISSA<br>CARHART, RUSSELL<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028116 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028117 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONRAD, PIPER K.<br>1007 WESTBRIAR DRIVE NE<br>VIENNA, VA 22180 | P-0028118 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARHART, CHRISTOPHER<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028119 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028120 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORR, LAURA R.<br>6840 CHESTNUT OAK LN<br>WARRENTON, VA 20187 | P-0028121 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORRECA, MARYBETH J.<br>112 DENNISTON DRIVE<br>NEW WINDSOR, NY 12553 | P-0028122 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028123 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EPSTEIN, BART<br>738 22ND STREET SOUTH<br>ARLINGTON, VA 22202 | P-0028124 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLAUGHTER, ALFRED V.<br>4825 SPRINGTREE DRIVE<br>ARLINGTON, TN 38002 | P-0028125 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAGLO S.E.<br>11 MAR MEDITERRANEO<br>CAROLINA, PR 00979-6314 | P-0028126 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GASTON, CAROLYN<br>1841 N MAYFIELD AVE<br>CHICAGO, IL 60639 | P-0028127 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZIMMERMAN, ELLIOTT<br>ZIMMERMAN, SUSAN<br>3212 WESTCHESTER DRIVE<br>COCOA, FL 32926 | P-0028128 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTENSEN, LISA A.<br>455 WESTERN STATES ROAD<br>FELTON, CA 95018 | P-0028129 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GABRUNAS, VINCENT E.<br>779 SOMMERSET DRIVE<br>TROY, MO 63379-1603 | P-0028130 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, TYNISHA N.<br>903 CHESTNUT HILL AVE<br>BALTIMORE, MD 21218 | P-0028131 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALM, LINDA G.<br>LINDA G. MALM<br>5455 KIRKWOOD DRIVE, NO. C-7<br>CONCORD, CA 94521 | P-0028132 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EBERLE, DAWN<br>EBERLE, JONATHAN E.<br>520 SKUNK HOLLOW ROAD<br>CHALFONT, PA 18914 | P-0028133 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANCO, JACQUELINE<br>P.O. BOX 4772<br>FORT LAUDERDALE, FL 33338-4772 | P-0028134 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLERS, JUDY L.<br>6815 GINGER LANE<br>FONTANA, CA 92336 | P-0028135 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENE, KAREN D.<br>GREENE, ROBERT E.<br>779 BLUE RIDGE<br>ALPINE, UT 84004 | P-0028136 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, TODD D.<br>2509 HALTERBREAK COURT<br>HERNDON, VA 20171 | P-0028137 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIECZOREK, SAMUEL G.<br>HEALY, ERIN M.<br>1929 WASHINGTON AVE<br>WILMETTE, IL 60091 | P-0028138 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, JOSEPH I.<br>PO BOX98 GUILFORD,IN 47022 | P-0028139 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERRHOLTZ, CHARLES M.<br>340 CROSSCREEK TRAIL<br>JASPER, GA 30143 | P-0028140 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFF, LORI A.<br>20 N BROADWAY<br>K350<br>WHITE PLAINS, NY 10601 | P-0028141 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, ALLEN W.<br>MILLER, MELISSA M.<br>32 CR 727<br>CORINTH, MS 38834 | P-0028142 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VON ROSK, LAURA<br>128 BURGEY ROAD<br>SCHROON LAKE, NY 12870 | P-0028143 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARWACKI, ROBERT D.<br>5860 BOYLAN DR<br>FORT WORTH, TX 76126 | P-0028144 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOSINSKI, LEANN R.<br>315 AMANDA CT<br>MARIETTA, PA 17547 | P-0028145 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNARD, LARRY<br>BARNARD, SHARON<br>407 E LUIN ST<br>OXFORD, IN 47971 | P-0028146 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINTERLIND, MARIA V.<br>201 ROCKY SLOPE ROAD APT 1204<br>GREENVILLE, SC 29607 | P-0028147 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHADY, DOROTHY M.<br>28 THOMPSON LN<br>MILLERSTOWN, PA 17062 | P-0028148 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOBIN, STEPHEN W.<br>TOBIN, VERNA L.<br>116 CANEEL CT.<br>GRETNA, LA 70056 | P-0028149 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, IRENE C.<br>P.O. BOX 8807<br>EMERYVILLE, CA 94662 | P-0028150 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALLAS, PERRY<br>CALLAS, GEORGINA<br>265 21ST ST. SE<br>SALEM, OR 97301 | P-0028151 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOURNE, FRANK J.<br>BOURNE, LISA C.<br>1975 HEDGE BROOKE TRAIL<br>ACWORTH, GA 30101 | P-0028152 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILLARD, MARVIN<br>DILLARD, MARVIN | P-0028153 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCERO, JOANN Y.<br>P.O. BOX 531<br>SANTA CRUZ, NM 8 | P-0028154 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOLTING, JOAN E.<br>NOLTING, ANTHONY D.<br>9701 N. LYDIA AVENUE<br>KANSAS CITY, MO 64155 | P-0028155 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYD, ELIZABETH B.<br>2687 BANCROFT DRIVE<br>ASTON, PA 19014 | P-0028156 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUGGINS, VICKI<br>3589 HWY 389 #D<br>CARROLLTON, KY 41008 | P-0028157 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AIR ACADEMY FEDERAL CREDIT UN<br>P.O. BOX 62910<br>COLORADO SPRINGS, CO 80962-2910 | P-0028158 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, DEAN<br>PHILLIPS, MARISA C.<br>20282 ORDINARY PL<br>ASHBURN, VA 20147 | P-0028159 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YITIZ, AHMED A.<br>21724 38TH DR SE<br>BOTHELL, WA 98021 | P-0028160 | 11/18/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| FLOWERS, KIMBERLEY A.<br>160 HUDSON CT<br>ROSELLE, IL 60172 | P-0028161 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INGRAM, GARY D.<br>INGRAM, PAMELA B.<br>410 MEADE DRIVE SW<br>LEESBURG, VA 20175 | P-0028162 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOURNE, FRANK J.<br>1975 HEDGE BROOKE TRAIL<br>ACWORTH, GA 30101 | P-0028163 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNDT, SUSAN E.<br>8813 W 118TH STREET<br>OVERLAND PARK, KS 66210 | P-0028164 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANTHNER, STEVEN J.<br>3444 CORSHAM DRIVE<br>APEX, NC 27539-8336 | P-0028165 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, OLIVIA W.<br>18 DOGWOOD TERRACE<br>LIVINGSTON, NJ 07039 | P-0028166 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAHM, JOHN F.<br>SAHM, JACK C.<br>7222 TULIPTREE TRAIL<br>INDIANAPOLIS, IN 46256 | P-0028167 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDEN, KENNETH D.<br>HOLDEN, SHERRY L.<br>6423 POTOMAC AVE<br>ALEXANDRIA, VA 22307 | P-0028168 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLLACK, KEITH M.<br>KOLLACK, PATRICIA K.<br>1465 ESTHER AVE<br>WOOD RIVER, IL 62095 | P-0028169 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARVIN, CARRIE R.<br>361 ARMAS AVE<br>ST AUGUSTINE, FL 32084 | P-0028170 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, CYNTHIA J.<br>7245 COMPTON CIRCLE<br>CUMMING, GA 30040 | P-0028171 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, MICHELLE L.<br>1011 N 9TH ST #20<br>COTTAGE GROVE, OR 97424 | P-0028172 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAHM, JOHN F.<br>7222 TULIPTREE TRAIL<br>INDIANAPOLIS, IN 46256 | P-0028173 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANGAN, THOMAS J.<br>MANGAN, CHERYL L.<br>17473 FAIRLIE RD<br>SAN DIEGO, CA 92128 | P-0028174 | 11/18/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KHAN, ATIF A.<br>6019 S INGLESIDE AVE<br>APT 804<br>CHICAGO, IL 60637 | P-0028175 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIFORD, RITA<br>P.O. BOX 1541<br>MORRIISTOWN, NJ 07962 | P-0028176 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHALEY, ALMA KAY<br>12 POLARIS TERRACE NW<br>ROME, GA 30165 | P-0028177 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUCK, REBECCA R.<br>41939 MAGGIE JONES ROAD<br>PAISLEY, FL 32767 | P-0028178 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREAUX, FRANCK J.<br>12987 W SANCTUARY CT<br>LAKE BLUFF, IL 60044 | P-0028179 | 11/18/2017 | TK Holdings Inc., *et al*. | $470.00 | | | | | $470.00 |
| RICHARDS, DAVID L.<br>P.O. BOX 2687<br>100 MARTIN RD<br>WEAVERVILLE, CA 96093-2687 | P-0028180 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOCHGRAF, LAURIE A.<br>P.O. BOX 11811<br>BLACKSBURG, VA 24062 | P-0028181 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, BRIAN M.<br>701 QUAIL CIRCLE<br>HATFIELD, PA 19440 | P-0028182 | 11/18/2017 | TK Holdings Inc., *et al*. | $975.00 | | | | | $975.00 |
| SMITH, DAVID A.<br>BLUE MOON L & D ,LLC<br>P.O. BOX 2012<br>SANTA FE, NM 87504 | P-0028183 | 11/18/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| HARRINGTON, THOMAS D.<br>3291 BIRCH WOOD CT<br>PALM HARBOR, FL 34683 | P-0028184 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOENE, LORI L.<br>SCHOENE, GARY D.<br>5618 BLUFF PL<br>CHEYENNE, WY 82009 | P-0028185 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAZIANO, DANIEL R.<br>1819 BURNETT ST<br>BROOKLYN, NY 11229 | P-0028186 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONCUR, BRYAN<br>912 BELVEDERE COURT<br>FORT COLLINS, CO 80525 | P-0028187 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBSEN, KASSANDRA M.<br>JACOBSEN, VETCHESLAV S.<br>29 ARDMORE RD<br>NEWARK, DE 19713 | P-0028188 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAHAN, JULIA A.<br>CALLAHAN, NEAL J.<br>P.O. BOX 80<br>24 MAPLE LANE APT. 108<br>NORTHEAST HARBOR, ME 04662 | P-0028189 | 11/18/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMASCHESKI, JOSEPH D. TOMASCHESKI, KELSEY A. 1005 NW 83RD ST SEATTLE, WA 98117 | P-0028190 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAPLAN, STANLEY P. 17100 BOCA CLUB BLVD. UNIT #3 BOCA RATON, FL 33487 | P-0028191 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATKE, CHRISTINA M. 1348 127TH LANE NE BLAINE, MN 55434 | P-0028192 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUTH, KELSEY D. 4309 ELEANORS WAY WILLIAMSBURG, VA 23188 | P-0028193 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J. 651 W. FRANK ST. BIRMINGHAM, MI 48009 | P-0028194 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOLTING, JOAN E. NOLTING, ANTHONY D. 9701 N. LYDIA AVENUE KANSAS CITY, MO 64155 | P-0028195 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATKE, CHRISTINA M. 1348 127TH LANE NE BLAINE, MN 55434 | P-0028196 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DABACH, MITCHIL 1401 NE 191 STREET #401D MIAMI, FL 33179 | P-0028197 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRARA, TINA M. 24 OPTIMA SAN CLEMENTE, CA 92672 | P-0028198 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERZOLI, DEBBIE JO 2019 ZINFANDEL DRIVE RANCHO CORDOVA, CA 95670 | P-0028199 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRAPE, MICHAEL T. 503 SE MILLER LEE'S SUMMIT, MO 64063 | P-0028200 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PITRE, REBECCA W. 12415 SCHLAYER AVENUE BATON ROUGE, LA 70816 | P-0028201 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANDENAKKER, LYNNE M. 9936 ELK LAKE TRAIL WILLIAMSBURG, MI 49690 | P-0028202 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARBOROUGH, JAMES C. 201 QUEENS LANE FRANKLIN, VA 23851 | P-0028203 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMOS - CUADRADO, ANTONIO URBANIZACIÓN PALACIOS REALES 257, CALLE BALBY, J-29 TOA ALTA,, PR 00953 | P-0028204 | 11/18/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| LUSSNIG, ERICH LUSSNIG, JENNIFER K. 7000 THRUSHGILL LANE #7106 FRANKLIN, TN 37067 | P-0028205 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HITTNER, HARVEY M. HITTNER, PATRICIA A. 4215 665TH TERRACE EAST SARASOTA, FL 34243 | P-0028206 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, KAREN A. 55 MAIN STREET APT15 MEDWAY, MA 02053 | P-0028207 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, PERRY I. 2371 NW 87TH AVENUE SUNRISE, FL 33322 | P-0028208 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OTTARSON, JOHN OTTARSON, MARY 4963 MANCHESTER COURT ROCHESTER, MI 48306 | P-0028209 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELTRAN, JAMIE 15934 MAUNA LOA ST HESPERIA, CA 92345 | P-0028210 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROCCO, CATHERINE M. 2309 LEXINGTON CT. LANSDALE, PA 19446 | P-0028211 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITFIELD, MASHARI 4420-FRIDAY GROOMBRIDGE WAY ALEXANDRIA, VA 22309 | P-0028212 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOMMER, LATRICE M. 3551 DAY AVENUE MIAMI, FL 33133 | P-0028213 | 11/18/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| PULS, KEITH E. PULS, SUSAN M. 1272 PEREGRINE WAY WESTON, FL 33327 | P-0028214 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UDESHI, MALAY 9216 TOPAZ ST FAIRFAX, VA 22031 | P-0028215 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J. 651 W. FRANK ST. BIRMINGHAM, MI 48009 | P-0028216 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODBURN, PATRICIA C. 1402 BIRCHWOOD AVENUE ABINGTON, PA 19001-2306 | P-0028217 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBLES-SIERRA, SANDRA 12247 NW11TH STREET PEMBROKE PINES, FL 33026 | P-0028218 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYLE, ELLSWORTH D. 26 ASCOT DR SHREWSBURY, PA 17361 | P-0028219 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AXE, KENNETH B. AXE, ANN G. 2190 COLLADAY POINT DRIVE STOUGHTON, WI 53589 | P-0028220 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, HUNTER A. PAYNE, MARY T. 3396 ATLANTIC CIRCLE NAPLES, FL 34119 | P-0028221 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWLER, ADRIAN K. 505 HWY 52 NORTH, SUITE 330D MONCKS CORNER, SC 29461 | P-0028222 | 11/18/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AXE, KENNETH B.<br>AXE, ANN G.<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028223 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, WENDY<br>ZUCKERMAN, WENDY B.<br>1485 VALECROFT AVENUE<br>WESTLAKE VLG, CA 91361 | P-0028224 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRENSHAW, KELINDA<br>CRENSHAW, KELINDA S.<br>2189 ROSEDALE AVE<br>OAKLAND, CA 94601 | P-0028225 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J.<br>CONNOLLY, LAURIE L.<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028226 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, HUNTER A.<br>PAYNE, MARY T.<br>3396 ATLANTIC CIRCLE<br>NAPLES, FL 34119 | P-0028227 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J.<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028228 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPPO, JOSEPH J.<br>918 1/2 PENDLETON STREET<br>ALEXANDRIA, VA 22314 | P-0028229 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANFER, ETHAN I.<br>38528 LIME KILN ROAD<br>MIDDLEBURG, VA 20117 | P-0028230 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AXE, KENNETH B.<br>GORMAN, ANN G.<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028231 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J.<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028232 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWLER, ADRIAN K.<br>505 HWY 52 NORTH, SUITE 330D<br>MONCKS CORNER, SC 29461 | P-0028233 | 11/18/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| OKADA, SANAE<br>17141 CLOUDCROFT DRIVE<br>POWAY, CA 92064 | P-0028234 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J.<br>CONNOLLY, LAURIE<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028235 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASCUAL, DIONICIO<br>PASCUAL, DEBRA L.<br>94-241 MAHAPILI STREET<br>MILILANI, HI 96789 | P-0028236 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, HUNTER A.<br>PAYNE, MARY T.<br>3396 ATLANTIC CIRCLE<br>NAPLES, FL 34119 | P-0028237 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAINWATER, LYNDAL N.<br>3075 BEECHWOOD DR.<br>LITHIA SPRINGS, GA 30122-2804 | P-0028238 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUBBEI, RONALD S.<br>528 JACKSON RD<br>ATCO, NJ 08004-1109 | P-0028239 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEAVER, MARK<br>2318 VANDERBILT LN UNIT B<br>REDONDO BEACH, CA 90278 | P-0028240 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J.<br>CONNOLLY, LAURIE<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028241 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHARMA, MANOJ<br>334 WELLESLEY STREET<br>WESTON, MA 02493 | P-0028242 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABNEY, DAVID L.<br>ABNEY, LYDIA A.<br>6074 CAMINITO DEL OESTE<br>SAN DIEGO, IL 92111 | P-0028243 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, PHILLIP E.<br>5016 ALPINE MEADOWS<br>MCKINNEY, TX 75071 | P-0028244 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORENO, BLANCA E.<br>2626 E SEEGER AVE<br>VISALIA, CA 93292 | P-0028245 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, THOMAS C.<br>BUENO, NORMA E.<br>17145 SW WATERCREST CT<br>BEAVERTON, OR 97006 | P-0028246 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J.<br>651 W. FRANK ST.<br>BIRMINGHAM, MI 48009 | P-0028247 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, PHILLIP E.<br>5016 ALPINE MEADOWS<br>MCKINNEY, TX 75071 | P-0028248 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WECHSLER, LAURENCE S.<br>708 ELM STREET<br>EDMONDS, WA 98020 | P-0028249 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUENO, NORMA E.<br>HARRISON, THOMAS C.<br>17145 SW WATERCREST CT<br>BEAVERTON, OR | P-0028250 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEMPERLE, MICHAEL J.<br>146 FENWICK DR.<br>PITTSBURGH, PA 15235 | P-0028251 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARD, LORENE D.<br>1257 FURNIE HAMMOND ROAD<br>CLARENDON, NC 28432 | P-0028252 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNAVINO, DEBORAH D.<br>4 EDGEWATER DR<br>WILTON, CT 06897 | P-0028253 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUKAL, JEFFREY L.<br>7901 LAUREL CT.<br>LAVISTA, NE 68128 | P-0028254 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTINAT, DIANA T.<br>P.O. BOX 14047<br>IRVINE, CA 92623-4047 | P-0028255 | 11/18/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| DERNETZ, ROBERT A.<br>DERNETZ, CRYSTAL A.<br>N87W14951 MAIN ST<br>MENOMONEE FALLS, WI 53051 | P-0028256 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCMANN, JOLENE M.<br>207 WHITE COLUMNS DRIVE<br>KATHLEEN, GA 31047 | P-0028257 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YALLER, STEPHEN<br>2326 EAGLE DR<br>LA VERNE CA 91750 | P-0028258 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M.<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028259 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, COLLEEN M.<br>146 JUNIPER ST.<br>ROSWELL, GA 30075 | P-0028260 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DULANEY, MICHAEL K.<br>15 MARTINIQUE LN<br>MACKINAW, IL 61755 | P-0028261 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, DANIEL L.<br>HALL, DIANA H.<br>P.O. BOX 402<br>IONE, WA 99139 | P-0028262 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M.<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028263 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEMENSE, APRIL H.<br>21061 GREENBORO LANE<br>HUNTINGTON BEACH, CA 92646 | P-0028264 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DARLING, JANA<br>DARLING, COREY<br>P.O. BOX 13718<br>MESA, AZ 85216 | P-0028265 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHULER, SCOTT<br>770 S GRANBY CIR<br>AURORA, CO 80012 | P-0028266 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M.<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028267 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARMSTRONG, TODD F.<br>4359 SEVEN HILLS RD<br>CASTRO VALLEY, CA 94546 | P-0028268 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERYL A. GASTEIER REV. TRUST<br>SHERYL A. GASTEIER<br>39W141 LONG MEADOW LANE<br>ST. CHARLES, IL 60175 | P-0028269 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENACO, PARKER<br>48 AUGUSTA WAY<br>DOVER, NH 03820 | P-0028270 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNAWAY, MICHELLE S.<br>11388 CHISOLM WAY<br>BOCA RATON, FL 33428 | P-0028271 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLGOOD, LESLIE A.<br>886 N. COFCO CENTER COURT<br>UNIT 1018<br>PHOENIX, AZ 85008 | P-0028272 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAHARDID, ISMAHAN Y.<br>I.<br>5856 HIGHWAY 41A<br>JOELTON | P-0028273 | 11/18/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| NAVE, STEVEN H.<br>8656 SHERWOOD BLUFF<br>EDEN PRAIRIE, MN 55347 | P-0028274 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASHBY, FINLAY M.<br>1325 BRANCHLANDS DRIVE APT J<br>CHARLOTTESVILLE, VA 22901 | P-0028275 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIETROPAOLO, ANDREW<br>4 AYRSHIRE DRIVE<br>NEW MILFORD, CT 06776 | P-0028276 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPPELL, ELLEN B.<br>21578 OMAHA AVE<br>PARKER, CO 80138 | P-0028277 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, TIM J.<br>WILLIAMS, JANE C.<br>17927 SENCILLO CT<br>SAN DIEGO, CA 92128 | P-0028278 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENACO, GAYLE<br>48 AUGUSTA WAY<br>DOVER, NH 03820 | P-0028279 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERNS, THOMAS L.<br>754 BUNNER RIDGE RD<br>FAIRMONT, WV 26554 | P-0028280 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PULS, KEITH E.<br>PULS, SUSAN M.<br>1272 PEREGRINE WAY<br>WESTON, FL 33327 | P-0028281 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDS, MATTHEW R.<br>4046 COUNTRY VIEW DRIVE<br>BATON ROUGE, LA 70816 | P-0028282 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMDEN, MICHAEL P.<br>CAMDEN, SHERRI L.<br>1910 WARWOOD AVE.<br>WHEELING, WV 26003 | P-0028283 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCBRIDE, LIZANNE<br>625 ESPLANADE<br>UNIT 18<br>REDONDO BEACH, CA 90277 | P-0028284 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TELEPAK, ROBERT J.<br>875 CALLE DE BOSQUE<br>BOSQUE FARMS, NM 87068-9788 | P-0028285 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAPA VALLEY DISTRIBUTORS<br>DAVID KUETTEL<br>7 PIXLEY AVE. #126<br>CORTE MADERA, CA 94925 | P-0028286 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUZZATTO, SCOTT E.<br>340 S LEMON AVE #5320<br>WALNUT, CA 91789 | P-0028287 | 11/18/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, ADAM<br>21 MILL STREET #5D<br>BROOKLYN, NY 11231 | P-0028288 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COURCHANE, MELISSA F.<br>P.O. BOX 422<br>MALOTT, WA 98829 | P-0028289 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARRINGTON, GB B.<br>ARRINGTON, CATHY C.<br>1510 SE 34TH AVE<br>#210<br>PORTLAND, OR 97214 | P-0028290 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALOMERA, ROMMEL<br>4227 CENTRAL AVE<br>SAN DIEGO, CA 92105 | P-0028291 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASEY, MARTIN E.<br>CASEY, MARIE A.<br>9005 DAMASCUS HILLS LANE<br>DAMASCUS, MD 20872 | P-0028292 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARDER IV, GEORGE F.<br>5437 MOONLIGHT LN<br>FRISCO, TX 75034 | P-0028293 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCARTHY, KEVIN C.<br>MCCARTHY, LUCIE M.<br>#28834<br>CAPANO BAY CT<br>MENIFEE, CA 92584 | P-0028294 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORELLI, KATHLEENIRI K.<br>P. O. BOX 3232<br>KAILUA-KONA, HI 96745 | P-0028295 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGOUGH, STEWART M.<br>204 WILSHIRE RD.<br>SYRACUSE, NY 13209 | P-0028296 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID L.<br>GOODWIN, PATRICIA A.<br>6330 MCGEE ST.<br>KANSAS CITY, MO 64113 | P-0028297 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER, JILL L.<br>BUTLER, ALAN<br>22011 SILVERADO DR<br>ELKHORN, NE 68022 | P-0028298 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAGANS, JOYCE P.<br>3936 WINTON DRIVE<br>JACKSONVILLE, FL 32208 | P-0028299 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, KENNETH J.<br>215 W ANDRUS RD<br>NORTHWOOD, OH 43619 1205 | P-0028300 | 11/18/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BISHOP, CATHERINE E.<br>367 W. CORRAL STREET<br>SOLDOTNA, AK 99669 | P-0028301 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOSTEL, KELLY<br>9515 FOX RUN DRIVE<br>MASON, OH 45040 | P-0028302 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYERS, JOSHUA H.<br>7 MARCH ST<br>NASHUA, NH 03060 | P-0028303 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENZUELA HERNA, JOSE L. HONDA FINANCIAL 3627 ATTIKA STREET CERES, CA 95307 | P-0028304 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, DONYA A. 398 CHAPARRALS RUN AZLE, TX 76020 | P-0028305 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROPER, DANIEL M. 1344 FLOYD SPRINGS RD. NE ARMUCHEE , GA 30105 | P-0028306 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAURER, KYLE A. 66 PASEO VERDE SAN CLEMENTE, CA 92673 | P-0028307 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORTENSEN, SHARON L. 3620 46TH AV S MINNEAPOLIS, MN 55406 | P-0028308 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOLODNEY, ROBERT 31 RIDGE DRIVE PORT WASHINGTON, NY 11050 | P-0028309 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIPE, CHERYL L. 1278 EDGEWOOD DRIVE WEST HOMESTEAD, PA 15120 | P-0028310 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPPELL, ELLEN B. 21578 OMAHA AVE PARKER, CO 80138-7238 | P-0028311 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEDIDA, AVIV A. 4273 LAS VIRGENES ROAD UNIT 6 CALABASAS, CA 91302 | P-0028312 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIPSON, INES L. GIPSON, WILLIAM E. P.O. BOX 720492 ORLANDO, FL 32872 | P-0028313 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALOMON, JOEL 320 NORTH DEERFIELD AVE DEERFIELD BEACH, FL 33441 | P-0028314 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNAVINO, JOHN W. 4 EDGEWATER DR WILTO, CT 06897 | P-0028315 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACK, BERNARD K. WATT-BLACK, BRENDA 22975 BLAND CIRCLE WEST LINN, OR 97068 | P-0028316 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, JAMES E. 27 SILVERWOOD LN POMONA, CA 91766 | P-0028317 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEINECKE, LUIS M. HEINECKE, GLORIA L. 298 ROBERT J PORTER DR EL CENTRO, CA 92243 | P-0028318 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTERO, JULIO A. 4017 MAPLE AVE BROOKFIELD, IL 60513 | P-0028319 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, ANITA L. 3921 CALLE MAYO SAN CLEMENTE, CA 92673 | P-0028320 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREAS, KAREN L.<br>5300 VISTA REAL TRL 6<br>LAS CRUCES, NM 88007 | P-0028321 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BODNAR, LISA A.<br>22819 MCCOURTNEY RD<br>GRASS VALLEY, CA 95949 | P-0028322 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRITO, BRUNO A.<br>1323 SE LEXINGTON AVENUE<br>LEES SUMMIT, MO 64081 | P-0028323 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUMANN, SHIRLEY<br>2321 TIFFANY WAY<br>CHICO, CA 95926 | P-0028324 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRITO, CAROLINA R.<br>1323 SE LEXINGTON AVENUE<br>LEE'S SUMMIT, MO 64081 | P-0028325 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAIDEL, HOPE A.<br>5016 GREENLEAT ST.<br>SKOKIE, IL 60077 2168 | P-0028326 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SYCHOFF, KALERIA S.<br>2324 SANTIAGO STREET<br>SAN FRANCISCO, CA 94116 | P-0028327 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOLK, GERALD<br>RUBINSTEIN, RONALD<br>P.O. BOX 470698<br>SAN FRANCISCO, CA 94147-0698 | P-0028328 | 11/18/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| ROSARIO, IVETTE<br>NO ADDRESS PROVIDED | P-0028329 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUA, RENU<br>6494 RIVER RUN<br>COLUMBIA, MD 21044 | P-0028330 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AXELROD, HARRISON A.<br>1001 WESTERLY DRIVE<br>MARLTON, NJ 08053-1073 | P-0028331 | 11/18/2017 | TK Holdings Inc., *et al* . | $1,309.00 | | | | | $1,309.00 |
| ROGERS, BRETT D.<br>1810 MAPLE GROVE RD.<br>JACKSON, MI 49201 | P-0028332 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUA, SHYAM S.<br>6494 RIVER RUN<br>COLUMBIA, MD 21044 | P-0028333 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ECKERT, LAURA<br>19921 WESTERLY AVENUE<br>POOLESVILLE, MD 20837 | P-0028334 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLYNN, SEAN P.<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH | P-0028335 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONE, RENAY<br>905 MISSION HILL RD.<br>BOYNTON BEACH, FL 33435 | P-0028336 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LABOUVE, BENJAMIN<br>3630 S. MONROE ST.<br>TACOMA, WA 98409 | P-0028337 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGOSTINO, MICHAEL N.<br>18923 KOSICH DR<br>SARATOGA, CA 95070 | P-0028338 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOK, SUSAN B.<br>39533 N CAMBRIDGE BLVD<br>BEACH PARK, IL 60083 | P-0028339 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOIGMAN, HAROLD<br>21137 VALLEY FORGE CIRCLE<br>KING OF PRUSSIA, PA 19406-1198 | P-0028340 | 11/18/2017 | TK Holdings Inc., *et al*. | $1,309.00 | | | | | $1,309.00 |
| LEE, A. M.<br>22855 N 91 PLACE<br>SCOTTSDALE, AZ 85255 | P-0028341 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCH, KAREN L.<br>4309 CHARITY NECK RD.<br>VIRGINIA BEACH, VA 23457 | P-0028342 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, BIRGIT<br>WHITE, MICHAEL<br>210 N 3RD ST<br>HAMBURG, PA 19526 | P-0028343 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWELL, CLINTON<br>315 SHAMROCK AVE<br>YORKTOWN, VA 23693 | P-0028344 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, ARRON H.<br>700 SOUTH MAGNOLIA AVE #101<br>ANAHEIM, CA 92804 | P-0028345 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTIERREZ, DORA<br>53145 AVENIDA ALVARADO<br>LA QUINTA, CA 92253 | P-0028346 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIPACE, JOHN<br>1515 FRANK STREET<br>SCOTCH PLAINS, NJ 07076 | P-0028347 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERLICCA, MAXINE D.<br>35 GREYLOCK RDG<br>PITTSFORD, NY 14534 | P-0028348 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSA, HERBERT C.<br>40 LIONS CT<br>FREEHOLD, NJ 07728 | P-0028349 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALK, ROBYN H.<br>4501 TWANA DR<br>DES MOINES, IA 50310 | P-0028350 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERLICCA, MAXINE D.<br>35 GREYLOCK RDG<br>PITTSFORD, NY 14534 | P-0028351 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAIRCHILD, DEBRA J.<br>2223 HUCKLEBERRY LANE<br>PASADENA, TX 77502 | P-0028352 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTCHICK, RONALD J.<br>82 BROMFIELD ST.<br>NEWBURYPORT, MA 01950 | P-0028353 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, JUAN<br>439 S ST ANDREWS PL 20<br>LOS ANGELES, CA 90020 | P-0028354 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREWSTER, JAMES M.<br>80 ARMITAGE DRIVE<br>BRIDGEPORT, CT 06605 | P-0028355 | 11/18/2017 | TK Holdings Inc., *et al*. | $900.00 | | | | | $900.00 |
| SPARKS, SABRINA R.<br>SILVA, GRACE<br>P.O. BOX 16703<br>NORTH HOLLYWOD, CA 91615 | P-0028356 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYERS, ADRIAN N.<br>CREDIT ACCEPTANCE CORP<br>41 EAST WOODBINE DRIVE<br>FREEPORT, NY 11520 | P-0028357 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAILMAN, DEBRA G.<br>14207 SE 45TH PLACE<br>BELLEVUE, WA 98006 | P-0028358 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028359 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028360 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVERLAND, ROGER W.<br>3825 LITTLE ROCK DRIVE<br>APT 87<br>ANTELOPE, CA 95843 | P-0028361 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028362 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LERUTH, LINDA<br>444 UNION STREET<br>ENCINITAS, CA 92024 | P-0028363 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDRADE, JULIO A.<br>3631 BROCK ST<br>HOUSTON, TX 77023 | P-0028364 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURKIN, PAUL<br>15314 VERMONTVILLE RD SW<br>VASHON, WA 98070 | P-0028365 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAUER, KEVIN W.<br>SCHAUER, TRACI J.<br>9565 HENNINGER DR.<br>BELVIDERE, IL 61008 | P-0028366 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STERIO, DAVID V.<br>9255 KATHLEEN DRIVE<br>MENTOR, OH 44060 | P-0028367 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEWELL, ROBERT B.<br>1034 CRYSTAL COURT<br>WALNUT CREEK, CA 94598 | P-0028368 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERT, CAROLINA R.<br>1323 SE LEXINGTON AVENUE<br>LEES SUMMIT, MO 64081 | P-0028369 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, JOHN P.<br>HIGGINS, NANCY C.<br>1120 E. LAWRENCE ROAD<br>PHOENIX, AZ 85014 | P-0028370 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRASCA, CLAUDIO M.<br>TING, JO-ANNE S.<br>688 ALVARADO RD<br>BERKELEY, CA 94705 | P-0028371 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, KENYUNA C.<br>BAKER, KENYUNA C.<br>5235 TUSSAHAW XING<br>MCDONOUGH, GA 30252 | P-0028372 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OQUENDO, MILAGROS<br>5229 OLD STRASBURG ROAD<br>KINZERS, PA 17535 | P-0028373 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEYERSON, ALVIN<br>1601 SHENANDOAH ST.<br>LOS ANGELES, CA 90035 | P-0028374 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKS, JONI<br>301 SLATE LANE<br>WINDWARD LONG POINT #10108<br>MOUNT PLEASANT, SC 29464 | P-0028375 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIRMANI, AALOK<br>110 ARTHUR AVE<br>CLARENDON HILLS, IL 60514 | P-0028376 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIRMANI, AALOK<br>110 ARTHUR AVE<br>CLARENDON HILLS, IL 60514 | P-0028377 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLEY, GWENDOLYN T.<br>2409 AUDUBON TRACE<br>NEW ORLEANS, LA 70122 | P-0028378 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REINKE, LAWRENCE A.<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0028379 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEEMS, REGINA<br>1524 JASMINE PKWY<br>ALPHARETTA, GA 30022 | P-0028380 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBUKE, WARREN S.<br>303 DRAKE DRIVE<br>NORTH TONAWANDA, NY 14120 | P-0028381 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REINKE, SUSAN R.<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0028382 | 11/18/2017 | TK Holdings Inc., *et al*. | $4,681.00 | | | | | $4,681.00 |
| HINOJOSA, NANCY<br>1029 LORD STREET<br>LOS ANGELES, CA 90033 | P-0028383 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYFIELD, YOLANDA<br>MAYFIELD JR, ELWOOD J.<br>1938 BRILLAND CT<br>GLEN ALLEN, VA 23060 | P-0028384 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARLY, IRENE<br>2054 TUNDRA CIR<br>ERIE, CO 80516 | P-0028385 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANNER, JOYCE<br>4174 DUNWOODY TERRACE<br>ATLANTA, GA 30341 | P-0028386 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, WESLEE D.<br>1960 TERRACE COURT<br>FLORENCE, KY 41042 | P-0028387 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, ELLEN J.<br>203 N KENILWORTH AVE<br>UNIT 4G<br>OAK PARK, IL 60302 | P-0028388 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, DAVID L.<br>P.O. BOX 503<br>JAFFREY, NH 03452 | P-0028389 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZENISEK, STEVEN C. LEAVITT, ILONA S. 835 WILD HORSE CREEK ROAD WILDWOOD, MO 63005 | P-0028390 | 11/18/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MEREDITH, TERENCE G. 9650 MILLIKEN AVE #8309 RANCHO CUCAMONGA, CA 91730 | P-0028391 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYE, DANIEL T. RYE, DANIEL T. 25233 PLEASANT CR DR. FLAT ROCK, MI 48134 | P-0028392 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOY, AMBER VIGLER, DAVID 792 W SANDSTONE CT HANFORD, CA 93230 | P-0028393 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAYNOR, TONY A. TONYS TAXI LIMO 30 LEHMANN DR RHINEBECK NY 12572 | P-0028394 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAYZAD, NAVID 840 NORTH SPAULDING AVENUE LOS ANGELES, CA 90046 | P-0028395 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALLIE, THOMAS G. 41 VALLEY VIEW DRIVE FLINTSTONE, GA 30725 | P-0028396 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOHN A. 219 TIMBERWAR DR NASHVILLE, TN 37214 | P-0028397 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRISON, BRUCE A. MORRISON, NANCY A. 6004 ONONDAGA ROAD BGETHESDA, MD 20816 | P-0028398 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTON, MISTY K. 2688 KITE DRIVE LENOIR, NC 28645 | P-0028399 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRISON, BRUCE A. MORRISON, NANCY A. 6004 ONONDAGA ROAD BETHESDA, MD 20816 | P-0028400 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWLEY, JOHN F. 2041 MIDVALE ST YPSILANTI, MI 48197 | P-0028401 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L. P.O. BOX 545 1006 NE 4TH AVE CARBON HILL, AL 35549 | P-0028402 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAYSON-WHITAKER, JACQUELINE 878 WOODCREST LOOP CULPEPER, VA 22701 | P-0028403 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YIP, JONATHAN J. 319 WOODCREEK TER FREMONT, CA 94539 | P-0028404 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LVOVSKY, ILYA 2900 MANOR ROAD #3373 AUSTIN, TX 78722 | P-0028405 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAYSON, OMAR<br>878 WOODCREST LOOP<br>CULPEPER, VA 22701 | P-0028406 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, SHERYL A.<br>GARCIA, JOHN L.<br>23465 ELK TRAIL EAST<br>REDDING, CA 96003 | P-0028407 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L.<br>P.O. BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028408 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, ADRIENNE N.<br>4150 ROGERS CREEK COURT<br>DULUTH, GA 30096 | P-0028409 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIEBERT, CURTIS E.<br>312 CASTAWAY DRIVE<br>KINGSPORT, TN 37663 | P-0028410 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L.<br>P.O. BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028411 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, LARRY<br>18609 94TH AVE CT E<br>PUYALLUP, WA 98375 | P-0028412 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LABRENTZ, VALARIE<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028413 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EALEY, WILLIAM A.<br>9839 MEADOW RD SW<br>LAKEWOOD, WA 98499 | P-0028414 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIS, JAMAL<br>4750 E CORNELL QVE<br>DENVER | P-0028415 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LABRENTZ, ANTON<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028416 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILEY, EDNA M.<br>MILEY, CARY B.<br>8047 HIGHWAY 43 NORTH<br>POPLARVILLE, MS 39470 | P-0028417 | 11/18/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| BEASLEY, ANGELA M.<br>838 CASTLE HILL<br>NEW BRAUNFELS, TX 78130 | P-0028418 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIGRO, ROBERT F.<br>P.O. BOX 5197<br>NAVAL STATION NEWPORT<br>NEWPORT, RI | P-0028419 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LABRENTZ, ANTON<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028420 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EALEY, WILLIAM A.<br>9839 MEADOW RD SW<br>LAKEWOOD, WA 98499 | P-0028421 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WU, JIANWEI<br>39 HOLLYWOOD CT<br>SAN FRANCISCO, CA 94112 | P-0028422 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, SHAMITTA D. 24661 BYRNE MEADOW SQ ALDIE, VA 20105 | P-0028423 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, DANIEL E. 5670 SOUTH BRADLEY ROAD ORCUTT, CA 93455 | P-0028424 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWELL, LYNN D. 230 SPECTRUM AVE. #326 GAITHERSBURG, MD 20879 | P-0028425 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, BOBBIE L. 861 DALLAS STREET GARY, IN 46406 | P-0028426 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRITT, LAWRENCE A. BROWN, COLE R. 3318 HIGHWAY 78 ABSAROKEE, MT 59001 | P-0028427 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODNAR, GERALD W. 515 ADAMS LN SOUTHAMPTON, NJ 08088-9107 | P-0028428 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILEY, CARY B. MILEY, EDNA M. 8047 HIGHWAY 43 NORTH POPLARVILLE, MS 39470 | P-0028429 | 11/18/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LOZA, JORGE 3616 OKLAHOMA CT STOCKTON, CA 95206 | P-0028430 | 11/18/2017 | TK Holdings Inc., *et al*. | $24,000.00 | | | | | $24,000.00 |
| SHAH, NILESH 15546 BONSAI WAY TUSTIN, CA 92782 | P-0028431 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEEG, GARY L. BEEG, VICKI L. 5251 S INDEPENDENCE ST LITTLETON, CO 80123 | P-0028432 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETROVICHEVA, NINA 4147 ROSS ROAD SEBASTOPOL, CA | P-0028433 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOON, KAREN K. 98-640 PUAILIMA ST AIEA, HI 96701-2231 | P-0028434 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEISHMAN, ROBERT W. FLEISHMAN, JODI L. 849 NEWTON LANE PLACENTIA, CA 92870 | P-0028435 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLEMENT, CHRISTINA 1430 GALVESTON ST SAN DIEGO, CA 92110 | P-0028436 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALANISWAMY, SHANMUGA 4005 KENWOOD DR FLOWER MOUND, TX 75022 | P-0028437 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KHATAMI, PEDDY KHATAMI, LINDA 1954 ALVINA DR PLEASANT HILL, CA 94523 | P-0028438 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOURI, ELLIOT<br>401 RIVAGE CIR<br>FOLSOM, CA 95630 | P-0028439 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALTON, STEVE P.<br>1350 W ONYX WAY<br>MUSTANG, OK 73064 | P-0028440 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KHATAMI, PEDDY<br>KHATAMI, LINDA<br>1954 ALVINA DR<br>PLEASANT HILL, CA 94523 | P-0028441 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVER, DEBORAH L.<br>12404 FOUNTAIN HILL LN NE<br>ALBUQUERQUE, NM 87111 | P-0028442 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, BIN<br>PEI, HUA<br>4853 CATALINA DRIVE<br>LAKE ORION, MI 48359 | P-0028443 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MICHAEL<br>105 CONGRESSIONAL DRIVE<br>APT C<br>GREENVILLE, DE 19807 | P-0028444 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, BIN<br>PEI, HUA<br>4853 CATALINA DRIVE<br>LAKE ORION, MI 48359 | P-0028445 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCHE, REBECCA S.<br>ROCHE, STEVEN M.<br>P.O. BOX 1197<br>EVERGREEN, CO 80437 | P-0028446 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, IMAN C.<br>1415 S WASHINGTON AVENUE<br>COMPTON, CA 90221 | P-0028447 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRICK, BETTE A.<br>BARRICK, WILLIAM D.<br>16224 W SIERRA ST<br>SURPRISE, AZ 85379 | P-0028448 | 11/18/2017 | TK Holdings Inc., *et al*. | $13,000.00 | | | | | $13,000.00 |
| SKRZAT, JOSEPH J.<br>1729 BLUE RIDGE DR.<br>POMONA, CA 91766 | P-0028449 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOSICKA, ALEX D.<br>425 ROYAL COURT<br>TRACY, CA 95376 | P-0028450 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, JAMIE<br>22462 SR - 253<br>HACKLEBURG, AL 35564 | P-0028451 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARTELL, MICHELE<br>1464 MCDANIELS<br>HIGHLAND PARK, IL 60035 | P-0028452 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, DENNIS R.<br>629 D AV<br>NATIONAL CITY, CA 91950 | P-0028453 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, DENNIS R.<br>629 D AVE<br>NATIONAL CITY, CA 91950 | P-0028454 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLIN, PRISCILLA D. 820 BAY STREET SUISUN CITY, CA 94585 | P-0028455 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOWNS, THOMAS E. DOWNS, SANDRA L. 22276 FIELDS DR FIELDS, OR 97710 | P-0028456 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACE, REGINA 4418 W. 127TH PL ALSIP, IL 60803 | P-0028457 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINGA, DOROTHY L. 12405 57 DR NE MARYSVILLE, WA 98271 | P-0028458 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAI, ESTELLA M. 5440 LEARY AVE NW 526 SEATTLE, WA 98107 | P-0028459 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOAG, DAVID 4727 KESTER AVE. #107 SHERMAN OAKS, CA 91403 | P-0028460 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, JOANNE THOMPSON, JOANNE P.O. BOX 219 KILAUEA, HI 96754 | P-0028461 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, JOANNE THOMPSON, JOANNE P.O. BOX 219 KILAUEA, HI 96754 | P-0028462 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINS, JAMES C. 13236 FRANCESKA ROAD APPLE VALLEY, CA 92308 | P-0028463 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORTEZ, DOUGLAS H. CORTEZ, DOUGLAS H. 789 BAYVIEW PLACE LAGUNA BEACH, CA 92651 | P-0028464 | 11/19/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ZENG, YONGJI 3724 JACKSON ST APT 201 OMAHA, NE 68105 | P-0028465 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GENIA, TIMOTHY E. 16099FINLAND AVE W ROSEMOUNT, MN 55068 | P-0028466 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUTCHENS, ROBERT T. HUTCHENS, MARIA J. 910 LONE TREE COURT LOUISVILLE, KY 40223 | P-0028467 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUTCHENS, MARIA J. HUTCHENS, ROBERT T. 910 LONE TREE COURT LOUISVILLE, KY 40223 | P-0028468 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERLIC, AIDAN R. 3345 MANDEVILLE CANYON RD LOS ANGELES, CA 90049 | P-0028469 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GENIA, TIMOTHY E. 16099 FINLAND AVE W ROSEMOUNT, MN 55068 | P-0028470 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZENG, YONGJI
3724 JACKSON ST. APT 201
OMAHA, NE 68105 | P-0028471 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BABCOCK, KENNETH A.
1505 CRYSTAL DR. APT. 615
ARLINGTON, VA 22202-4118 | P-0028472 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, CHARLES G.
P. O. BOX 93148
PASADENA, CA 91109 | P-0028473 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WYNN, CHARLES E.
3778 PAUL WHITE ROAD
LAKE CHARLES, LA 70611 | P-0028474 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, TONY A.
7928 FARINA COURT
SARASOTA, FL 34238 | P-0028475 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, CYNTHIA A.
178 PIERCE HILL RD
VESTAL, NY 13850 | P-0028476 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAMBROTTA, PAUL
320 PARSONS DRIVE
CHARLOTTESVILLE, VA 22901-3228 | P-0028477 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEATING-SCHROOT, SHAUNA L.
4747 SANIBEL LANE
LIBERTY TOWNSHIP, OH 45011 | P-0028478 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RECZEK, DALE
RECZEK, DON
640 CENTRAL ST
BOYLSTON, MA 01505 | P-0028479 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAST, AUDRA L.
CAST, KENNETH L.
36 SEAN MEADOW DRIVE
MORRIS, CT 06763 | P-0028480 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRICKATES, PAULA C.
13517 WISTERIA WAY DRIVE
FAIRFAX, VA 22033 | P-0028481 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINOV, PAVEL
9826 WOODRIDGE DRIVE
EDEN PRAIRIE, MN 55347 | P-0028482 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAYABYAB, ROJIENOUYE
75 JOEL SCOTT DRIVE
HOLDEN, MA 01520 | P-0028483 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEHRM, RYAN FEHRM R.
FEHRM, MICHELLE L.
312 ARIZONA ST.
PORTSMOUTH, VA 23701 | P-0028484 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRICKATES, ANNE P.
13517 WISTERIA WAY DRIVE
FAIRFAX, VA 22033 | P-0028485 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIASTON, PETER M.
261 GREENSPRING DR
STAFFORD, VA 22554 | P-0028486 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENEY, OWEN
CHENEY, GRACE
4423 BALBOA DR
SUGAR LAND, TX 77479 | P-0028487 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, ADRIENNE J.<br>165 VILLA PLACE CT<br>TUCKER, GA 30084 | P-0028488 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KORCZ, MATTHEW L.<br>3120 HUMPHREY RD<br>VARYSBURG, NY 14167 | P-0028489 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, PALLAS D.<br>3704 EMILY DRIVE<br>PORT ALLEN, LA 70767 | P-0028490 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRASSER, CHERYL L.<br>STRASSER, PAUL<br>40188 JEFFERSON SPRINGS COURT<br>ALDIE, VA 20105 | P-0028491 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, BARBARA J.<br>1213 10TH AVENUE NORTH<br>SAINT CLOUD, MN 56303 | P-0028492 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDSON, TINQUILA S.<br>NO ADDRESS PROVIDED | P-0028493 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, CHRISTINA<br>104 E WHITE PINE DRIVE<br>MOYOCK, NC 27958 | P-0028494 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONOVAN, BROOK E.<br>809 KINGSBRIDGE TERRACE<br>MOUNT AIRY, MD 21771 | P-0028495 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERSON, SHANNON L.<br>PIERSON, STEWART<br>35 FENWAY DRIVE<br>FRAMINGHAM, MA 01701 | P-0028496 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENCER, FRED C.<br>SPENCER, LISA H.<br>501 21ST ST NW<br>EAST GRAND FORKS 56721 | P-0028497 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEPORE, ERNEST D.<br>400 RELIANCE WOODS DRIVE<br>MIDDLETOWN, VA 22645 | P-0028498 | 11/19/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| LEMAY, DEBRA A.<br>6 EASTERLY DRIVE<br>EAST SANDWICH, MA 02537 | P-0028499 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENCER, FRED C.<br>SPENCER, LISA H.<br>501 21ST ST NW<br>EAST GRAND FORKS MN | P-0028500 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, BRIAN W.<br>4571 LANGDON DR<br>#302<br>MORRISVILLE, NC 27560 | P-0028501 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAPOCIUS, DAVID A.<br>7260 W COLLEEN CT.<br>MONEE, IL 60449 | P-0028502 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLMON, KIMBERLY J.<br>4031 HOLLAND AVENUE<br>UNIT E<br>DALLAS, TX 75219 | P-0028503 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONEAL, SARA C.<br>10843 HILLROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0028504 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLLINA, JENNIFER A.<br>18 CHESTNUT CT<br>NORTH ANDOVER, MA 01845 | P-0028505 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONOVAN, BROOK E.<br>DONOVAN, KAREN R.<br>809 KINGSBRIDGE TERRACE<br>MOUNT AIRY, MD 21771 | P-0028506 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAPOCIUS, DAVID A.<br>7260 W COLLEEN CT<br>MONEE, IL 60449 | P-0028507 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSTA, MARGIE<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0028508 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORKLE, JULIE A.<br>1542 RIDENOUR PKWY NW<br>KENNESAW, GA 30152 | P-0028509 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, MARK E.<br>THOMPSON, PATRICIA L.<br>11 NW 53RD TERRACE<br>GLADSTONE, MO 64118 | P-0028510 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIDMER, BARBARA A.<br>WIDMER, WILLIAM A.<br>136 JOHNSON AVE<br>MAHWAH, NJ 07430 | P-0028511 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLTRALIK, FABIAN<br>112 FILE DRIVE<br>BECKLEY, WV 25801-7112 | P-0028512 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAPEL, DARRYL R.<br>6116 LILLYPOND WAY<br>ONTARIO, NY 14519 | P-0028513 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PECK, ROBERT S.<br>1901 CONNECTICUT AVE, NW<br>WASHINGTON, DC 20009 | P-0028514 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARRELL, MICHAEL J.<br>31 N. LINDEN AVE.<br>HATBORO, PA 19040 | P-0028515 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOOTHE, JOHN G.<br>3192 SPERRYS RUN ROAD<br>RIO, WV 26755 | P-0028516 | 11/19/2017 | TK Holdings Inc., *et al* . | $150.00 | | | | | $150.00 |
| RETTYMAN, HENRY S.<br>2622 NW 27TH AVENUE<br>BOCA RATON, FL 33434 | P-0028517 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARNER, ROBERT J.<br>SM39 LAKE CHEROKEE<br>HENDERSON, TX 75652 | P-0028518 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLDAN, SARA S.<br>HERNANDEZ, LIDALI<br>1312 REALOAKS DR<br>FORT WORTH, TX 76131 | P-0028519 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOGDANOFF, STEVEN F.<br>2204 KING ARTHUR COURT<br>NAPLEW, FL 34112 | P-0028520 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, CASEY A.<br>5880 DUTCHER ROAD<br>HOWELL, MICHIGAN 48843 | P-0028521 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, DAVID S.<br>1126 NE 69TH AVE.<br>PORTLAND, OR 97213 | P-0028522 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, SHEMEKA S.<br>141 PEXTILE PLANT RD<br>STONEVILLE, NC 27048 | P-0028523 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST, MARY K.<br>NO ADDRESS PROVIDED | P-0028524 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOGDANOFF, STEVEN F.<br>2204 KING ARTHUR COURT<br>NAPLES, FL 34112 | P-0028525 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGHEE, VIVIAN<br>20507 MARK TWAIN<br>DETROIT, MI 48235 | P-0028526 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, JAMIE R.<br>1411 PARK GARDEN LANE<br>RESTON, VA 20194 | P-0028527 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIGHTY, NARDIANN K.<br>5710 KEYS WAY<br>LITHONIA, GA 30058 | P-0028528 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUTNAM, DUANE W.<br>174 VIA MONTE DORO<br>REDONDO BEACH, CA 90277 | P-0028529 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POMERANTZ, BRUCE C.<br>P.O. BOX 633<br>STONY BROOK, NY 11790-0633 | P-0028530 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, CHARLES T.<br>2472 N 49TH STREET<br>MILWAUKEE, WI 53210 | P-0028531 | 11/19/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| JANOWSKI, MICHAEL J.<br>233 A SOUTH BARRETT AVENUE<br>AUDUBON, NJ 08106 | P-0028532 | 11/19/2017 | TK Holdings Inc., *et al* . | $193.50 | | | | | $193.50 |
| POMERANTZ, BRUCE C.<br>P.O. BOX 633<br>STONY BROOK, NY 11790-0633 | P-0028533 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHENEY, CATHERINE S.<br>P.O. BOX 1094<br>VAIL, CO 81658 | P-0028534 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOY, NORMAN F.<br>4300 LAKESIDE DRIVE UNIT 14<br>JAQQCKSONVILLE, FL 32210 | P-0028535 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARSEN, MARK A.<br>LARSEN, LINDA M.<br>38155 CLEAR CREEK STREET<br>MURRIETA, CA 92562 | P-0028536 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEELE, JOEL<br>141-05 PERSHING CRESCENT<br>APT. # 512<br>BRIARWOOD, NY 11435 | P-0028537 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIEBENTHAL, JACQUELYN L.<br>530 MORNING MIST CT<br>ALPHARETTA, GA 30022 | P-0028538 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRICIUS, BYRON<br>3351 S PLACITA DES ESCONCES<br>GREEN VALLEY, AZ 85622 | P-0028539 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCHMAN, ARLENE<br>8220 CRESTWOOD HEIGHTS DR<br>APT. 1116<br>MCLEAN, VA 22102 | P-0028540 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN, LESLEY F.<br>7382 STATE ROUTE 20<br>MADISON, NY 13402 | P-0028541 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, HANNAH J.<br>WALSH, WILLIAM J.<br>44 REDFIELD ST<br>RYE, NY 10580 | P-0028542 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, DAVID<br>4425 46TH AVE N<br>ST PETERSBURG, FL 33714 | P-0028543 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN, LESLEY F.<br>7382 STATE ROUTE 20<br>MADISON, NY 13402 | P-0028544 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IONATA, JAMES A.<br>10 WOODMIST CIRCLE<br>COVENTRY, RI 02816 | P-0028545 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUHRO, CURT S.<br>FUHRO, ELAINE M.<br>1208 COLBY LANE<br>CEDAR PARK, TX 78613 | P-0028546 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, DAVID<br>4425 46TH AVE N<br>ST PETERSBURG, FL 33714 | P-0028547 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWTON, BRIGID M.<br>NEWTON, PAUL M.<br>5349 VIA RAMON RD<br>YORBA LINDA, CA 92887 | P-0028548 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTER JR, MARK E.<br>1231 CEDAR RD.<br>AMBLER, PA 19002 | P-0028549 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALLORY, EMMANUEL<br>MALLORY, IVEY<br>168 OLD STAGE ROAD<br>ALBRIGHTSVILLE, PA 18210 | P-0028550 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DETELICH, SANDRA L.<br>DETELICH, GARY F.<br>9401 HEATHFIELD COURT<br>SACRAMENTO, CA 95829 | P-0028551 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASSELL, TIMOTHY E.<br>3950 OHIO STREET APT 323<br>SAN DIEGO, CA 92104 | P-0028552 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WURZER, LLOYD J.<br>404 SANDRA TERRACE<br>WEST UNION, IA 52175 | P-0028553 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, ELIDA M.<br>LEWANDOWSKI, JAMES M.<br>7667 BUCHANAN DRIVE<br>BOARDMAN, OH 44512-5704 | P-0028554 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECOCK, SHELLIE L.<br>2000 E 19TH ST LOT 1<br>LAWRENCE, KS 66046 | P-0028555 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTONELLI, ANGELITA<br>ANTONELLI, RICK<br>2331 STONE CREST WAY<br>ST GEORGE, UT 84790 | P-0028556 | 11/19/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| WURZER, LLOYD J.<br>404 SANDRA TERRACE<br>WEST UNION, IA 52175 | P-0028557 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SQUIRES, JERRY A.<br>916 DEER PARK ROAD<br>NEBO, NC 28761 | P-0028558 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORROR, KAY E.<br>333 CEDAR RIDGE RD<br>OZARK, MO 65721 | P-0028559 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNSCH, BOYD B.<br>2431 YARMOUTH LN<br>CROFTON, MD 21114-1134 | P-0028560 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINSTEIN, EVELYN S.<br>38 WALLENBERG CIRCLE<br>MONSEY, NY 10952 | P-0028561 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, KERRI J.<br>2 CRUMITIE ROAD<br>ALBANY, NY 12211 | P-0028562 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN, JEREMIAH T.<br>BALDWIN, MEGHAN N.<br>347 MAY FARM RD<br>PITTSBORO, NC 27312 | P-0028563 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODELL, BRIAN K.<br>ODELL, CYNTHIA D.<br>111 HITE AVENUE<br>BECKLEY, WV 25801 | P-0028564 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOSKOTA, CHAD J.<br>6022 WEST AVE J4<br>LANCASTER, CA 93536 | P-0028565 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENLEY, TONYA Y.<br>104 INGLESIDE DRIVE<br>JONESBORO, GA 30236 | P-0028566 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELLMORE, MANDELL<br>BELLMORE, CAROL A.<br>3609 WOODVALLEY DR<br>PIKESVILLE, MD 21208 | P-0028567 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGSON, DAVID J.<br>HIGSON, ANDREA M.<br>16 XIVRAY ST<br>AUBURN, ME | P-0028568 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINSLOW, VICTORIA S.<br>8602 PARK RIDGE LN<br>MACEDONIA, OH 44056 | P-0028569 | 11/19/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICE, DAVID T.<br>BURNS RICE, DEBORAH<br>5743 CAMELLIA AVE<br>TEMPLE CITY, CA 91780-2502 | P-0028570 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKEY, GARY L.<br>RODE-HICKEY, JULIE M.<br>10822 BAR X TRAIL<br>HELOTES, TX 78023 | P-0028571 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOHN, GEORGE E.<br>GOHN, ALAINE M.<br>16679 REDWOOD ST<br>FOUNTAIN VALLEY, CA 92708-2321 | P-0028572 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, VICKY J.<br>1101 E NORTHSIDE DR<br>POLK CITY, IA 50226 | P-0028573 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKER, WALTER D.<br>903 KELLUM STREET<br>FAIRBANKS, AK 99701 | P-0028574 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 ENMORE<br>FRISCO, TX 75035 | P-0028575 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEAN-GILLES, ANDRE<br>137-12 FRANKTON STREET<br>ROEDALE, NY 11422 | P-0028576 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROVENOR, MICHAEL K.<br>1304 KIRK DR SE<br>GRAND RAPIDS, MI 49546 | P-0028577 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINSLOW, PATRICK R.<br>8602 PARK RIDGE LN<br>MACEDONIA, OH 44056 | P-0028578 | 11/19/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| RICE, DAVID T.<br>BURNS RICE, DEBORAH | P-0028579 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, SCOTT B.<br>HARRIS, COLIN S.<br>10612 WARLAND ROAD<br>MARSHALL, VA 20115 | P-0028580 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, VANESSA B.<br>1509 SEACLIFFE DRIVE<br>GAUTIER, MS 39553 | P-0028581 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 ENMORE<br>FRISCO, TX 75035 | P-0028582 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, NORWARREN<br>907 LINDEN AVENUE<br>FAIRFIELD, CA 94533 | P-0028583 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 ENMORE<br>FRISCO, TX 75035 | P-0028584 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAMOND, CASEY<br>DIAMOND, LISA<br>4637 NE 40TH AVE<br>PORTLAND, OR 97211 | P-0028585 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLIMMER, SARAH B. SLIMMER, MATTHEW P. 46749 HOBBLEBUSH TERRACE STERLING, VA 20164 | P-0028586 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERGER, BRANDEN P. 870 MICA CITY RD FRANKLIN, NC 28734 | P-0028587 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOISOFF, GEORGE R. 201 SPECTACLE DRIVE VALPARAISO, IN 46383 | P-0028588 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIAMPALO, ROBERT N. N7282 TROPHY DR NEW LISBON, WI 53950 | P-0028589 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIS, TIFFANI 7468 W. CHENANGO PL LITTLETON, CO 80123 | P-0028590 | 11/19/2017 | TK Holdings Inc., *et al* . | $97,483.00 | | | | | $97,483.00 |
| KANTAR, MICHAEL D. KANTAR, THERESE B. 50675 TUMBLEWEED TRAIL GRANGER, IN 46530 | P-0028591 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOSS, TIMOTHY R. 11 S DORADO CIR APT 2D HAUPPAUGE, NY 11788 | P-0028592 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRY, VIRGINIA 6404 RIDGEWOOD DRIVE AMARILLO, TX 79109 | P-0028593 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHRIMPF, CATHERINE 5204 SHANNON DRIVE GODFREY, IL 62035 | P-0028594 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EMMER, CHRISTOPHER P.O. BOX 758 CARSON, WA 98610 | P-0028595 | 11/19/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| GLIDEWELL, ADAM S. 404 EAST JARMAN DRIVE MIDWEST CITY, OK 73110 | P-0028596 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BENJAMIN J. 25 SOARING BIRD CT. LAS VEGAS, NV 89135 | P-0028597 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWTON, JOHN O. 11225 N. 11TH PLACE PHOENIX, AZ 85020 | P-0028598 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACK, LEONARD K. PACK, JENNIFER J. 147 S. ROSELLE RD. ROSELLE, IL 60172 | P-0028599 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALINDOGAN, DINO ZHU, MING 22448 GLENBOW WAY CLARKSBURG, MD 20871 | P-0028600 | 11/19/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| BURNSRICE, DEBORAH A. 5743 CAMELLIA AVE TEMPLE CITY, CA 91780-2502 | P-0028601 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, DEBRA M. 6185 ACORN PLACE INDIAN HEAD, MD 20640 | P-0028602 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAVICH, ROBERT T.<br>5466 RIDGE RD<br>LOCKPORT, NY 14094 | P-0028603 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLUMENFELD, ROBERT P.<br>18 CABOT WAY<br>FRANKLIN PARK, NJ 08823 | P-0028604 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODMAN, DONNA P.<br>5 LEDGEWOOD WAY<br>UNIT. 9<br>PEABODY, MA 01960 | P-0028605 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHANKAR, GOWRI<br>RAMAMURTHY, PRITI<br>8828 BURKE AVE N<br>SEATTLE, WA 98103 | P-0028606 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAVRILOS, TERRAH K.<br>832 ROSEMARY TER<br>DEERFIELD, IL 60015 | P-0028607 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARENTEWICZ, MONIKA A.<br>3449 E. TONTO LN<br>PHOENIX, AZ 85050 | P-0028608 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAULKE, JOHN E.<br>4 SPENCER COURT<br>HUNTINGTON STATI, NY 11746 | P-0028609 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALBERS, STANLEY J.<br>ALBERS, DORIS L.<br>410 FOURTH STREET<br>BECKEMEYER, IL 62219 | P-0028610 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSHALL, BRADY W.<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028611 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSHALL, PEGGY E.<br>CRAIGM912@GMAIL.COM<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028612 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, COREY J.<br>6909 HENLEY RD<br>KLAMATH FALLS, OR 97603 | P-0028613 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, RODERICK L.<br>2720 6TH AVE<br>TUSCALOOSA, AL 35401 | P-0028614 | 11/19/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| PERKINS, DEBRA R.<br>3630 N HARVARD AVE<br>TULSA, OK 74115 | P-0028615 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSHALL, CRAIG S.<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028616 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINK, JOEL I.<br>4187 BRIAR CREEK RD<br>CLEMMONS, NC 27012 | P-0028617 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JACOB<br>SMITH, AMANDA<br>2743 AYLESBURY WAY<br>JOHNSTOWN, CO 80534 | P-0028618 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, JUDITH M.<br>JUDITH MCDONALD<br>2790 EVERGREEN CIRCLE<br>EMMAUS, PA 18049 | P-0028619 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODS, CHANDNI P.<br>2097 EAGLE RIDGE DR<br>BIRMINGHAM, AL 35242 | P-0028620 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINK, JOEL I.<br>4187 BRIAR CREEK RD<br>CLEMMONS, NC 27012 | P-0028621 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALBERS, STANLEY J.<br>ALBERS, DORIS L.<br>410 FOURTH STREET<br>BECKEMEYER, IL 62219 | P-0028622 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNO, KILLILEY T.<br>2720 6TH AVE<br>TUSCALOOSA, AL 35401 | P-0028623 | 11/19/2017 | TK Holdings Inc., *et al* . | $3,000,000.00 | | | | | $3,000,000.00 |
| HOLMES, NICOLE E.<br>4750 SANTA ROSITA CT.<br>SANTA ROSA, CA 95405 | P-0028624 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHERN, HEATHER L.<br>190 MERWIN AVE.<br>ROCHESTER, NY 14609 | P-0028625 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSHALL, CRAIG S.<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028626 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHAO, XIAO<br>687 28TH STREET<br>OAKLAND, CA 94609 | P-0028627 | 11/19/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| SANTMYER, DIANA L.<br>17 BASILICA<br>LADERA RANCH, CA 92694 | P-0028628 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOVELSON, ROBERT S.<br>5806 S THUNDER LK DR NE<br>REMER, MN 56672 | P-0028629 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ST. HILL, JEANINE A.<br>2940 S. PINE VALLEY AVE.<br>ONTARIO, CA 91761 | P-0028630 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT<br>7801 BUCKBOARD COURT<br>POTOMAC, MD 20854 | P-0028631 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARNIGO, PAMELA<br>570 N MANHATTAN CT<br>HAZLETON, PA 18201 | P-0028632 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHAFFER, CHARLES A.<br>7400 OLD FORT BAYOU ROAD<br>OCEAN SPRINGS, MS 39564 | P-0028633 | 11/19/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| PHILLIPS, KEITH<br>4455 MONT EAGLE PLACE<br>LOS ANGELES, CA 90041 | P-0028634 | 11/19/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| CHARNIGO, PAMELA<br>570 N MANHATTAN CT<br>HAZLETON, PA 18201 | P-0028635 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIOLO, DEA M.<br>22 MILL RD<br>APT # 2<br>NORRISTOWN, PA 19401-1815 | P-0028636 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT<br>7801 BUCKBOARD COURT<br>POTOMAC, MD 20854 | P-0028637 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEELMAN, CONNIE C.<br>4325 PR 1151<br>GILMER, TX 75645 | P-0028638 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOLTAN, KELLY S.<br>9000B SANDALWOOD DRIVE<br>MANASSAS, VA 20110 | P-0028639 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ODELL, BRIAN K.<br>111 WHITE AVENUE<br>BECKLEY, WV 25801 | P-0028640 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT<br>7801 BUCKBOARD COURT<br>POTOMAC, MD 20854 | P-0028641 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAFRANCE, ROXY L.<br>16 WALDOBORO RD<br>JEFFERSON, ME 04348 | P-0028642 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGSON, ANDREA M.<br>16 XIVRAY ST<br>AUBURN, ME | P-0028643 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE JONG, THEUNIS A.<br>4 WATERSIDE ROAD<br>APT 2<br>MARBLEHEAD, MA 01945 | P-0028644 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVENS, GORDON<br>1935 REVOLUTIONARY CT<br>PHOENIXVILLE, PA 19460 | P-0028645 | 11/19/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| AMBROGIO, FRANK<br>277 BOULEVARD DR.<br>WAYNE, NJ 07470 | P-0028646 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RONCAL, ELENA M.<br>RONCAL, NARCISO M.<br>260 WAVERLY AVENUE<br>APT. # 22<br>PATCHOGUE, NY 11772 | P-0028647 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| XU-SUN, HELEN H.<br>7621 SPRUCE RUN CT<br>LAS VEGAS, NV 89128 | P-0028648 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFFMAN, ELIZABETH D.<br>31 BLUEBELL ST<br>AMERICAN CANYON, CA 94611 | P-0028649 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VONG, SENH C.<br>ESPIRITU, IRINA F.<br>6519 SUNNYFIELD WAY<br>SACRAMENTO, CA 95823 | P-0028650 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| READ, RONALD<br>40 OAKWOOD DRIVE<br>PALOS PARK, IL 60464 | P-0028651 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, PATRICIA O.<br>1725 COUNTRY CLUB ROAD<br>WILMINGTON, NC 28403 | P-0028652 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ROBERT P.<br>WILLIAMS, LORETTA J.<br>7136 BAKER CT<br>WARRENTON, VA 20187 | P-0028653 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAKAL, JEANNINE<br>JEANNINE SAKAL<br>9910 ROYAL LANE #904<br>DALLAS, TX 75231 | P-0028654 | 11/19/2017 | TK Holdings Inc., *et al*. | $575.00 | | | | | $575.00 |
| WAYNE, DAVID L.<br>50495 BURR STREET<br>CANTON, MI 48188 | P-0028655 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALESSANDRO, ANTHONY J.<br>22 HORSESHOE DRIVE<br>VOORHEES, NJ 08043 | P-0028656 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT P.<br>7136 BAKER CT<br>WARRENTON, VA 20187 | P-0028657 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUGHLIN, COLLEEN<br>2538 THOMAS AVE<br>BERKLEY, MI 48072 | P-0028658 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEPSUND, ERIC J.<br>NEPSUND, MARY KAY<br>4551 15TH AVE SE<br>ST CLOUD, MN 56304 | P-0028659 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOREST, JAKE<br>300 JOHNSON DR<br>GRANTS PASS, OR 97527 | P-0028660 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAYNE, BEVERLY J.<br>50495 BURR STREET<br>CANTON, MI 48188 | P-0028661 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAUER, TONY L.<br>SAUER, ADORA A.<br>994 VERNON AVE<br>GLENCOE, IL 60022 | P-0028662 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWLEY-BANKS, HARLAND A.<br>BANKS, KATHLEEN A.<br>P.O. BOX 265<br>BERWICK, ME 03901 | P-0028663 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONDELL, JACLYN A.<br>726 HAYES ST<br>HAZLETON PA 18201 | P-0028664 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O' HEARON, CHERYL M.<br>31 5TH AVE<br>LANDFALL, MN 55128-7110 | P-0028665 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHLER, MELVYN J.<br>P.O. BOX 12043<br>FORT PIERCE, FL 34979-2043 | P-0028666 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, DEANNA T.<br>STOUDER, NICHOLAS L.<br>6046 SHADOW LANE<br>CITRUS HEIGHTS, CA 95621 | P-0028667 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERDON, PAUL R.<br>10544 STRATHMORE DR<br>LOS ANGELES, CA 90024 | P-0028668 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEENEY, DANIEL G.<br>1710 W 360N<br>ST GEORGE, UT 84770 | P-0028669 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, MICHAEL L.<br>1113 STONEBRIDGE PATH<br>JORDAN, MN 55352 | P-0028670 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERETT, VALERIE L.<br>1111 DOTSON WAY<br>APEX, NC 27523 | P-0028671 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOKOLOFF, STEVEN M.<br>4160 LAFAYETTE PLACE<br>CULVER CITY, CA 90232 | P-0028672 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPOTE, ELAINE<br>1622 11TH STREET<br>OAKLAND, CA 94607 | P-0028673 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TILLMAN, ELFRIEDE<br>18 CABOT WAY<br>FRANKLIN PARK, NJ 08823 | P-0028674 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DREIBERG, TWILA L.<br>1172 KIRKFORD WAY<br>WESTLAKE VILLAGE, CA 91361 | P-0028675 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIGNALL, ERIC A.<br>137 RIDGEVIEW DR<br>VALPRAISO, IN 46385 | P-0028676 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUDDHA, PUROGAMI<br>418 W VILLAGE LN<br>CHADDS FORD, PA 19317 | P-0028677 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEDDINGTON, GWENDOLYN F.<br>5407 DENNIS COURT<br>CHARLOTTE, NC 28213 | P-0028678 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOLL, KIRSTEN M.<br>3209 OAK KNOLL DR APT 1<br>EAU CLAIRE, WI 54701 | P-0028679 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VELEZ, ELIZARDO R.<br>O-4 LINCOLN<br>PARKVILLE<br>GUAYNABO, PR 00969 | P-0028680 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUDD, KENNETH E.<br>41 BIMINI COVE DR<br>OCEAN RIDGE, FL 33435 | P-0028681 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YETTE, MAYA P.<br>5809 LUSTINE STREET<br>HYATTSVILLE, MD 20781 | P-0028682 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SAU P.<br>1385 FIRESTONE LOOP<br>SAN JOSE, CA 95116 | P-0028683 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YETTE, JOYCE P.<br>5809 LUSTINE STREET<br>HYATTSVILLE, MD 20781 | P-0028684 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAUGHARTHY, JON C.<br>DAUGHARTHY, MICHELLE M.<br>5146 BUENA VISTA ST.<br>ROELAND PARK, KS 66205 | P-0028685 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL<br>2100 ASH LANE<br>LAFAYETTE HILL, PA 19444 | P-0028686 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISZNIEWSKI, DARIUSZ<br>933 W CLEARWATER STREET<br>ROSELLE, IL 60172 | P-0028687 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIVER, LEE F.<br>450 JUNCTION TRACK<br>ROSWELL, GA 30075 | P-0028688 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LO, LIT F.<br>1385 FIRESTONE LOOP<br>SAN JOSE, CA 95116 | P-0028689 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OAKES, JERRY K.<br>OAKES, SARAH M.<br>381 MEADDOCK LANE<br>CHATHAM, VA 24531 | P-0028690 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILBERT, JOHN M.<br>P.O. BOX 2372<br>SAN JOSE, CA 95109 | P-0028691 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIVER, GAIL M.<br>450 JUNCTION TRACK<br>ROSWELL, GA 30075 | P-0028692 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAN DINE, LINDA<br>VAN DINE, BRIAN S.<br>1893 COVE LANE<br>GLENDALE HEIGHTS, IL 60139 | P-0028693 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECORENA, SALLY Y.<br>57 CRICKHOLLOW COURT<br>HILLSBOROUGH, NJ 08844 | P-0028694 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNTER-HALL, KAREN J.<br>309 PECAN BAYOU DRIVE<br>MONROE, LA 71203 | P-0028695 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONE, MELANIE J.<br>9601 BAY HILL DR<br>LOUISVILLE, KY 40223 | P-0028696 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOEHRINGER, GEORGE B.<br>1020 TIMBERIDGE TRAIL<br>KINGSPORT, TN 37660-1082 | P-0028697 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOBERMAN, ROBERT<br>11268 SW 112TH PL<br>MIAMI, FL 33176 | P-0028698 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JANSON, MICHAEL R.<br>JANSON, CAROL A.<br>106 VARSITY COURT<br>CRESTVIEW HILLS, KY 41017 | P-0028699 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| XU, CHRISTINE Y.<br>220 BONNER AVENUE<br>LOUISVILLE, KY 40207 | P-0028700 | 11/19/2017 | TK Holdings Inc., *et al* . | $1,250.00 | | | | | $1,250.00 |
| VAN DINE, BRIAN S.<br>VAN DINE, LINDA<br>1893 COVE LANE<br>GLENDALE HEIGHTS, IL 60139 | P-0028701 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOEHRINGER, GEORGE B.<br>1020 TIMBERIDGE TRAIL<br>KINGSPORT, TN 37660-1082 | P-0028702 | 11/19/2017 | TK Holdings Inc., *et al* . | $10.00 | | | | | $10.00 |
| COLLINS, PATRICK P.<br>COLLINS, DELORIS J.<br>20905 NE 102ND ST<br>VANCOUVER, WA 98682 | P-0028703 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STYPE, CLARITA P.<br>P.O. BOX 2752<br>EWA BEACH, HI 96706 | P-0028704 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P.<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028705 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL S.<br>SUMMERVILLE, JANET R.<br>130 INDIAN CLIFFS DRIVE<br>CHICO, CA 95973-8868 | P-0028706 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEFFR, JEFFREY P.<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028707 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JENNY<br>3001 MARIE GARDEN APARTMENT<br>B 208<br>CABO ROJO, PR 00623 | P-0028708 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, RICARDO<br>212 OXBOW DRIVE<br>WILLIMANTIC, CT 06226 | P-0028709 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P.<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028710 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOMBACHER, JOSEPH<br>WOMBACHER, JILL<br>5820 W BROOKDALE DRIVE<br>RENO, NV 89523 | P-0028711 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STYPE, RANDY G.<br>P.O. BOX 2752<br>EWA BEACH, HI 96706 | P-0028712 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, BELLA<br>540 FRONT LANE<br>MOUNTAIN VIEW, CA 94041 | P-0028713 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLING, JAMES T.<br>4025 HILLSIDE DR<br>LEXINGTON, KY 40514 | P-0028714 | 11/19/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ROBERTS, JESSICA R.<br>7885 RIMBLEY RD<br>WOODBURY, MN 55125 | P-0028715 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEBLANC, ANASTASIA G.<br>9031 OLIVE STREET<br>NEW ORLEANS, LA 70118 | P-0028716 | 11/19/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| ANTHONHY, ABRAM C.<br>ANTHONY, MARJORIE L.<br>213 ASHWOOD LN<br>EASLEY, SC 29640 | P-0028717 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANSOU, NANAVI M.<br>P.O. BOX 1821<br>POWDER SPRINGS, GA 30127 | P-0028718 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WU, INGRID J.<br>830 MONTGOMERY AVE APT 502<br>BRYN MAWR, PA 19010 | P-0028719 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEBLANC, ANASTASIA G.<br>9031 OLIVE STREET<br>NEW ORLEANS, LA 70118 | P-0028720 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, MICHELLE F. COOK, MICHELLE F. P.O. 181 9000 SIERRA LANE MOKELUMNE HILL, CA 95245 | P-0028721 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOLIN, AARON J. DOLIN, CAMILLE A. 18723 VIA PRINCESSA #336 SANTA CLARITA, CA 91387 | P-0028722 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG-MILLER, TERRI S. 23046 WEYBRIDGE SQUARE BROADLANDS, VA 20148 | P-0028723 | 11/19/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GHALI, NAGI 1901 EDGEHILL DR ALLEN, TX 75013 | P-0028724 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECHNER, GREG S. 44050 COLONY CT LANCASTER, CA 93536 | P-0028725 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDRY, VIRGINIA S. 5418 STORMY HILLS SAN ANTONIO, TX 78247 | P-0028726 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LITZENBERGER, DIANE L. 4110 HARRISON STREET WHITEHALL, PA 18052 | P-0028727 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, LONG 43111 CANDLEWICK SQ LEESBURG, VA 20176 | P-0028728 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, BONNIE D. 255 CLIFF RUN RD BAINBRIDGE, OH 45612 | P-0028729 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, LONG 43111 CANDLEWICK SQ LEESBURG, VA 20176 | P-0028730 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LORDITCH, MATTHEW P. 401 CRESTWOOD DR EBENSBURG, PA 15931 | P-0028731 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHOLL, CURTIS R. N3807 HALL DRIVE MEDFORD, WI 54451 | P-0028732 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JANITOR, CARLA M. 268 COOL SPRINGS RD SUTERSVILLE, PA 15083 | P-0028733 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARKAN, JOEL T. 3632 8TH AVE SAN DIEGO, CA 92103 | P-0028734 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWAIN, ALECIA A. P.O. BOX 373 NORMAN, OK 73070 | P-0028735 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANIER, PATREECE Q. 2504 SNOW CREEK LANE CHARLOTTE, NC 28273 | P-0028736 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LORENCE, JAMES C. LORENCE, LYNNE S. 3304 SW COURT AVE. ANKENY, IA 50023 | P-0028737 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYNENI, SATYANARAYA<br>YARLAGADDA, LAKSHMI<br>4532 CHEENEY ST<br>SANTA CLARA, CA 95054 | P-0028738 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAKA, SHANTHVEER<br>130 DESCANSO DR<br>UNIT 290<br>SAN JOSE, CA 95134 | P-0028739 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIKE, STUART<br>PIKE, SHARON<br>52900 E 88TH AVE<br>STRASBURG, CO 80136 | P-0028740 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URBANICK, BRON D.<br>URBANICK, LORI A.<br>28 EQUESTRIAN WAY<br>LEMONT, IL 60439 | P-0028741 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONETTI, KATHRYN<br>2411 HASSONITE STREET<br>KISSIMMEE, FL 34744 | P-0028742 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIVAK, PAULA J.<br>SPIVAK, SETH<br>636 SOUTH 12TH STREET<br>NEW HYDE PARK, NY 11040 | P-0028743 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBATO, STEPHEN R.<br>230 ROPER MOUNTAIN ROAD EXT<br>APT 431D<br>GREENVILLE, SC 29615 | P-0028744 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, LUISA<br>GARCIA, PEDRO<br>2585 S LIND<br>FRESNO, CA 93725 | P-0028745 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLIAM, WAYNE<br>1515 104TH ST. E.<br>TACOMA, WA 98445 | P-0028746 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, BRITTANY N.<br>20210 CORTINA VALLEY DR<br>CYPRESS, TX 77433 | P-0028747 | 11/19/2017 | TK Holdings Inc., *et al*. | $11,000.00 | | | | | $11,000.00 |
| LORENCE, LYNNE S.<br>LORENCE, JAMES C.<br>3304 SW COURT AVE.<br>ANKENY, IA 50023 | P-0028748 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COBLE, JUANITA H.<br>2313 THIRD LOOP ROAD<br>FLORENCE, SC 29501 | P-0028749 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEIGHTON, JOHN O.<br>180 BROOKLINE LN.<br>COSTA MESA, CA 92626 | P-0028750 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JAMES J.<br>5765 SW 88TH AVE<br>PORTLAND, OR 97225 | P-0028751 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRUEGER, KATHY T.<br>1616 W MONTROSE<br>2N<br>CHICAGO, IL 60613 | P-0028752 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARG, ANIRUDH<br>23022 NE 13TH ST<br>SAMMAMISH, WA 98074 | P-0028753 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LORENCE, JAMES C.<br>LORENCE, LYNNE S.<br>3304 SW COURT AVE.<br>ANKENY, IA 50023 | P-0028754 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWINERTON, DONALD J.<br>P.O. BOX 872<br>WOLFEBORO FALLS, NH 03896 | P-0028755 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARANDOLA, HELEN M.<br>86 FREEMAN AVE<br>ISLIP, NY 11751 | P-0028756 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNON, ANNE<br>CANNON SR, PAUL E.<br>63 BEECH HILL CRES<br>PITTSFORD, NY 14534 | P-0028757 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, THERESA L.<br>1003 TOWN SQUARE COURT<br>LAWRENCEVILLE, GA 30046 | P-0028758 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAJEVIC, PETER J.<br>5090 LEXINGTON AVENUE NO<br>SHOREVIEW, MN 55126 | P-0028759 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, THERESA L.<br>1003 TOWN SQUARE COURT<br>LAWRENCEVILLE, GA 30046 | P-0028760 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALADKA, VIOLETA<br>7906 W CORTLAND PKWY<br>ELMWOOD PARK, IL 60707 | P-0028761 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATKINSON-HORAN, SUE A.<br>HORAN, BRIAN S.<br>13507 62ND AVE E<br>PUYALLUP, WA 98373 | P-0028762 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, ZI<br>ZI WANG<br>4302 PICKWICK CIR APT 303<br>HUNTINGTON BEACH, CA 92649 | P-0028763 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARIAS, DAYNNIE<br>1441 LORELLA AVE<br>LA HABRA, CA 90631 | P-0028764 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACREE, CAROLYN<br>NO ADDRESS PROVIDED | P-0028765 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABBATE, DEBRA M.<br>1868 LINCOLN AVENUE<br>EAST MEADOW, NY 11554 | P-0028766 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P.<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028767 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLGUIN, ABELARDO<br>511 N PALOS VERDES ST<br>SAN PEDRO, CA 90731 | P-0028768 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROCK, JOHN R.<br>BROCK, LINDA G.<br>4952 SENTINEL DRIVE #302<br>BETHESDA, MD 20816 | P-0028769 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUMMER, DAVID P.<br>164 ROSEMONT DRIVE<br>AMHERST, NY 14226 | P-0028770 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEMREITE, BERNAL<br>3089 RIVERBEND DRIVE<br>RICHLAND, WA 99354 | P-0028771 | 11/19/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| PERRY, TROY L.<br>P.O. BOX 427<br>BRADFORD, VT 05033 | P-0028772 | 11/19/2017 | TK Holdings Inc., *et al*. | $1,835.65 | | | | | $1,835.65 |
| HARTZOG, MARVIN R.<br>HARTZOG, LESLIE A.<br>12324 FERNWOOD DRIVE WEST<br>FOLEY, AL 36535 | P-0028773 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BITNER, TODD<br>377 CYGNET DR<br>ATGLEN, PA 19310 | P-0028774 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANZ, MICHAEL A.<br>2056 NW CABOT LAKE CT<br>BEND, OR 97703 | P-0028775 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEHR, SCOTT A.<br>3435 143RD AVE NE<br>HAM LAKE, MN 55304 | P-0028776 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEHR, LAURA J.<br>3435 143RD AVE NE<br>HAM LAKE, MN 55304 | P-0028777 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAJIWARA, YUICHI<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028778 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELANGER, MARC G.<br>24 VAN WINKLE ST<br>APT. 2L<br>DORCHESTER, MA 02124 | P-0028779 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIUZZI, FRANCIS M.<br>9592 CHAPMAN ROAD<br>NEW HARTFORD, NY 13413 | P-0028780 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKILLERN, KEVIN P.<br>WEI, JANE C.<br>624 BANISTER LANE<br>ALAMO, CA 94507 | P-0028781 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEJIA, DEANEE Y.<br>5014 KENTON RAPIDS<br>SAN ANTONIO, TX 78240 | P-0028782 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREDRICKSON, JON A.<br>9155 LRKSPUR LANE<br>EDEN PRAIRIE, MN 55347 | P-0028783 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIUZZI, FRANCIS M.<br>9592 CHAPMAN ROAD<br>NEW HARTFORD, NY 13413 | P-0028784 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SASENARINE, DAVANIE<br>SASENARINE, SEUNARINE<br>98 LYNBROOK DRIVE<br>MASTIC BEACH, NY 11951 | P-0028785 | 11/19/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| KAJIWARA, YUICHI<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028786 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON III, ALBERT H.<br>150 LINCOLN BLVD<br>UNIT 4403<br>MIDDLESEX, NJ 08846 | P-0028787 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COURCHESNE, MARC A.<br>GUAY, DWAYNE A.<br>46 MAIN ST<br>LISBON FALLS, ME 04252 | P-0028788 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERMAN, STEVEN R.<br>21300 ALBION AVENUE<br>FARMINGTON HILLS, MI 48336 | P-0028789 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREDRICKSON, JON A.<br>9155 LARKSPUR LANE<br>EDEN PRAIRIE, MN 55347 | P-0028790 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, MICHAEL<br>813 ORCHARD TREE RD<br>ODENTON, MD 21113 | P-0028791 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEHTA, DHIRENKUMAR<br>MEHTA, KIRAN<br>24 DORSET CT<br>PRINCETON, NJ 08540 | P-0028792 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COCKBURN, SHELIA C.<br>REDAPTIV HEALTH INC<br>601 WEST 26TH STREET #325-277<br>NEW YORK, NY 10001 | P-0028793 | 11/19/2017 | TK Holdings Inc., *et al* . | $36,000.00 | | | | | $36,000.00 |
| PIKE, STUART<br>PIKE, SHARON<br>52900 E 88TH AVE<br>STRASBURG, CO 80136 | P-0028794 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURTON, JAVIEN<br>3615 PERTLAND TRAIL<br>GREENSBORO, NC 27405 | P-0028795 | 11/19/2017 | TK Holdings Inc., *et al* . | $16,000.00 | | | | | $16,000.00 |
| HUTCHINGS, SIDNEE<br>472 W. SADDLEWOOD CIRCLE<br>CENTERVILLE, UT 84010 | P-0028796 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIELSEN, DOUG J.<br>3 PATROON POINTE DRIVE<br>RENSSELAER, NY 12144 | P-0028797 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAIA, MICHAEL<br>3801 SHARP ST<br>PHILADELPHIA, PA 19127 | P-0028798 | 11/19/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| KELLEY, JESSICA L.<br>10113 W 34TH ST #102<br>MINNETONKA, MN 55305 | P-0028799 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, BOBBI J.<br>2400 N HUNTER PLACE LN<br>ARLINGTON, TX 76006 | P-0028800 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVE, PATRICIA A.<br>2272 BURGUNDY WAY<br>FAIRFIELD, CA 94533 | P-0028801 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE A.<br>3738 HOWARD AVE APT 206<br>KENSINGTON, MD 20895 | P-0028802 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, BOBBI J.<br>2400 N HUNTER PLACE LN<br>ARLINGTON, TX 76006-4606 | P-0028803 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REID, WILLIAM T.<br>3444 BRIAR CREEK LN<br>CARMEL, IN 46033 | P-0028804 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY A.<br>BROWN, JENNIFER A.<br>P.O. BOX 608<br>SEAL BEACH 90740 | P-0028805 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMARTSEVA, KATERYNA S.<br>1306 E BEAVER LAKE DR SE<br>SAMMAMISH, WA 98075 | P-0028806 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OCCHIUTO, MICHAEL J.<br>110 CORNSTALK TRAIL<br>WINCHESTER, VA 22602 | P-0028807 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, ANGELA L.<br>HENDERSON, LONNIE E.<br>2969 SW FORD LN.<br>MADRAS, OR 97741 | P-0028808 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERGERON, KATHLEEN<br>BERGERON, RAYMOND E.<br>7420 SW 15TH ST<br>PLANTATION, FL 33317 | P-0028809 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, ELAINE C.<br>1255 PARK CASTLE COVE<br>MEMPHIS | P-0028810 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TADROUS, GIRGIS M.<br>2621 BOWWATER LANE<br>ANTIOCH, TN 37013 | P-0028811 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, RHONDA S.<br>104 EAST BRYANT STREET<br>SAINT MARYS, GA 31558 | P-0028812 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISBEY, WILLIAM A.<br>1518 COCHRAN ST<br>HUTCHINSON, KS 67501 | P-0028813 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOU, CONGDE<br>20911 ROSEBAY PL<br>GERMANTOWN, MD 20874 | P-0028814 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLS, ROGER<br>11905 DACCA CT<br>ALEDO, TX 76008 | P-0028815 | 11/19/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MCCLAIN, STEVEN G.<br>11598 CORONADO TRAIL<br>FRISCO, TX 75033 | P-0028816 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLOENHAMER, JANET S.<br>3381 MANDY LN<br>SPRING VALLEY, CA 91977 | P-0028817 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELDS, ORA L.<br>4467 HOLLY AVE<br>ST. LOUIS, MO 63115 | P-0028818 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUZMAN, WENDY L.<br>954 W. MACARTHUR BLVD<br>#2<br>OAKLAND, CA 94608 | P-0028819 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAZIER, REGINALD J.<br>13621 TEAKWOOD LANE<br>GERMANTOWN, MD 20874 | P-0028820 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEMREITE, BERNAL<br>3089 RIVERBEND DRIVE<br>RICHLAND, WA 99354 | P-0028821 | 11/19/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BENEFIEL, GLORIA<br>2115 MILLCREEK WAY<br>PALMDALE, CA 93551 | P-0028822 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, AMY J.<br>7765 CHERRY HILL<br>LEXINGTON, MI 48450 | P-0028823 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCERO, BRITTANY M.<br>1098 S. LOS ROBLES AVE<br>PASADENA, CA 91106 | P-0028824 | 11/19/2017 | TK Holdings Inc., *et al*. | $55,000.00 | | | | | $55,000.00 |
| CALDWELL, CHRISTOPHER B.<br>3725 ENSIGN RD NE<br>APT 7-202<br>OLYMPIA, WA 98506 | P-0028825 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAO, QINGSONG<br>JIA, CHAO<br>9263 228TH WAY NE<br>REDMOND, WA 98053 | P-0028826 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEMBHARD, KAREN M.<br>6 SADDLETOP COURT APT D<br>COCKEYSVILLE, MD 21030 | P-0028827 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GHAFFARI, SARA<br>308 S. PROSPECT STREET<br>BOWLING GREEN, OH 43402 | P-0028828 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCERO, MICHAEL J.<br>1098 S. LOS ROBLES AVE<br>PASADENA, CA 91106 | P-0028829 | 11/19/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| MORRISON, AMY W.<br>161 CARMODY CIRCLE<br>FOLSOM, CA 95630 | P-0028830 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALICEAS-JIMENEZ, BARBARA A.<br>519 KESTREL DRIVE<br>GROVELAND, FL 34736 | P-0028831 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNOZ, CARLOS E.<br>9 JOHNSONBURG RD<br>HACKETTSTOWN, NJ 07840 | P-0028832 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITFIELD, MORRINETTE A.<br>WHITFIELD, MORRINETTE A.<br>266 PELHAM ROAD<br>4C<br>NEW ROCHELLE, NT 10805 | P-0028833 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, JEREMY J.<br>7752 N. INDIAN LAKE DR.<br>SCOTTS, MI 49088 | P-0028834 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCALLISTER, JEREMY N.<br>161 LANTANA DRIVE<br>MOUNT HOLLY, NC 28120 | P-0028835 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, ANNE R.<br>HOWARD, JEREMY J.<br>7752 N. INDIAN LAKE DR.<br>SCOTTS, MI 49088 | P-0028836 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSSOME, CHIYUMBA<br>5648 COLFAX AVE<br>NORTH HOLLYWOOD, CA 91601 | P-0028837 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAN, JAMES J.<br>26341 SILVER SPUR RD.<br>RANCHO PALOS VER, CA 90275 | P-0028838 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IGLEHEART, KIM<br>736 GARDEN MEADOW DRIVE<br>UNIVERSAL CITY, TX 78148 | P-0028839 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUAZON, RUSSELL<br>6572 FORRESTAL AVE<br>CLOVIS, CA 93619 | P-0028840 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISCHER, DAVID<br>6572 FORRESTAL AVE<br>CLOVIS, CA 93619 | P-0028841 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIELSEN, DOUGLAS J.<br>3 PATROON POINTE DRIVE<br>RENSSELAER, NY 12144 | P-0028842 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKE, TERRY J.<br>4109 WINDRIDGE CIR<br>MINNETONKA, MN 55305 | P-0028843 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLEGOS, RYAN L.<br>25109 HOWARD DR.<br>HEMET, CA 92544 | P-0028844 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, JASON L.<br>MILLER-COHEN, DEIDRE A.<br>951 CABRILLO DRIVE<br>GLENDALE, CA 91207 | P-0028845 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, JACLYN M.<br>FORD, GRAYSON M.<br>558 N 3RD STREET<br>SAN JOSE, CA 95112 | P-0028846 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHEID, EMILY<br>SCHEID, JASON<br>5101 FRANCESCO LN<br>BLOOMINGTON, IL 61705 | P-0028847 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONTE - BLACK, LAURA K.<br>1815 LUDLOW AVE<br>RED BLUFF, CA 96080 | P-0028848 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORREY, RICKY S.<br>687 N DE SOTO ST.<br>SALT LAKE CITY, UT 84103 | P-0028849 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNROE, CHRISTINE L.<br>212 FAMOSO PLAZA<br>UNION CITY, CA 94587 | P-0028850 | 11/19/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SHERIDAN, MARY B.<br>9 CRAIG TER<br>LAKE ZURICH, IL 60047 | P-0028851 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DALE F.<br>8706 PRUDENCE DRIVE<br>ANNANDALE, VA 22003 | P-0028852 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, AMANDA J.<br>1169 LAKE VISTA CT SW APT 2B<br>BYRON CENTER, MI 49315 | P-0028853 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCERO, BRITTANY J.<br>1098 S. LOS ROBLES AVE<br>PASADENA, CA 91106 | P-0028854 | 11/19/2017 | TK Holdings Inc., *et al*. | $55,000.00 | | | | | $55,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAMIANO, ALEXANDRA<br>NO ADDRESS PROVIDED | P-0028855 | 11/19/2017 | TK Holdings Inc., *et al* . | $312.00 | | | | | $312.00 |
| IRWIN, JAMES<br>24 PEABODY TERRACE<br>#1702<br>CAMBRIDGE, MA 02138 | P-0028856 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, RAYMOND R.<br>45345 RAYSACK AVE<br>LANCASTER, CA 93535 | P-0028857 | 11/19/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| RODRIGUEZ, RENATA M.<br>8 JENCKS ROAD<br>MILFORD, MA 01757 | P-0028858 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHU, JINLONG<br>212 CLARENCE WAY<br>FREMONT, CA 94539 | P-0028859 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, HUEYCHYI V.<br>4405 31ST AVE SE<br>EVERETT, WA 98203 | P-0028860 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLSUP, ILJE E.<br>ALLSUP, BRETT S.<br>13785 SW OTTER LANE<br>BEAVERTON, OR 97008 | P-0028861 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWEN, VICKI<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0028862 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANKS, SAMUEL<br>26125 S. ROYAL CREST COURT<br>CRETE, IL 60417 | P-0028863 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWEN, VICKI<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0028864 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISHER, REGINALD T.<br>FISHER, REGGIE<br>301 KINGSROW DRIVE<br>LITTLE ROCK, AR 72207 | P-0028865 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARAKAKI, NORMAN T.<br>ARAKAKI, VERONICA<br>305 W OAKMONT DR<br>MONTEBELLO, CA 90640 | P-0028866 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRERA, EDWIN<br>BARRERA, JANETH<br>1955 W. CULLERTON<br>APT 1<br>CHICAGO, IL 60608 | P-0028867 | 11/19/2017 | TK Holdings Inc., *et al* . | $20,942.40 | | | | | $20,942.40 |
| FORD, GRAYSON M.<br>558 N 3RD STREET<br>SAN JOSE, CA 95112 | P-0028868 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLTMANS, TERESA A.<br>OLTMANS, TERESA<br>13060 2ND ST SPC 58<br>YUCAIPA, CA 92399 | P-0028869 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLF-BURKE, MELANIE<br>BURKE, JUSTIN<br>611 W 47TH PL<br>SAND SPRINGS, OK 74063 | P-0028870 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOHN, ROBERT M.<br>1717 MOTT SMITH DRIVE<br>APT. 1604<br>HONOLULU, HI 96822 | P-0028871 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATTAN, ERIK T.<br>856 BRIDGE ROAD<br>SAN LEANDRO, CA 94577 | P-0028872 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANTER, CHRISTIAN A.<br>CANTER, ROSE M.<br>235 BROADWAY<br>APT #380<br>TACOMA, WA 98402 | P-0028873 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IWINSKI, KENNETH A.<br>IWINSKI, CAROL A.<br>5631 PATRICK HENRY COURT<br>WISCONSIN RAPIDS, WI 54494 | P-0028874 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSTOS, JULIE M.<br>1780 GOODRICH AVE<br>SAINT PAUL, MN 55105 | P-0028875 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBUS, STEVE O.<br>LEBUS, JENNY<br>7489 ROLLINGDELL DRIVE<br>CUPERTINO, CA 95014 | P-0028876 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAUFMAN, LISA P.<br>6124 NE CLEVELAND AVE<br>PORTLAND, OR 97211 | P-0028877 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, TONI E.<br>1426 CENTRAL AVE<br>BETTENDORF<br>, IA 52722 | P-0028878 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTELLANOS, CLAUDIA<br>1311 LESLEY COURT<br>SANTA MARIA, CA 93454 | P-0028879 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACDONALD, JAMES J.<br>1711 106TH PLACE NE<br>BELLEVUE, WA 98004 | P-0028880 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, DREW C.<br>839 POST STREET<br>#105<br>SAN FRANCISCO, CA 94109 | P-0028881 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURG, DAVID<br>LI, XIAOBEI<br>286 212TH PL NE<br>SAMMAMISH, WA 98074 | P-0028882 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANDELL, LARRY W.<br>11700 SPOTTED HORSE DR.<br>AUSTIN, TX 78759-4247 | P-0028883 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, GAYLE<br>7325 WINTHROP ROAD<br>ALPHARETTA, GA 30005 | P-0028884 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, DARREN M.<br>13552 JEMEL WAY<br>IRVINE, CA 92620 | P-0028885 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLAMMER, RAYMOND H.<br>2756 N. 94TH STREET<br>MILWAUKEE, WI 53222 | P-0028886 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLANZBAUM, ERIC L.<br>4435 NOBEL DRIVE, UNIT 32<br>SAN DIEGO, CA 92122-1559 | P-0028887 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINBERG, MATTHEW<br>130 KAHAKO ST APT B<br>KAILUA, HI 96734 | P-0028888 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, MING-SHUAN<br>2847 KAISER DR<br>SANTA CLARA, CA 95051 | P-0028889 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANG, WEN-CHUN<br>YANG, DAN-GEE<br>13751 OAK CREST DRIVE<br>CERRITOS, CA 90703 | P-0028890 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURBIN, CHERYL<br>1546 W COMMONWEALTH AVE<br>FULLERTON, CA 92833 | P-0028891 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAE, TODD A.<br>5106 BUTTERMILK ROAD<br>PYLESVILLE, MD 21132 | P-0028892 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, RICHARD L.<br>P.O. BOX 1232<br>CLAREMONT<br>, CA 91711 | P-0028893 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTEN, CHRISTY<br>TK HOLDING<br>P.O. BOX 883<br>3912 27TH ST SW<br>LANETT, AL 36863 | P-0028894 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, PAMELA J.<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028895 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, PAMELA J.<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028896 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARDOZZI, FRANK M.<br>40 CHARDONNAY DRIVE<br>FAIRPORT, NY 14450 | P-0028897 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARDOZZI, FRANK M.<br>40 CHARDONNAY DRIVE<br>FAIRPORT, NY 144450 | P-0028898 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LISA A.<br>ULTRA SMOOTH SKIN<br>14317 E. LOWDEN COURT<br>SCOTTSDALE, AZ 85262 | P-0028899 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, JAMES H.<br>11 EASTWOODS CIRCLE<br>DOYLESTOWN, PA 18901 | P-0028900 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTZLER III, JOHN E.<br>1 LEE COURT<br>CARLISLE, PA 17013 | P-0028901 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTZLER, NANCY D.<br>1 LEE COURT<br>CARLISLE, PA 17013 | P-0028902 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNIZ, FERNANDO<br>3842 GULF SHORE CIRCLE<br>KISSIMMEE, FL 34746 | P-0028903 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, LINDA D.<br>1 TRIMONT LANE<br>APT. 1800A<br>PITTSBURGH, PA 15211 | P-0028904 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASSANA, BARBARA I.<br>7005 CROWN GATE PLACE<br>MIAMI LAKES, FL 33014 | P-0028905 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, GRETCHEN E.<br>311 CHICOPEE ST<br>GRANBY, MA 01033-9576 | P-0028906 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDOLPH, PETER<br>CPA SOUTH FLORIDA PA<br>2670 N FEDERAL HWY<br>POMPANO BEACH, FL 33064 | P-0028907 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARKIN, KATHLEEN A.<br>8640 COBB ROAD<br>MANASSAS, VA 20112 | P-0028908 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARKE, DOROTHY<br>8 SHAMROCK STREET<br>PEPPERELL, MA 01463 | P-0028909 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROCCO, LORRAINE<br>144 HEIGHTS RD<br>GILBOA, NY 12076 | P-0028910 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAGER, FRED A.<br>8245 BUCKINGHAM CIR NW<br>MASSILLON, OH 44646 | P-0028911 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCALZI, LAURA P.<br>P.O. BOX 1310<br>CRYSTAL BEACH, FL | P-0028912 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, ALICE L.<br>825 LAKE ST EAST<br>APT 414<br>WAYZATA, MN 55391 | P-0028913 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENSLEE, WILLARD O.<br>HENSLEE, SHELLY L.<br>5414 WYOMING CT<br>GRANBURY, TX 76048 | P-0028914 | 11/16/2017 | TK Holdings Inc., *et al* . | $42,000.00 | | | | | $42,000.00 |
| SCOTT, JOANNA K.<br>3115 RANDOLPH COURT DRIVE<br>ANN ARBOR, MI 48108 | P-0028915 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRINKLEY, JAYNE K.<br>CARPENTER, RANDALL A.<br>120 NORTH TWENTIETH STREET<br>CAMP HILL, PA 17011 | P-0028916 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REIMANN, REBECCA C.<br>803 FLORIDA CT<br>BAY CITY, MI 48706 | P-0028917 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRILL, NANCY P.<br>1382 NEWTOWN-LANE HORNE RD.<br>APT. N206<br>NEWTOWN, PA 18940-2418 | P-0028918 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGH, CHARLES H.<br>17 GATEHOUSE LANE<br>GREENSBORO, NC 27407 | P-0028919 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICH, STEPHEN C.<br>MCMULLIN, ELISE<br>125 MARQUAND DR<br>OSTERVILLE, MA 02655 | P-0028920 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, LISA N.<br>9241 GLENLEIGH WAY<br>JONESBORO, GA 30236 | P-0028921 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSANA, JOSE P.<br>7005 CROWN GATE PLACE<br>MIAMI LAKES, FL 33014 | P-0028922 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, CARLTON A.<br>2820 ANDERSON WAY<br>SACRAMENTO, CA 95825 | P-0028923 | 11/20/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| BURRESS, DOUGLAS W.<br>5829 CEDAR LAKE DR.<br>INDIANAPOLIS, IN 46254 | P-0028924 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINK, THEODORE M.<br>LINK, SHARYN A.<br>1401 ARLINGTON DR<br>GREENVILLE, PA 16125 | P-0028925 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, MATTHEW C.<br>PAYNE, JEFFREY S.<br>420 GRANT DR<br>YORK, PA 17406 | P-0028926 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, BRANDON A.<br>5194 WINONA CT<br>OCEANSIDE, CA 92057 | P-0028927 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KULNIS, JOHN<br>1091 MASSANUTTEN MOUNTAIN DR<br>FRONT ROYAL, VA 22630 | P-0028928 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHABOT, LOUIS G.<br>517 N MAPLE ST<br>EPHRATA, PA 17522 | P-0028929 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAJAN, JOHN<br>21209 39TH PLACE WEST<br>BRIER, WA 98036 | P-0028930 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, GORDON R.<br>1147 STONECREST DR<br>TALLMADGE, OH 44278 | P-0028931 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESCHERT, JAMES M.<br>1 RACEBROOK LANE<br>AVON, CT 06001 | P-0028932 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ CORREA, CARMEN Y.<br>1780 MORRISON ST<br>POMONA, CA 91766 | P-0028933 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HO, YIN<br>4662 MONTMARTRE PARK CT.<br>FREMONT, CA 94538 | P-0028934 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARUNICH, PAUL W.<br>SCHOER, RUTH ANN<br>7498 OLD SAUK<br>MADISON, WI 53717 | P-0028935 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DERKAS, BUDDY M.<br>DERKAS, ARMIDA<br>2461 E. DEERSKIN ST<br>PAHRUMP, NV 89048-8134 | P-0028936 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGSNER, MITCHELL B.<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0028937 | 11/17/2017 | TK Holdings Inc., *et al* . | $3,380.64 | | | | | $3,380.64 |
| THUMANN, DENNIS W.<br>7086 LIONSHEAD PARKWAY<br>LITTLETON, CO 80124 | P-0028938 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEST, LINDA H.<br>115 MILLBROOK TRCE<br>MARIETTA, GA 30068 | P-0028939 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, PSYLANE T.<br>6522 ST. MARK WAY<br>FAIRBURN, GA 30213 | P-0028940 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWBERRY, ELIZABETH A.<br>440 WEST END AVE<br>APT 2A<br>NEW YORK, NY 10024 | P-0028941 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSTELLO, JOSEPH W.<br>1605 MINUTEMEN CAUSEWAY<br>UNIT 112<br>COCOA BEACH, FL 32931 | P-0028942 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, BELINDA B.<br>431 SCOTT RD.<br>TONEY, AL 35773 | P-0028943 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMAN, DANIEL W.<br>24229 NE 96TH PL<br>REDMOND, WA 98053-6311 | P-0028944 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYES, JENNIFER S.<br>2677 LOCUST STREET<br>SAN DIEGO, CA 92106 | P-0028945 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILLY, ERVIN R.<br>74 OLD JENKINS RD<br>MILFORD, DE 19963 | P-0028946 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORR, THOMAS W.<br>ORR, JENNIFER M.<br>17649 WILDWOOD CT<br>MONMOUTH, IA 52309 | P-0028947 | 11/17/2017 | TK Holdings Inc., *et al* . | $11,000.00 | | | | | $11,000.00 |
| HAYNES, KURT W.<br>820 5TH STREET<br>PETALUMA, CA 94952 | P-0028948 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, LEIGH A.<br>1405 BUTLER RD<br>NEWBERN, TN 38059 | P-0028949 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEEFE, JUDITH G.<br>9 EAST MAIN STREET<br>HOPKINTON, MA 01748 | P-0028950 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHIFFMAN, DAVID C.<br>11029 S VAIL CREEK PL<br>VAIL, AZ 85641-6074 | P-0028951 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, WILLIAM W.<br>11 APPLE TREE COURT<br>BRIDGETON, NJ 08302 | P-0028952 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZANUDO, ANGEL D.<br>11417 S. CARDINAL DR<br>YUMA, AZ 85365 | P-0028953 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOCSIS, JOHN KOCSIS, MELANIE A. 20 HICKORY DR ATHENS, PA 18810 | P-0028954 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALIGER, CRAIG A. 2107 GRANADA AVENUE NEWPORT BEACH, CA 92661 | P-0028955 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT B. 4020 CLEARWATER RD 324 ST CLOUD, MN 56301 | P-0028956 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINGE, SADIE MINGE, JOE L. 225 CO RD 656 ATHEUS, TN 37303 | P-0028957 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOSSERT, CAROLINE M. 5225 39TH ROAD APT 1A WOODSIDE, NY 11377 | P-0028958 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, WILLIAM W. 11 APPLE TREE COURT BRIDGETON, NJ 08302 | P-0028959 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMAD, SHAFIQ 22 ALBERT CT STATEN ISLAND, NY 10303 | P-0028960 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LATKA, RICHARD D. 8662 LAKE ASHMERE DR. APT 181 SAN DIEGO, CA 92119 | P-0028961 | 11/17/2017 | TK Holdings Inc., *et al*. | $5,000,000,000.00 | | | | | $5,000,000,000.00 |
| GRIFFITH, SUSAN S. GRIFFITH, CHARLES W. P.O. BOX 7014 HUNTINGTON BEACH, CA 92615 | P-0028962 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEISTERLING, WILLIAM R. 1432 CALLE ARTIGAS THOUSAND OAKS, CA 91360 | P-0028963 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUDNY, MAUREEN A. 8018 BURNING BUSH ROAD GROSSE ILE, MI 48138-1304 | P-0028964 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAGG, LINA H. 8119 WARREN ROAD HOUSTON, TX 77040 | P-0028965 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, DONALD J. FERNANDEZ, VIRGIE V. 1718 HONESTIDAD RD SAN DIEGO, CA 92154 | P-0028966 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIRNIGLIARO, DANIELLE B. 36 SERENDIPITY DRIVE JACKSON, NJ 08527 | P-0028967 | 11/17/2017 | TK Holdings Inc., *et al*. | $2,930.00 | | | | | $2,930.00 |
| HAYWARD, KATIE V. 4000 COUNTRY LN SUIMTER, SC 29154 | P-0028968 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANNON, HENRY P. 5709 CANNON MILLS RD MARSHVILLE, NC 28103-7686 | P-0028969 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPOVICH, LAURIE A.<br>POPOVICH, DANIEL J.<br>1264 VAILWOOD DRIVE<br>DANVILLE, CA 94526 | P-0028970 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUBES JR., FRANK<br>2498 COUNTY ROAD 203<br>EAST BERNARD, TX 77435-8707 | P-0028971 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWERS, WILLIAM J.<br>3643 LACHENNE PL<br>MOSS POINT, MS 39563 | P-0028972 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, SHAWN<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0028973 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDLESKY, HELEN<br>SUDLESKY, JOHN J.<br>4303 STATE ROUTE 2014<br>CLIFFORD TWNSHP, PA 18421 | P-0028974 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIDALGO, TAISHA L.<br>HIDALGO, BOD | P-0028975 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N.<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0028976 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLER, JONATHAN D.<br>1252 BERRY CREEK DR UNIT 403<br>MOUNT PLEASANT, SC 29466-7542 | P-0028977 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINE, GREGORY R.<br>GREGORY R HINE<br>24786 SAUCO<br>MISSION VIEJO, CA 92692 | P-0028978 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALY, THERESA<br>52 CHURCH ST<br>CAIRO, NY 12413 | P-0028979 | 11/13/2017 | TK Holdings Inc., *et al*. | $53.46 | | | | | $53.46 |
| TAYLOR, TANYA R.<br>644 SCHOOL STREET<br>CLARKSDALE, MS 38614 | P-0028980 | 11/20/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| LACY, SARI I.<br>22 ULLMAN CT<br>PALM COAST, FL 32164 | P-0028981 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROGER L.<br>1920 TEAKWOOD DR<br>ONTARIO, OH 44906 | P-0028982 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELL, JODI<br>13075 W MICHIGAN AVE<br>PARMA, MI 49269 | P-0028983 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROUGHTON, RALPH E.<br>19 YOSEMITE CIR<br>BOHEMIA, NY 11716 | P-0028984 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWANDOWSKI, ALLAN E.<br>2495 SAGAMORE COURT<br>AURORA, IL 60503 | P-0028985 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELL, JODI R.<br>13075 W MICHIGAN AVE<br>PARMA, MI 49269 | P-0028986 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE TITUS, TAYLOR<br>5621 HARBORAGE DR<br>FT MYERS, FL 33908 | P-0028987 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERS, CHRIS<br>P.O. BOX 21<br>DEAL, NJ 07723 | P-0028988 | 11/20/2017 | TK Holdings Inc., *et al*. | $2,208.45 | | | | | $2,208.45 |
| TAYLOR, ARTHUR R.<br>609 DOWNING LANE<br>WILLIAMSVILLE, NY 14221 | P-0028989 | 11/20/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| PALMER, BERNARDO D.<br>199 AVONDALE LANE<br>WARRENVILLE, SC 29851 | P-0028990 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWEDA, JOHN P.<br>JOHN SCHWEDA<br>644 N OLD RAND ROAD<br>LAKE ZURICH, IL 60047 | P-0028991 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUTHERLAND, JERRY J.<br>NO ADDRESS PROVIDED | P-0028992 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSCHETTO, JUDITH A.<br>24108 SE 46TH PLACE<br>ISSAQUAH, WA | P-0028993 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOEDEL, REGIS A.<br>6420 LIBRARY ROAD<br>SOUTH PARK, PA 15129 | P-0028994 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOCSIS, MELANIE A.<br>20 HICKORY DR<br>ATHENS, PA 18810 | P-0028995 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POLAND, ROBERT E.<br>POLAND, JILL A.<br>84 FERIN RD<br>ASHBURNHAM, MA 01430 | P-0028996 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREVINO, ROXANNE<br>12000 M.L.K. BLVD<br>#2001<br>HOUSTON, TX 77048 | P-0028997 | 11/13/2017 | TK Holdings Inc., *et al*. | $3,100.00 | | | | | $3,100.00 |
| WILLAMS, ADELL<br>681 TURNEY RD APT 109<br>BEDFORD, OH 44146 | P-0028998 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THEN, RICHARD<br>29 PRETORIA STREET<br>PASSAIC, NJ 07055-2206 | P-0028999 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLINT, KAREN<br>841 STREET ROAD<br>NEW HOPE, PA 18938 | P-0029000 | 11/20/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PETREL, JERRY L.<br>PETREL, JOAN M.<br>JERRY L PETREL<br>1403 SW PIN OAK PKWY<br>TOPEKA, KS 66615-1161 | P-0029001 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, CYNTHIA A.<br>DAVIS, STEVEN L.<br>P.O. BOX 283<br>COAL CITY, IL 60416 | P-0029002 | 11/20/2017 | TK Holdings Inc., *et al*. | $178.00 | | | | | $178.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, SCOTT E.<br>THOMAS, ANNE R.<br>271 CONOVER LANE<br>STATE COLLEGE, PA 16801 | P-0029003 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LILLY, LAURA L.<br>P O BOX 13638<br>CHARLESTON, WV 25360 | P-0029004 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERLINO, ALICE G.<br>POB 601<br>NORWICH, NY 13815 | P-0029005 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, REBECA A.<br>587 INDEPENDENCIA STREET<br>URB BALDRICH<br>SAN JUAN, PR 00918 | P-0029006 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, COLLIN W.<br>902 KENSINGTON DRIVE<br>MOBILE, AL 36608 | P-0029007 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLER, ARNOLD<br>12607 FITZWATER DRIVE<br>NOKESVILLE, VA 20181 | P-0029008 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FALGOUT, DONALD A.<br>CHARLES C. BOURQUE, JR.<br>315 BARROW ST.<br>HOUMA, LA 70360 | P-0029009 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYES, MARK C.<br>3155 JUNIPER LANE<br>FALLS CHURCH, VA 22044 | P-0029010 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDSTEIN, JENNIFER<br>6556 JEFFERSON CT<br>BENSALEM, PA 19020 | P-0029011 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHULTZ, MARISSA A.<br>5491 SHORT RD<br>RACINE, WI 53402 | P-0029012 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY B.<br>SMITH, JENNIFER M.<br>P.O. BOX 291<br>PINEOLA, NC 28662 | P-0029013 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, PAULA M.<br>MORGAN, DOUGLAS P.<br>3124 LINCOLN HIGHWAY E<br>UNIT 1<br>PARADISE, PA 17562 | P-0029014 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSBY, DARREL<br>2219 PARKDALE DRIVE<br>RICHMOND, IN 47374 | P-0029015 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUST, SUSAN<br>21 DANTE STREET<br>LARCHMONT, NY 10538 | P-0029016 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SURDYK, PEGGY A.<br>1124 GREENTREE DR<br>DAYTON, OH 45429 | P-0029017 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURKAN, JOHN J.<br>DURKAN, EILEEN C.<br>35217 OVERFALLS DR N<br>LEWES, DE 19958 | P-0029018 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRYE, GERTRUDE<br>5026 MORNINGSIDE BLVD<br>DAYTON, OH 45432-3637 | P-0029019 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEHRER, MARA R.<br>1334 SIERRA ALTA WAY<br>LOS ANGELES, CA 90069 | P-0029020 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAREY, KEVIN J.<br>BULLAT, G. N.<br>817 WINNERS CUP CT<br>GENEVA, IL 60134 | P-0029021 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDELLA, KAREN M.<br>130 NEWBURY ST.<br>FRAMINGHAM, MA 01701 | P-0029022 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMANN, KATHARINE<br>20 MILLARD ROAD<br>LARKSPUR, CA 94939-1918 | P-0029023 | 11/13/2017 | TK Holdings Inc., *et al*. | $65.00 | | | | | $65.00 |
| GRAMLICH, CHARLES J.<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029024 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUGHERTY, RENEE J.<br>2881 NE 13 AVENUE<br>POMPANO BEACH, FL 33064 | P-0029025 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELKER, RICK R.<br>3212 SANTA ANA AVENUE<br>CLOUIS, CA 93619 | P-0029026 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J.<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029027 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORZAK, KIMBERLY S.<br>6705 ELVEDON DR<br>DALLAS, TX 75248-1325 | P-0029028 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIDMAN, ROBERT J.<br>3175 TREMONT ROAD<br>UNIT 502<br>COLUMBUS, OH 43221 | P-0029029 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J.<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029030 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRYMAN, JENICA L.<br>9287 HORIZON VISTA LN<br>LAS VEGAS, NV 89117 | P-0029031 | 11/17/2017 | TK Holdings Inc., *et al*. | $60,000.00 | | | | | $60,000.00 |
| PESAVENTO, GARY D.<br>682 RUE AVALLON<br>CHULA VISTA, CA 91913-1212 | P-0029032 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAREY, STEPHEN P.<br>1108 HILLSIDE DR<br>EAST STROUDSBURG, PA 18301-7871 | P-0029033 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELUSANT, CHRISTINA D.<br>45 3RD ST<br>FANWOOD, NJ 07023 | P-0029034 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYES ARRIAGADA, CARLOS<br>8114 LAKECREST DR<br>GREENBELT, MD 20770 | P-0029035 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, MICHAEL B.<br>560 WALKER ST. NE<br>CLEVELAND, TN 37311 | P-0029036 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISHIDA, ALAN T.<br>ISHIDA, MELISSA L.<br>6344 S. QUEENSBURG CT.<br>AURORA, CO 80016 | P-0029037 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAREY, STEPHEN P.<br>1108 HILLSIDE DR<br>EAST STROUDSBURG, PA 18301-7871 | P-0029038 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNOXVILLE, JASON D.<br>KNOXVILLE, NICOLE N.<br>275 EVINS MILL RD<br>SMITHVILLE, TN 37166 | P-0029039 | 11/17/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| PADILLA, BOBBIE J.<br>6605 GROVER ST<br>OMAHA, NE 68106 | P-0029040 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLAND, ROBERT E.<br>POLAND, JILL A.<br>84 FERIN RD<br>ASHBURNHAM, MA 01430 | P-0029041 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T.<br>ISHIDA, MELISSA L.<br>6344 S. QUEENSBURG CT<br>AURORA, CO 80016 | P-0029042 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAZER, EDWARD H.<br>119 GREENWOOD DRIVE<br>MILLBURN, NJ 07041-1406 | P-0029043 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEINSTEIN, MARCIE L.<br>MARTINS, LUIZ A.<br>24 ADMIRAL AVE<br>SAN FRANCISCO, CA 94112-1512 | P-0029044 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HYATT, SHARON M.<br>BEN HYATT CORP<br>17835 VENTURA BLVD SUITE 310<br>ENLINO, CA 91316 | P-0029045 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, AVES<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0029046 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T.<br>ISHIDA, MELISSA L.<br>6344 S. QUEENSBURG CT<br>AURORA, CO 80016 | P-0029047 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PESAVENTO, GARY D.<br>PESAVENTO, CHARLET K.<br>682 RUE AVALLON<br>CHULA VISTA, CA 91913-1212 | P-0029048 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, DAVID R.<br>317 163RD PLACE SE<br>BOTHELL, WA 98012 | P-0029049 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KINSELL, LIZ J.<br>4639 HURON AVENUE<br>SAN DIEGO, CA 92117-6208 | P-0029050 | 11/17/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| WHITAKER, DAVID F.<br>3103 HANNA LN<br>BENTONVILLE, AR 72712 | P-0029051 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROVES, COURTEY R.<br>7740 TAMWORTH COURT<br>LAS VEGAS, NV 89131 | P-0029052 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZER, EDWARD H.<br>119 GREENWOOD DRIVE<br>MILLBURN, NJ 07041-1406 | P-0029053 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOVE, DENISE J.<br>5252 BALBOA ARMS DR<br>BLDG 1 UNIT 106<br>SAN DIEGO, CA 92117 | P-0029054 | 11/16/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| RUBIN, MARILYN H.<br>8 GREENWOOD LANE<br>WESTPORT, CT 06880-2805 | P-0029055 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUHL JR, KENNETH N.<br>2216 N 128TH CIRCLE<br>OMAHA, NE 28164-3420 | P-0029056 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B.<br>3 BECKET COURT<br>PRINCETON JUNCTN, NJ 08550 | P-0029057 | 11/17/2017 | TK Holdings Inc., *et al*. | $3,925.10 | | | | | $3,925.10 |
| HENSLEE, WILLARD O.<br>HENSLEE, SHELLY L.<br>5415 WYOMING CT<br>GRANBURY, TX 76048 | P-0029058 | 11/16/2017 | TK Holdings Inc., *et al*. | $42,000.00 | | | | | $42,000.00 |
| LEONG, SIEW K.<br>TSAW, CAROLINA<br>3836 MAINSAIL CIRCLE<br>WESTLAKE VILLAGE, CA 91361 | P-0029059 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN R.<br>ANDERSON, ROBERT B.<br>1900 E HIGHVIEW DR<br>SAUK RAPIDS, MN 56379 | P-0029060 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIRONE, WILLIAM J.<br>218 VALHALLA DRIVE<br>SOLVANG, CA 93463 | P-0029061 | 11/16/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| WOODS, KRISTIN N.<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0029062 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N.<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0029063 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROSBY, JOHN<br>CROSBY, KAREN K.<br>3 RANDOLPH COURT<br>CHARLOTTESVILLE, VA 22911-8542 | P-0029064 | 11/16/2017 | TK Holdings Inc., *et al*. | $1,267.50 | | | | | $1,267.50 |
| KESSLER, ADRIENNE<br>P.O. BOX 2270<br>CAPE MAY, NJ 08204 | P-0029065 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT, JOANNA E.<br>645 CLEMSON LANE<br>LAWRENCEVILLE, GA 30043 | P-0029066 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA 19046 | P-0029067 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWENDER, NEAL K.<br>46348 CAPE TRAIL<br>CLEVELAND, MN 56017 | P-0029068 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENARD, RAY M.<br>RAY M. MENARD<br>522 SAINT THOMAS ST.<br>LAFAYETTE, LA 70506 | P-0029069 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI, BO C.<br>234 BRENRICH CV N<br>MEMPHIS, TN 38117-2834 | P-0029070 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PILTZ, GUY H.<br>P.O. BOX 1973<br>KAMUELA, HI 96743-1973 | P-0029071 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA 19046 | P-0029072 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REICHNER, JESSICA<br>108 9TH ST<br>NORTHUMBERLAND, PA 17857 | P-0029073 | 11/20/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SALEM, JON L.<br>12869 PILGRIM LN<br>CHAMPLIN, MN 55316 | P-0029074 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTELLA, LENA<br>182 LEE VALLEY ROAD<br>DERRY, PA 15627 | P-0029075 | 11/20/2017 | TK Holdings Inc., *et al*. | $2,700.00 | | | | | $2,700.00 |
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA | P-0029076 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESTERMAN, BRIAN<br>501 KENTON CT<br>PASO ROBLES, CA 93446 | P-0029077 | 11/20/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| KODRAS, MARMY M.<br>4802 W AVENIDA DEL REY<br>PHOENIX, AZ 85083 | P-0029078 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMEDLEY, JESSE H.<br>3950 SOMERLED TRAIL<br>COLLEGE PARK, GA 30349 | P-0029079 | 11/20/2017 | TK Holdings Inc., *et al*. | $4,200.00 | | | | | $4,200.00 |
| SCHNEIDER, STACEY E.<br>SILICON SPARK<br>1388 CAROLYN DRIVE<br>ATLANTA, GA 30329 | P-0029080 | 11/20/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| KAISER, DANNETTE D.<br>1414 E. GROVERS AVENUE<br>UNIT 6<br>PHOENIC, AZ 85022 | P-0029081 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARR, ROY<br>12954 NICOLLET AVE<br>APT 302<br>BURNSVILLE, MN 55337 | P-0029082 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOEHLE SILVA, PAMELA L.<br>BOEHLE SILVA, CHRISTOPHER D.<br>4410 PIEDRA CT<br>ROCKLIN, CA 95677 | P-0029083 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BRUCE E.<br>23 GLEN WASHINGTON ROAD<br>BRONXVILLE, NY 10708 | P-0029084 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWER, FRED<br>LOWER, FRED<br>77 HALLWOOD DR<br>SURRY, NH 03431 | P-0029085 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONGIOVI, LEO T.<br>29 LONGVIEW DRIVE<br>WHIPPANY, NJ 07981 | P-0029086 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ATCHISON, INEZ E.<br>1146 AUGUST DR<br>ANNAPOLIS, MD 21403 | P-0029087 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWER, FRED<br>LOWER, FRED<br>77 HALLWOOD DR<br>SURRY, NH 03431 | P-0029088 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINES, CHRISTOPHER<br>1840 HELLAMS CIR<br>GRAY COURT, SC 29645 | P-0029089 | 11/20/2017 | TK Holdings Inc., *et al*. | $24,600.00 | | | | | $24,600.00 |
| ROTTUNDA, CURTIS D.<br>ROTTUNDA, DIANNE M.<br>16691 231ST AVE<br>SPIRIT LAKE, IA 51360 | P-0029090 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUBER, ERICKA M.<br>172-42 133 AVENUE APT 9B<br>JAMAICA, NY 11434 | P-0029091 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERMAN, DINAH<br>P. O. BOX 1323<br>RAYMOND, MS 39154 | P-0029092 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWARTZ, DONNA M.<br>261 PEAT MOSS RD<br>WHITE HAVEN, PA 18661 | P-0029093 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, SHALANDRA<br>7067 TULIP TRAIL<br>MEMPHIS, TN 38133 | P-0029094 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETREL, JERRY L.<br>PETREL, JOAN M.<br>1403 SW PIN OAK PKWY<br>TOPEKA, KS 66615-1161 | P-0029095 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTEP, VICKIE L.<br>67325 THARP LAKE RD<br>CASSOPOLIS, MI 49031-9516 | P-0029096 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWEDA, KATHRYN C.<br>644 N OLD RAND ROAD<br>LAKE ZURICH, IL 60047 | P-0029097 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRINKEY, DANIEL E.<br>1200 N FLORES STREET<br>UNIT 312<br>WEST HOLLYWOOD, CA 90069 | P-0029098 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONESTY, TAMARA L.<br>131 BYRON ROAD<br>GERRARDSTOWN, WV 25420 | P-0029099 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHLALA, LAURIE E.<br>1205 CURTIS STREET<br>BERKELEY, CA 94706 | P-0029100 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, STEPHANIE M.<br>105 MORNING VIEW COURT<br>DURHAM, NC 27703 | P-0029101 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWNING, DAN<br>67 CRESTVIEW DR<br>MIFFLIN, PA 17058 | P-0029102 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWENS, PATRICIA<br>3612 CHARLESTON HWY<br>VARNVILLE, SC 29944 | P-0029103 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DROHAN, VIVIAN<br>325 SHOOLHOUSE ROAD<br>GHENT<br>NEW YORK, NY 120754 | P-0029104 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLT, LINDA L.<br>5861 LOS SANTOS DR<br>PALM SPRINGS, CA 92264 | P-0029105 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOGNETTI, NICOLE L.<br>1636 N RIVERSIDE DRIVE<br>MCHENRY, IL 60050 | P-0029106 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROCTOR, SANDRA D.<br>1263 CORONADO STREET<br>LAKEWOOD, NJ 08701 | P-0029107 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMPO, III, BERNARD<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | P-0029108 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENNERY, MARK F.<br>DENNERY, AMY M.<br>1832 3RD AVE<br>TOMS RIVER, NJ 08757 | P-0029109 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OUTTEN, KIMBERLEY B.<br>OUTTEN-BERRIOS, DESIREE C.<br>3696 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0029110 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, RONALD W.<br>MORRIS, JACQUELINE S.<br>504 CARSON DR<br>PENSACOLA, FL 32507 | P-0029111 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIHALIK, ANDY P.<br>MIHALIK, LORI L.<br>9912 PACK SADDLE TRAIL<br>FORT WORTH, TX 76108 | P-0029112 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHULZ, LEE D.<br>7534 GLENWOOD RD<br>CONNEAUT, OH 44030 | P-0029113 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADFORD, DENNIS D.<br>1822 EAST 97TH STREET<br>KANSAS CITY, MO 64131 | P-0029114 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OUTTEN, KIMBERLEY B.<br>3696 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0029115 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIBSON, THOMAS H.<br>GIBSON, KATHLEEN N.<br>7590 NEZ PERCE DRIVE<br>BOZEMAN, MT 59715 | P-0029116 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTMAN, SUSAN M.<br>HARTMAN, TERRY J.<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029117 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIEFER, GARY W.<br>320 BOWMAN DRIVE<br>WEST DEPTFORD, NJ 08096 | P-0029118 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROELL, PATTI A.<br>N6648 STATE HIGHWAY M95<br>IRON MOUNTAIN, MI 49801 | P-0029119 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDOLPH, GEORGE<br>75 NUTT ROAD<br>PHOENIXVILLE, P 1940 | P-0029120 | 11/20/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| GRIFFIN, MICHAEL G.<br>P O BOX 1283<br>DEQUINCY, LA 70633 | P-0029121 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, LAURA K.<br>19384 E. STANFORD AVE<br>AURORA, CO 80015 | P-0029122 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUTCHINSON, RHONDA K.<br>42695 WEST HILLMAN DRIVE<br>MARICOPA, AZ 85138 | P-0029123 | 11/20/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| KRALL, RONALD L.<br>KRALL, SUSAN J.<br>P.O. BOX 775727<br>STEAMBOAT SPRING, CO 80477 | P-0029124 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRELES, ANGELINA<br>1812 N BAKER ST<br>STOCKTON, CA 95204 | P-0029125 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRINGTON, AMY F.<br>200 S. WEST ST. APT 8<br>FAIRMOUNT, IL 61841 | P-0029126 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'CONNELL, MONICA H.<br>1247 LILLIAN STREET<br>FORT ATKINSON, WI 53538 | P-0029127 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUMMINGS, NORMAN B.<br>CUMMINGS, DENICE C.<br>3314 RIDGE POINTE DRIVE<br>FOREST GROVE, OR 97116 | P-0029128 | 11/20/2017 | TK Holdings Inc., *et al* . | $14,000.00 | | | | | $14,000.00 |
| GUERRA, DENNIS<br>5057 KEITHWOOD DR.<br>ROANOKE, VA 24018 | P-0029129 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLSON, SHIRLEY E.<br>P.O. BOX 152<br>KENNEDY, MN | P-0029130 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REICHART, MARK A.<br>REICHART, ELLEN M.<br>3534 IOWA COURT<br>SAINT CHARLES, MO 63303 | P-0029131 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSS, LISA M.<br>10130 WASHAM POTTS RD.<br>CORNELIUS, NC 28031 | P-0029132 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIDERS, JESSICA R.<br>SIDERS, LEWIS A.<br>3230 ARMSTRONG CREEK ROAD<br>P.O. BOX 304<br>POWELLTON, WV 25161 | P-0029133 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EPSTEIN, JOEL D.<br>6 HILLSIDE AVENUE<br>GREAT NECK, NY 11021 | P-0029134 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COGAN, JEFFREY N.<br>COGAN, CAROL A.<br>7337 E. SADDLEHORN WAY<br>ORANGE, CA 92869 | P-0029135 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COSTALES, MARCO D.<br>224 LA QUINTA DRIVE<br>GLENDORA, CA 91741 | P-0029136 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI, BO C.<br>LIN, YANPING<br>234 BRENRICH CV N<br>MEMPHIS, TN 38117 | P-0029137 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELLERS, STEVEN<br>4513 PLANTATION OAKS BLVD<br>ORANGE PARK, FL 32065 | P-0029138 | 11/20/2017 | TK Holdings Inc., *et al*. | $5,504.00 | | | | | $5,504.00 |
| HASSELL, GARY L.<br>5014 WESTWAY TRAIL<br>AMARILLO, TX 79109 | P-0029139 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUERRA, DENNIS<br>5057 KEITHWOOD DR.<br>ROANOKE, VA 24018-1624 | P-0029140 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROY, MELISSA<br>P O 32732<br>PALM BEACH GARDE, FL 33420 | P-0029141 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENESES, ALFREDO M.<br>8685 BAYMEADOWS RD E. APT 216<br>JACKSONVILLE, FL 32256 | P-0029142 | 11/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GROVER, MARIE<br>756 S 200 E<br>APT 316<br>SALT LAKE CITY, UT 84111 | P-0029143 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIULIANI, WILLIAM J.<br>GIULIANI, NANCY D.<br>303 ROCKY RIDGE ROAD<br>BETHEL PARK, PA 15102 | P-0029144 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, TRAVIS K.<br>1346 STATE ROUTE 339 W<br>MAYFIELD, KY 42066 | P-0029145 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, DENISE M.<br>39 PENGROVE STREET<br>CRANSTON, RI 02920 | P-0029146 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERSON, MELVIN<br>135 HEMLOCK STREET<br>PARK FOREST, IL 60466 | P-0029147 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARRIS GARDNER, PAULA S.<br>P.O. BOX 632<br>SAN MATEO, MD 32187 | P-0029148 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, SUSAN E.<br>137 READ ST<br>PORTLAND, ME 04103-3437 | P-0029149 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARTMAN, TERRY J.<br>HARTMAN, SUSAN M.<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029150 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONG, ALLEN D.<br>P.O.BOX 994681<br>REDDING, CA 96099 | P-0029151 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTRERAS, PRISCILLA<br>1198 WOODCREST AVE<br>BREA, CA 92821 | P-0029152 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NADIG, CYNTHIA A.<br>NADIG, DAVID G.<br>2950 LAKE PLACID LANE<br>NORTHBROOK, IL 60062 | P-0029153 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROCTOR, SANDRA D.<br>1263 CORONADO STREET<br>LAKEWOOD, NJ 08701 | P-0029154 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MARK<br>303 RAVENWOOD PL<br>ASHLAND, OR 97520 | P-0029155 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOOVER, RONALD L.<br>HOOVER, PATRICIA A.<br>80 ALBRIGHT DRIVE<br>HANOVER, PA 17331 | P-0029156 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, PETER<br>LIN, ANNE<br>424 N CROFT AVE<br>LOS ANGELES, CA 90048 | P-0029157 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIRIT WALKER, PEACHES<br>PEACHES SPIRIT WALKER<br>727 CR 432<br>BERRYVILLE, AR 72616 | P-0029158 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN P.<br>P.O. BOX 632<br>SAN MATEO, FL 32187 | P-0029159 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO, JULIE L.<br>10970 DEL NORTE ST #22<br>VENTURA, CA 93004 | P-0029160 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARTMAN, TERRY J.<br>HARTMAN, SUSAN M.<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029161 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARE, JONATHAN<br>POB 8644<br>POB 8644<br>METAIRIE, LA 70011-8644 | P-0029162 | 11/20/2017 | TK Holdings Inc., *et al*. | $1,827.00 | | | | | $1,827.00 |
| SEARS, JASON<br>SEARS, SARAH<br>4497 STEEPLECHASE DR<br>EASTON, PA 18040 | P-0029163 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORASKI, MICHAEL J.<br>112 RIDGEBURY RD<br>NEW HAMPTON, NY 10958 | P-0029164 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIESTAD, JOHN T.<br>141 ECUM SECUM PLACE<br>CONWAY, SC | P-0029165 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIRLING, DENNIS M.<br>5871 TREVOR LANE<br>TAYLORSVILLE, UT 84129-2084 | P-0029166 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORASKI, JODY K.<br>112 RIDGEBURY RD<br>NEW HAMPTON, NY 10958 | P-0029167 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICOLA, SUSAN<br>PATRICOLA, SUSAN L.<br>450 S MAPLE, APT #501<br>BEVERLY HILLS, CA 90212 | P-0029168 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIELOWSKI, STEPHEN M.<br>150 DEVONSHIRE ROAD<br>BUFFALO, NY 14223 | P-0029169 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLORY, JUSTIN R.<br>MALLORY, TIFFANIE D.<br>4204 GLEN RD<br>LAKELAND, FL 33810 | P-0029170 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEY, REGINA G.<br>600 SOUTH RANGELINE<br>TECUMSEH, OK 74873 | P-0029171 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDOVAL, JOSEPH<br>14930 LAMBERT RD<br>WHITTIER, CA 90604 | P-0029172 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, LEROY A.<br>423 NANCY PLACE<br>FERGUSON, MO 63135 | P-0029173 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TECCA, MARIA<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029174 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, TAMISHA R.<br>5025 FAIRFAX AVENUE<br>APT. B<br>OAKLAND, CA 94601 | P-0029175 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANCUSO, THOMAS J.<br>MANCUSO, CATHERINE A.<br>90 GRAEMONT LANE<br>EARLYSVILLE, VA 22936 | P-0029176 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DITTO, MICHELE L.<br>87-895 KULAKOA STREET<br>WAIANAE, HI 96792 | P-0029177 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, LEROY A.<br>423 NANCY PLACE<br>FERGUSON, MO 63135 | P-0029178 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURIC, MICHAEL A.<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029179 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORMAN, MARGARET E.<br>NORMAN, RANDALL W.<br>21 FLYNN TRAIL<br>TAFT, TN 38488 | P-0029180 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURIC, MICHAEL A.<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029181 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALLMEYER, DEBORAH L.<br>700 8TH AVENUE<br>MANCHESTER, NJ 08757 | P-0029182 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRIEGER, ROY W.<br>KRIEGER, LAURA R.<br>2604 E SANTA FE AVE<br>FULLERTON, CA 92831 | P-0029183 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEANE, MARTHA W.<br>121 TERRACE AVE.<br>ALBANY, NY 12203 | P-0029184 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER L.<br>4916 AVRON BVLD.<br>METAIRIE, LA 70006 | P-0029185 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENNARD, KENNETH<br>13 ASH COURT NE<br>CARTERSVILLE, GA 30121 | P-0029186 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, JOLANTA<br>25941 N ARROWHEAD DR<br>LONG GROVE, IL 60060 | P-0029187 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARENS, SASHA<br>104 PEARSALL DR, APT 1E<br>MT VERNON, NY 10552 | P-0029188 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER L.<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | P-0029189 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, DANIEL<br>14 MILL BROOK RD<br>PISCATAWAY, NJ 08823 | P-0029190 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULDAN, JOYCE I.<br>3530 E. SQUIRE AVE. APT 204<br>CUDAHY, WI 53110 | P-0029191 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEARSON, WILLIAM C.<br>830 S COUNTRY CLUB DR.<br>GALLUP, NM 87301 | P-0029192 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHONEY, ROGER E.<br>2009 BOWLING GREEN STREET<br>DENTON, TX 76201-1709 | P-0029193 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PULS, BRET A.<br>90 INTERLACHEN LN<br>TONKA BAY, MN 55331 | P-0029194 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BULLOCK, PATRICIA A.<br>1800 FRANCON COURT, SW<br>CONYERS, GA 30094 | P-0029195 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'BRIEN, SYLVIA K.<br>11 LAUREL HILL COURT UNIT N<br>GREENBELT, MD 20770 | P-0029196 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, THOMAS T.<br>3894 HOLLAND DRIVE<br>SANTA ROSA, CA 95404 | P-0029197 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEGEE, ROBERT<br>MEGEE, MARION<br>524 LAKE LOUISE CIR<br>UNIT 503<br>NAPLES, FL 34110 | P-0029198 | 11/20/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| WALL, BARBARA J.<br>20674 HAMPSHIRE WAY<br>LAKEVILLE, MN 55044 | P-0029199 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROFF, JANET L.<br>6403 BANDEL HILLS LANE NW<br>ROCHESTER, MN 55901 | P-0029200 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAULSON, DAVID G.<br>6851 185TH AVENUE SE<br>BECKER, MN 55308 | P-0029201 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YBARRA, PONCIANO R.<br>YBARRA, LUIZA C.<br>1026 S. SPRUCE AVE<br>BLOOMINGTON, CA 92316 | P-0029202 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEAT, WACEY C.<br>2762 EAST CENTER CREEK RD<br>HEBER CITY, UT 84032 | P-0029203 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLE, TIEAS S.<br>109 FIELD LN.<br>BURBANK, WA 99323 | P-0029204 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORREA, VALERIE<br>9540 HUNGARY WOODS DRIVE<br>GLEN ALLEN, VA 23060 | P-0029205 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, THOMAS A.<br>207A COAL PIT HILL RD<br>GRISWOLD, CT 06351 | P-0029206 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARIMI, KATHY<br>100 CIFF DRIVE APT2<br>LAGUNA BEACH, CA 92651 | P-0029207 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBIN, AMANDA<br>4123 CAMBRIDGE DRIVE<br>IRWIN, PA 15642 | P-0029208 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAUNSCHWEIG, GLORIA J.<br>121 NE 14TH STREET<br>BATTLE GROUND, WA 98604 | P-0029209 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, TAMECKA T.<br>701PARKWAY AVE<br>APT A15<br>EWING, NJ 08618 | P-0029210 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DANIEL R.<br>12206 HUNTERSVIEW ST<br>WICHITA, KS 67235 | P-0029211 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, BENJAMIN R.<br>421 OAK ALLEY DRIVE<br>HOUMA, LA 70360 | P-0029212 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAIN-WILLIAMS, SHERRI M.<br>WILLIAMS, THURMAN<br>233 N HOWARD STREET<br>ALLENTOWN, PA 18102 | P-0029213 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWAB, PAUL L.<br>SCHWAB, BARBARA J.<br>2700 SERENA AVE.<br>CLOVIS, CA 93611 | P-0029214 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL-HERNANDEZ, MARION L.<br>12206 HUNTERSVIEW ST<br>WICHITA, KS 67235 | P-0029215 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT-EDWARDS, KIMBERLY<br>5042 WILSHIRE BLVD., STE 105<br>LOS ANGELES, CA 980036 | P-0029216 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OGORMAN, KELSEY M.<br>36 SYCAMORE COURT<br>LAWRENCE TOWNSHP, NJ 08648 | P-0029217 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANG, CHUONG H.<br>3942 MANZANITA DR<br>SAN DIEGO, CA 92105 | P-0029218 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAFFNER, SABINA<br>325 16TH ST<br>BOULDER, CO 80302 | P-0029219 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAIN-WILLIAMS, SHERRI M.<br>WILLIAMS, THURMAN<br>233 N HOWARD STREET<br>ALLENTOWN, PA 18102 | P-0029220 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, JOVANI<br>1225 S 49TH AVE<br>CICERO, IL 60804 | P-0029221 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUNGL, JADE<br>12205 MORRISON STREET<br>MORENO VALLEY, CA 92555 | P-0029222 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZWIRZINA, JULIE M.<br>408 HIGHLAND AVE<br>DOWNINGTOWN, PA 19335 | P-0029223 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLASHNER, GARY<br>6152 WARNER AVE APT A<br>HUNTINGTON BEACH, CA 92647 | P-0029224 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, JASON A.<br>EDWARDS, DEBORAH N.<br>#1822<br>SAN MARCOS, CA 92078 | P-0029225 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OGORMAN, KATHERINE R.<br>36 SYCAMORE COURT<br>LAWRENCE TOWNSHP, NJ 008648 | P-0029226 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BULEN, ROCKY S.<br>BULEN, COURTNEY L.<br>2365 VERAMONTE AVE<br>MANTECA, CA 95337 | P-0029227 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARPER MEARS, LISA J.<br>1139 WILSON AVE<br>GLEN MILLS, PA 19342 | P-0029228 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CERVANTES, LURDES<br>CERVANTES, JOSE<br>779 S LASSEN CT<br>ANAHEIM, CA 82804 | P-0029229 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYLES, KIERA D.<br>ROSE, ANDRE A.<br>6287 SEAL BEACH PLACE<br>SAN DIEGO, CA 92139 | P-0029230 | 11/20/2017 | TK Holdings Inc., *et al* . | $28,726.56 | | | | | $28,726.56 |
| CAMOZZI, ROSEMARY H.<br>405 W. 23RD AVE<br>EUGENE, OR 97405 | P-0029231 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARMITAGE, AMANDA L.<br>AMANDA ARMITAGE<br>4192 DIVISION AVENUE W<br>BREMERTON, WA 98312 | P-0029232 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, TODD M.<br>2785 S. DARD HILLS CT.<br>SALT LAKE CITY, UT 84109 | P-0029233 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NADIG, DAVID G.<br>ADIG, CYNTHIA A.<br>2950 LAKE PLACID LANE<br>NORTHBROOK, IL 60062 | P-0029234 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STIRLING, LORAE P.<br>5871 TREVOR LANE<br>TAYLORSVILLE, UT 84129-2084 | P-0029235 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMOS, ABNER N.<br>271 BRIGHTON ST<br>HERCULES, CA 94547 | P-0029236 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAUGHTER, GREGORY N.<br>300 YELLOW WOOD LN<br>TRUSSVILLE, AL 35173 | P-0029237 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JANES, KEVIN R.<br>11721 ALLENDALE DRIVE<br>FALCON, CO 80831 | P-0029238 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISKE, JAMES E.<br>4424 N. MARSHALL HEIGHTS AVE<br>APPLETON, WI 54913-7175 | P-0029239 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MARGIE F.<br>2189 LADY CLARE WALK<br>MANTECA, CA 95336 | P-0029240 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLIN, WENDY<br>5701 W SLAUGHTER LN<br>A130-313<br>AUSTIN, TX 78749 | P-0029241 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUSHIN, GEORGE<br>11315 WOODBROOK LN<br>RESTON, VA 20194 | P-0029242 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOUPENE III, JAMES C.<br>1905 E. 1ST ST. APT. G<br>LONG BEACH, CA 90802 | P-0029243 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREW<br>1188 CHERRY CIRCLE<br>LAKE OSWEGO, OR 97034 | P-0029244 | 11/20/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| PEVAHOUSE, WANDA<br>PEVAHOUSE, JEFFREY<br>60 DOGWOOD CIR<br>JACKSON, TN | P-0029245 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES JR, TERRY W.<br>4458 AMBERLEAF WALK<br>LILBURN, GA 30047 | P-0029246 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES JR./, ROBERT S.<br>4001 SW PASADENA ST<br>PORTLAND, OR 97219 | P-0029247 | 11/20/2017 | TK Holdings Inc., *et al*. | $5,290.00 | | | | | $5,290.00 |
| PERRIL, MIKE<br>ESI & ASSOCIATES, INC.<br>5 WOODSYDE PLACE<br>OWINGS MILLS, MD 21117 | P-0029248 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHIE (BOWEN), KAREN D.<br>282 RICARDO ST<br>BAXLEY, GA 31513 | P-0029249 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARON, DAVID L.<br>BARON, SHERYL B.<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029250 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUJILLO, ISABELLA<br>90002 W 119 PR NW<br>PROSSER, WA 99350 | P-0029251 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSANG, CATHERINE<br>TSANG, BONNIE<br>15309 MENDOCINO ST<br>SAN LEANDRO, CA 94579 | P-0029252 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEDLACEK, DIANE K.<br>P.O. BOX 617<br>HELENA, MT 59624 | P-0029253 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOETTSCH, SUSAN M.<br>1430 W CENTER ST<br>ROCHESTER, MN 55902 | P-0029254 | 11/20/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| FREEMAN, KATHRYN A.<br>2215 HEATHER LANE<br>GILBERTSVILLE, PA 19525 | P-0029255 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, RAYMOND C.<br>MYERS, MARIE E.<br>32929 VINES CREEK ROAD<br>DAGSBORO, DE 19939 | P-0029256 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLANTE, MAURICE R.<br>19 WHITE FISH RD<br>WINSLOW, ME 04901 | P-0029257 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDALL, WILLIAM B.<br>11601 MONTANA AVE.<br>APT. 5<br>LOS ANGELES, CA 90049-4687 | P-0029258 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TONTY, TERRY L.<br>3628 EFFINGHAM LANE<br>MODESTO, CA 95357 | P-0029259 | 11/20/2017 | TK Holdings Inc., *et al*. | $900.00 | | | | | $900.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029260 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSANG, CHRISTOPHER<br>15309 MENDOCINO ST<br>SAN LEANDRO, CA 94579 | P-0029261 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSAKI, BRANDON<br>4 DROVER CT<br>TRABUCO CYN, CA 92679 | P-0029262 | 11/20/2017 | TK Holdings Inc., *et al*. | $26.22 | | | | | $26.22 |
| SKRZYNSKI, KRZYSZTOF<br>P.O. BOX 2371<br>POMPANO BEACH, FL 33061 | P-0029263 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, RUTH L.<br>P.O. BOX 1112<br>BRANDYWINE, MD 20613 | P-0029264 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAZUETA, ANA C.<br>226 STERLING CT APT B<br>CALEXICO, CA 92231 | P-0029265 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KROGER-DIAMOND, CATHARINE E.<br>7030 LEEWARD ST.<br>CARLSBAD, CA 92011 | P-0029266 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOBO, ORION S.<br>410 PARADE CT<br>RENO, NV 89521 | P-0029267 | 11/20/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| SHEMESH, YANIV<br>2214 275TH CT SE<br>SAMMAMISH, WA 98075 | P-0029268 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEWEY, HOBY L.<br>10750 NW 801 ROAD<br>APPLETON CITY, MO 64724 | P-0029269 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARHAR, JOHN H.<br>4487 SPANISH OAKS DRIVE<br>SAN LUIS OBISPO, CA 93401 | P-0029270 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, JACINTO N.<br>1722 ROCK RIDGE DR<br>HOUSTON, TX 77049 | P-0029271 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAIELLO, BRIAN A.<br>906 PRIMROSE LANE<br>HINESVILLE, GA 31310 | P-0029272 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEHTA, ANKUR<br>1831 ROBERT LN.<br>NAPERVILLE, IL 60564 | P-0029273 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHIFF, CATHY R.<br>300 SPECTRUM CENTER DRIVE<br>SUITE 400<br>IRVINE, CA 92618 | P-0029274 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TINKEL, JEREMY<br>208 N BLISS AVE<br>MUNCIE, IN 47304 | P-0029275 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLES<br>1091 GATES AVE APT 1Q<br>BROOKLYN, NY 11221 | P-0029276 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN R.<br>117 CROW PLACE<br>CLAYTON, CA 94517 | P-0029277 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALES, SHELLEY R.<br>1315 FUENTE DRIVE<br>OXNARD, CA 93030 | P-0029278 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRULUCK, MONA<br>4913 ABELIA DR<br>BATON ROUGE, LA 70808 | P-0029279 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER MURPHY, MICHELLE A.<br>3894 HOLLAND DRIVE<br>SANTA ROSA, CA 95404 | P-0029280 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAVA, NATALIE D.<br>2000 AVENIDA CESAR CHAVEZ<br>MONTEREY PARK, CA 91754 | P-0029281 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENCH, SCOTT<br>508 165TH ST E<br>BRADENTON, FL 34212 | P-0029282 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YAMAGATA, JUDY<br>595 S SPAULDING AVE<br>LOS ANGELES, CA 90036 | P-0029283 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COMEAUX, RONALD J.<br>P. O. BOX 2683<br>1174 N REDFISH<br>CRYSTAL BEACH, TX 77650 | P-0029284 | 11/20/2017 | TK Holdings Inc., *et al* . | $723.70 | | | | | $723.70 |
| KASHANIAN, MAJID<br>P O BOX 187<br>SAN CARLOS, CA 94070 | P-0029285 | 11/20/2017 | TK Holdings Inc., *et al* . | $10,500.00 | | | | | $10,500.00 |
| SPENCER, CAROL R.<br>3306 SCHOOL AVE<br>STRAWBERRY PLAIN, TN 37871 | P-0029286 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANG, JOYCE J.<br>6505 GREEN VALLEY CIR.<br>UNIT 103<br>CULVER CITY, CA 90230 | P-0029287 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORDOVEZ, JAMES P.<br>CRUZ, CYNTHIA<br>2737 VIA PASEO UNIT 5<br>MONTEBELLO, CA 90640 | P-0029288 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENNIS, RICKY<br>DENNIS, JUNE<br>13625 SHERMAN BLVD<br>MARINA, CA 93933 | P-0029289 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, EUGENE V.<br>WONG, GRACE V.<br>12499 CULVER BLVD.<br>LOS ANGELES<br>LOS ANGELES, CA 90066-6612 | P-0029290 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN<br>KENNEDY, KATHLEEN | P-0029291 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSZKOWSKI, EDWARD A.<br>5207 KENT WAY<br>PITTSBURGH, PA 15201-2535 | P-0029292 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHORIATIS, JOHN<br>1636 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306 | P-0029293 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENNIS, RICKY<br>DENNIS, JUNE<br>13625 SHERMAN BLVD<br>MARINA, CA 93933 | P-0029294 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHORIATIS, JOHN<br>1636 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306 | P-0029295 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, BILLY G.<br>REED, DESTINY A.<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | P-0029296 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOYAL, MARK A.<br>525 UNIVERSITY DRIVE<br>EAST LANSING, MI 48823 | P-0029297 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAMESEK, LINDA M.<br>DAMESEK, RAY S.<br>14180 N WARBONNET LN<br>PRESCOTT, AZ 86305 | P-0029298 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN R.<br>KENNEDY, KATHLEEN M. | P-0029299 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, BILLY G.<br>REED, DESTINY A.<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | P-0029300 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROURKE, JERRY E.<br>ROURKE, CINDY C.<br>1796 E. SEASIDE CT.<br>BOISE, ID 83706 | P-0029301 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, JEFFREY S.<br>2616 EVELYN CT<br>ALAMEDA, CA 94501 | P-0029302 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, STORMY D.<br>P.O. BOX 124<br>RUSHVILLE, IN 46173 | P-0029303 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN<br>KENNEDY, KATHLEEN | P-0029304 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIALINI, TERRI<br>5231 SWADLING RD<br>ONTARIO, NY 14519 | P-0029305 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, EUGENE V.<br>WONG, GRACE V.<br>12499 CULVER BLVD.<br>LOS ANGELES<br>LOS ANGELES, CA 90066-6612 | P-0029306 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRIEN, ROBERT G.<br>63 GLENEICE CV<br>JACKSON, TN | P-0029307 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETUNIS, JESSICA M.<br>1888 ICEBERG LANE<br>ROSEVILLE, CA 94574 | P-0029308 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VON LANGEN, PETER J.<br>724 HIGHLAND DRIVE<br>LOS OSOS, CA 93402-3804 | P-0029309 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETUNIS, JESSICA M.<br>PETUNIS, JOSPH M.<br>1888 ICEBERG LANE<br>ROSEVILLE, CA 9574 | P-0029310 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWENS, ANGELA<br>4944 FLINTSHIRE CT<br>MAYS LANDING, NJ 8330 | P-0029311 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLF, MICHAEL A.<br>593 HILTONS LANDING DR<br>GREENSBORO, NC 27455 | P-0029312 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D.<br>1310 N 37TH STREET<br>RICHMOND, VA 23223 | P-0029313 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAUGHTER, GREGORY N.<br>300 YELLOW WOOD LN<br>TRUSSVILLE, AL 35173 | P-0029314 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>15600 58TH PLACE N<br>PLYMOUTH, MN 55446 | P-0029315 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARISE, ANGELO S.<br>17952 HIGHLANDS RANCH PLACE<br>POWAY, CA 92064 | P-0029316 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES JR., ROBERT S.<br>4001 SW PASADENA ST<br>PORTLAND, OR 97219 | P-0029317 | 11/20/2017 | TK Holdings Inc., *et al*. | $5,290.00 | | | | | $5,290.00 |
| CHEATHAM, GERALD I.<br>6216 OLD MILL ROAD<br>LYNCHBURG, VA 24502 | P-0029318 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALOMPO, MARIA P.<br>PALOMPO, ROGELIO C.<br>148 PIONEER CT<br>VALLEJO, CA 94589 | P-0029319 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K.<br>188 SOUTH 300 EAST<br>BOUNTIFUL, UT 84010 | P-0029320 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, MAKESHA<br>4635 W GORE BLVD<br>APT 124<br>LAWTON, OK 73505 | P-0029321 | 11/20/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| HERREROS, KAREN<br>COLUMBIA PACIFIC TELESYSTEMS<br>9672 VIA EXCELENCIA STE. 204<br>SAN DIEGO, CA 92126 | P-0029322 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEJOOH, HOMAYOON<br>399 FREMONT STREET<br>UNIT 2403<br>SAN FRANCISCO, CA 94105 | P-0029323 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACK, MARVIS<br>14301 S. CAIRN AVE<br>COMPTON, CA 90220 | P-0029324 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASCIMENTO, COURTNEY M.<br>4150 N. 9TH ST<br>APT 318<br>PHOENIX, AZ 85014 | P-0029325 | 11/20/2017 | TK Holdings Inc., *et al*. | $10,057.00 | | | | | $10,057.00 |
| WISER, SCOTT R.<br>2331 CHERRY TREE LANE<br>GRAND BLANC, MI 48439 | P-0029326 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEIBLE, DARYLA J.<br>WEIBLE, DONALD C.<br>8365 MEMORIAL HWY<br>OTTAWA LAKE, MI 49267 | P-0029327 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHARNES, ALDEN L.<br>CHARNES, LARRY M.<br>9900 QUAIL RD<br>OLIVE BRANCH, MS 38654 | P-0029328 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JURIST, LYNNE S.<br>2864 MANDALAY BEACH RD<br>WANTAGH, NY 11793-4630 | P-0029329 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHAO, JAMES<br>ZHAO, NING<br>200 CONCORD CT.<br>MORTON GROVE, IL 60053 | P-0029330 | 11/20/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| CHARNES, ANN MARIE M.<br>9900 QUAIL RD<br>OLIVE BRANCH, MS 38654 | P-0029331 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEAKLEY, CLARK<br>5461 SHERMAN OAKS COURT<br>HAYMARKET, VA 20169 | P-0029332 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, KATHY D.<br>ROBERTS, PAUL E.<br>4117 PALISADES RD<br>SAN DIEGO, CA 92116 | P-0029333 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNECHT, ROBERT J.<br>330 GRANDVILLE COURT<br>VONORE, TN 37885 | P-0029334 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NMS ENTERPRISES, LLC<br>210 ENID LANE<br>NORTHFIELD, IL 60093 | P-0029335 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAFFORD, VALERIE A.<br>3365 SHEILA CIRCLE<br>WHITE PINE, TN 37890 | P-0029336 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCHANAN, DAVID<br>BUCHANAN, JILL M.<br>21 R STANWOOD AVE<br>GLOUCESTER<br>GLOUCESTER, MA 01930 | P-0029337 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, GWENDOLYN L.<br>1750 LEE RD 235<br>SMITHS, AL 36877 | P-0029338 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, JAMMIE J.<br>369 LEE RD 219<br>PHENIX CITY, AL 36870 | P-0029339 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARCH, AARON E.<br>23143 TREEMONT PARK<br>SAN ANTONIO, TX 78261-2824 | P-0029340 | 11/20/2017 | TK Holdings Inc., *et al* . | $4,700.00 | | | | | $4,700.00 |
| LLANAS, ADOLFO<br>7212 ABILENE<br>HOUSTON, TX 77020 | P-0029341 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAUTEUX, SUSAN E.<br>95 APPLE TREE LANE<br>NEW BEDFORD, MA 02740 1817 | P-0029342 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RESENDEZ, ALFREDO<br>1626 FRIEDRICH ST.<br>GLENDALE HEIGHTS, IL 6039 | P-0029343 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRUSIO, GAETANO<br>47 BURNHAM ROAD<br>MORRIS PLAINS, NJ 07950 | P-0029344 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIEMEYER, JOHN A.<br>6516 FOREST PARK DR<br>SIGNAL MOUNTAIN, TN 37377 | P-0029345 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCEDES BENZ<br>23901 CALABASAS RD #2002<br>CALABASAS, CA 91302 | P-0029346 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENCH, KIMBERLEY<br>508 165TH ST E<br>BRADENTON, FL 34212 | P-0029347 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, GABRIEL O.<br>2020 BROOKS DRIVE #506<br>DISTRICT HEIGHTS, MD 20747 | P-0029348 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMES, DIANN C.<br>39317 TOLLHOUSE RD<br>LOVETTSVILLE, VA 20180 | P-0029349 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANCE, REITA H.<br>730 E 660 N<br>OREM, UT 84097 | P-0029350 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADSEN, DENNIS R.<br>3153 BALBOA PLACE<br>MELBOURNE, FL 32940 | P-0029351 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIMENEZ, SANTOS<br>JIMENEZ, SHARON A.<br>1430 WHITEHALL DRIVE<br>UNIT B<br>LONGMONT, CO 80504 | P-0029352 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, YOGESH K.<br>2958 MOTHER WELL COURT<br>HERNDON, VA 20171 | P-0029353 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, JOHN P.<br>139<br>TERRACE ROAD<br>BAYPORT, NY 11705 | P-0029354 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALSH, CAROLINE J.<br>2600 CRYSTAL DRIVE APT #211<br>ARLINGTON, VA 22202 | P-0029355 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, MICHELLE L.<br>907 SEYMOUR DRIVE<br>NORTH AUGUSTA, SC 29841 | P-0029356 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIEN, LYNDA<br>1385 SAN GABRIEL BLVD<br>SAN MARINO, CA 91108 | P-0029357 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, RICHARD J.<br>REED, ELVARAE D.<br>7300 GEORGETOWN AVE NW<br>ALBUQUERQUE, NM 87120-4932 | P-0029358 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUSTMAN, DORA JEAN<br>2699 ORANGE<br>EL CENTRO, CA 92243 | P-0029359 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYLE, KRISTINE A.<br>3732 W 66TH ST<br>CHICAGO, IL 60629 | P-0029360 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAHRA, DIANNE M.<br>1315 EDWARDS AVENUE<br>LAKEWOOD, OH 44107 | P-0029361 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADDEN, ESTHER R.<br>3386 NORTHMOOR AVE<br>MEMPHIS, TN 38128 | P-0029362 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOTELHO, ANGELO L.<br>73-1380 KAINANI PL<br>KAILUA-KONA, HI 96740-8541 | P-0029363 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURIS, MARK S.<br>DURIS, KIMBERLY S.<br>450 S GARDEN AVE<br>ROSELLE, IL 60172 | P-0029364 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, ANDREA W.<br>1511 COBRE CT.<br>LA PUENTE, CA 91744 | P-0029365 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, CARLOS<br>20200 SW 127 AV<br>MIAMI, FL 33177 | P-0029366 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, NICOLE D.<br>3807 HAYNESVILLE HWY<br>EL DORADO, AR 71730 | P-0029367 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIDD, THERESA M. KIDD, JOHNSTON S. 18096 NW SYLVANIA LN. PORTLAND, OR 97229 | P-0029368 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, ALYSSA L. 296 SOLAMERE LANE AUBURN, AL 36832 | P-0029369 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DOUGLAS W. WALKER, BRENDA A. 74 BERKEELY AVE VENTURA, CA 93004 | P-0029370 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGHAM, CLAUDE J. LANGHAM, BETTY J. 24545 PEAVY LANE ROBERTSDALE, AL 36567 | P-0029371 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAFFNER, SABINE 325 16TH STREET BOULDER, CO 80302 | P-0029372 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, HEATHER 925 WILSON BLVD. NASHVILLE, TN 37215 | P-0029373 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JURI, PEDRO N. 1680 JACKS CR. LANSDALE, PA 19446-4909 | P-0029374 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWISLOW, JAWANN J. 418 MCAULEY STREET OAKLAND, CA 94609 | P-0029375 | 11/20/2017 | TK Holdings Inc., *et al*. | $456.00 | | | | | $456.00 |
| TSUI, WING SZE E. 2450 HIDEAWAY LANE DUARTE, CA 91010 | P-0029376 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, TRAMAYNE R. 2410 S PALM GROVE AVE. LOS ANGELES, CA 90016 | P-0029377 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWISLOW, JAWANN J. 418 MCAULEY STREET OAKLAND, CA 94609 | P-0029378 | 11/20/2017 | TK Holdings Inc., *et al*. | $456.00 | | | | | $456.00 |
| AVERY, V. 13325 TWIN CIRCLE COURT POWAY, CA 92064-2996 | P-0029379 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEE, ROGER YEE, VALERIE 26 CALAVERA IRVINE, CA 92606 | P-0029380 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROSS, CHRISTOPHER L. 228 CASTLEBERRY RD GREENBRIER, AR 72058 | P-0029381 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALL, SPECNER A. P.O. BOX 3351 VAIL, CO 81658 | P-0029382 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKENSMEYER, CATHERINE H. 6068 N NEVA AVE CHICAGO, IL 60631 | P-0029383 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEACON, CLARENCE J. 1471 LODGE VIEW DRIVE MEADOW VISTA, CA 95722 | P-0029384 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORMANO, ANTHONY S.<br>9418 MILLS AVE<br>WHITTIER, CA 90603 | P-0029385 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASSAN, YASMEEN<br>717 E. FAIRVIEW BLVD.<br>INGLEWOOD, CA 90302 | P-0029386 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLICKMAN, DONALD H.<br>GLICKMAN, ELIZABETH J.<br>3717 R AVENUE<br>ANACORTES, WA 98221-3499 | P-0029387 | 11/20/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| LUKENSMEYER, CATHERINE H.<br>6068 N NEVA AVE<br>CHICAGO, IL 60631 | P-0029388 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFACRE, MATTHEW E.<br>12090 PHEASANT CT<br>CHARDON, OH 44024 | P-0029389 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VASA, LISA R.<br>2451 COUNTY ROAD G<br>WESTON, NE 68070 | P-0029390 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALIC, SELMA<br>4713 KIMBALL AVE SE KENTWOOD | P-0029391 | 11/20/2017 | TK Holdings Inc., *et al* . | $4,725.71 | | | | | $4,725.71 |
| PAIGE, RALPH F.<br>PAIGE, CAROLYN C.<br>16763 PINATA DRIVE<br>SAN DIEGO, CA 92128 | P-0029392 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMSAY, GUILLERMO<br>740 CECIL AVENUE NORTH<br>MILLERSVILLE, MD 21108 | P-0029393 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARNOLD _MOSBY, SHANNA<br>8420 ASH GROVE DR.<br>CAMBY, IN 46113 | P-0029394 | 11/20/2017 | TK Holdings Inc., *et al* . | $3,875.00 | | | | | $3,875.00 |
| STARR, PAUL J.<br>7577 THORN CREEK LN<br>TEGA CAY, SC 29708 | P-0029395 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERTZ, GARY S.<br>MERTZ, ELIZABETH L.<br>63 DUNIPACE DR<br>BELLA VISTA, AR 72715 | P-0029396 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAW, MICHAEL<br>1895 SHERINGTON PL<br>UNIT TS-304<br>NEWPORT BEACH, CA 92663 | P-0029397 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUGO, MARIO<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029398 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUCKESTEIN, WILLIAM<br>COMMONPATH LLC<br>5963 OLIVAS PARK DRIVE<br>SUITE F<br>VENTURA, CA 93003 | P-0029399 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENBERG, LEE M.<br>6 HUCKLEBERRY LN<br>DANBURY, CT 06810 | P-0029400 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEZA, TERESA G.<br>3815 MAIN<br>LAREDO, TX 78041 | P-0029401 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWGENT, ANDREW C.<br>P.O. BOX 294<br>BROOMES ISLAND, MD 20615 | P-0029402 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUCKESTEIN, WILLIAM<br>COMMONPATH LLC<br>5963 OLIVAS PARK DRIVE<br>SUITE F, CA 93003 | P-0029403 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, HOWARD J.<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0029404 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUCKESTEIN, WILLIAM<br>NO ADDRESS PROVIDED | P-0029405 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| R., GUILLERMO<br>740 CECIL AVE. NORTH<br>MILLERSVILLE, MD 21108 | P-0029406 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGGINS, DEREK D.<br>2003 JEFFERSON ST<br>BALTIMORE, MD 21205 | P-0029407 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPERA, EMILY J.<br>2020 E MORTIMER CT<br>BOISE, ID 83712 | P-0029408 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUGO, CRISTINA M.<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029409 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUSTMAN, DORA JEAN<br>2699 ORANGE<br>EL CENTRO, CA 92243 | P-0029410 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWIGLER, DAVID W.<br>POB 2272<br>PANAMA CITY, FL 32402 | P-0029411 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMSAY, GUILLERMO<br>740 CECIL AVENUE NORTH<br>MILLERSVILLE, MD 21108 | P-0029412 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUSTMAN, MARK<br>2699 ORANGE<br>EL CENTRO, CA 92243 | P-0029413 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, ROBERT<br>7B REVERE LANE<br>STATEN ISLAND, NY 10306 | P-0029414 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVER, JEANNE<br>2 GALAN STREET<br>LADERA RANCH, CA 92694 | P-0029415 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUGO, CARLOS<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029416 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, ELAINE S.<br>501 COTA LANE<br>VISTA, CA 92083 | P-0029417 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUANG, XIAOFENG<br>1385 SAN GABRIEL BLVD<br>SAN MARINO, CA 91108 | P-0029418 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANHORN, CLAYTON B. VANHORN, MARY L. 4710 NW 6TH DR DES MOINES, IA 50313 | P-0029419 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALOF, DAVID L. 10564 5TH AVE NE SUITE 405 SEATTLE, WA 98125 | P-0029420 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, CAROL WILLIAMS, ED 1035 COZY ACRES ROAD MOUNTAIN PINE, AR 71956 | P-0029421 | 11/20/2017 | TK Holdings Inc., *et al* . | $322.38 | | | | | $322.38 |
| HOGAN, JAMES R. HOGAN, REBECCA L. 790 SPRINGBLOOM DRIVE MILLERSVILLE, MD 21108 | P-0029422 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARRA-GUTIERREZ, DELFINO 331 KENLOCH AVE LIBERTYVILLE IL 60048 | P-0029423 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, MARJORIE 4 OTTERBURN CT. FLORISSANT, MO 63033 | P-0029424 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAVA, ROSELIA NAVA, MARINO 13811 MILAN ST WESTMINSTER, CA 92683 | P-0029425 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAMBRZUSKI, NEIL 431 STALLION HILL CT CHESTERFIELD, MO 63005 | P-0029426 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEELE, LEE A. 2311 4TH AVE N ST. PETERSBURG, FL 33713 | P-0029427 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, CATHERINE T. SMITH, JAMES D. 4021 FOREST GROVE PASS NW ACWORTH, GA 30101 | P-0029428 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAGODNEY, JOHN 120 LONGENBACH AVE NAZARETH, PA 18064 | P-0029429 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, MARJORIE 4 OTTERBURN CT FLORISSANT, MO 63033 | P-0029430 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FILIAGGI, SUZANNE M. 1504 KING CHARLES DRIVE PITTSBURGH, PA 15237 | P-0029431 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRIOLETTI, JOHN L. 920 SANDSTONE RIDGE RD BONNIEVILLE, KY 42713 | P-0029432 | 11/20/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| WALLACE, PATRICIA H. 171 W MAIN ST MARQUETTE, MI 49855 | P-0029433 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIEG JR, ROLAND B. W51 N655 CREEK VIEW CT CEDARBURG, WI 53012 | P-0029434 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUTHIER, ROBERT J.<br>P.O. BOX 1232<br>MARIPOSA, CA 95338 | P-0029435 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESGRO, ROBERT<br>46 ALDWYN LANE<br>VILLANOVA, PA 19085 | P-0029436 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULLER, BRANDON C.<br>WARNER, CHRISTOPHER W.<br>137 YAMACRAW PLACE<br>LEXINGTON, KY 40511 | P-0029437 | 11/20/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| BLENCOE, GREGORY A.<br>NO ADDRESS PROVIDED | P-0029438 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRIOLETTI, JOHN L.<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0029439 | 11/20/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| YANCI, JOSEPH T.<br>12446 ANNAGREEN COURT<br>MANASSAS, VA 20112 | P-0029440 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORAN, PAUL J.<br>34 BARNUM RD<br>DANBURY, CT 06811 | P-0029441 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, DARRELL R.<br>CLARK, PATRICIA L.<br>12312 VERA CIRCLE<br>GARDEN GROVE, CA 92845 | P-0029442 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBAKHA, ALEKSEY<br>277 AVENUE C APT 10B<br>NEW YORK, NY 10009 | P-0029443 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANDEVILLE, KYLE B.<br>MANDEVILLE, JILL P.<br>2949 E. 950 N.<br>ATTICA, IN 47918 | P-0029444 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUDD, GARRETT R.<br>12145 IRWIN MANOR DRIVE<br>JACKSONVILLE, FL 32246 | P-0029445 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABASS, MOHAMAD<br>3851 MADISON<br>DEARBORN, MI 48124 | P-0029446 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VINCENT, RUSSELL<br>4344 MANCHESTER COURT<br>SANTA MARIA, CA 93455 | P-0029447 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBB, QUANIASIA<br>1530 TRAVELERS PALM DR<br>EDGEWATER, FL 32132 | P-0029448 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOIVIN, ANDREW T.<br>449 LONG HILL ROAD<br>GUILFORD, CT 06437 | P-0029449 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMONT, CHERYL A.<br>117 WAIHILI PLACE<br>HONOLULU, HI 96825 | P-0029450 | 11/20/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| SYKES, AUDREY<br>1279 DILLON RD<br>AUSTELL, GA 30168 | P-0029451 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, STEVEN K. BALDWIN, LINDA G. STEVEN K. BALDWIN P.O. BOX 5044 RIVER FOREST, IL 60305 | P-0029452 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRIEST, LINDEN R. PRIEST, TYE M. 1204 S. JEFFERSON PL KENNEWICK, WA 99338 | P-0029453 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HADJIKOW, ANNA P.O. BOX 67 WHITE LAKE, NY 12786 | P-0029454 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, RAHUL 1415 ELDRIDGE PKWY APT 1311 HOUSTON, TX 77077 | P-0029455 | 11/20/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| MUELLER, KERSTIN 479 SIMAS DRIVE MILPITAS, CA 95035 | P-0029456 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAFER, SALLY A. 14434 S.W. RANCHER LANE BEAVERTON, OR 97008 | P-0029457 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, LAQUINTA M. 815 E. BETHANY HOME RD B208 PHOENIX, AZ 85014 | P-0029458 | 11/20/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SINGH, RAHUL 1415 ELDRIDGE PARKWAY APT 131 HOUSTON, TX 77077 | P-0029459 | 11/20/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0029460 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANTOR, SYBIL CANTOR, SOLOMON M. 8524 ATWELL ROAD POTOMAC, MD 20854 | P-0029461 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HADJIKOW, ANNA P.O. BOX 67 WHITE LAKE, NY 12786 | P-0029462 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEIBOWITZ, ROBERT B. 210 BELMONT ST, APT 4 WATERTOWN, MA 02472 | P-0029463 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVILA, ROCIO 14362 UPAS CT FONTANA, CA 92335 | P-0029464 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMB, JENNIFER P. 3906 CURLYTAIL CT MURRYSVILLE, PA 15668-9564 | P-0029465 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARYENBRUCH, KELLEY A. N223 RANDYS LN APPLETON, WI 54915 | P-0029466 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, TAMMIE L. 730 ARBOR VISTA BLVD JACKSON, MS 39209 | P-0029467 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETHARD, JAMES G.<br>1933 KENNEDY DR<br>APT 102<br>MCLEAN, VA 22102 | P-0029468 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINFREE, BRENDA W.<br>9729 CEDARDALE DRIVE<br>HOUSTON, TX 77055 | P-0029469 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKHIM, DORON<br>10841 SANDPIPER DR.<br>HOUSTON, TX 77096 | P-0029470 | 11/20/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MEINHART, KEVIN J.<br>MEINHART, EMILY C.<br>89 ARDMORE<br>IRVINE, CA 92602 | P-0029471 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINFREE, BRENDA W.<br>9729 CEDARDALE DRIVE<br>HOUSTON, TX 77055 | P-0029472 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARON, SHERYL B.<br>BARON, DAVID L.<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029473 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, WENDY S.<br>HART, GRADY G.<br>208 CARRIAGE HILL COURT<br>LEXINGTON, SC 29072 | P-0029474 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONFER, DENNIS M.<br>316 BEN TITUS ROAD<br>TAMAQUA, PA 18252 | P-0029475 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PECK, KERRY L.<br>3781 COUNTY ROAD 71<br>KILLEN, AL 35645 | P-0029476 | 11/20/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| KLEMISH, JEREMY A.<br>17004 ACACIA WAY<br>CLEARLAKE OAKS, CA 95423 | P-0029477 | 11/20/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| SCHOENE, DIETER H.<br>2351 NW WESTOVER ROAD<br>#311<br>PORTLAND, OR 97210 | P-0029478 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LE, NAM Q.<br>6634 WESTBURY OAKS CT<br>SPRINGFIELD, VA 22152 | P-0029479 | 11/20/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BHATT, HITESH K.<br>BHATT, HITESH K.<br>BHATTCCS, LLC<br>535 HIGH MOUNTAIN ROAD<br>SUITE # 205<br>NORTH HALEDON, NJ 07508 | P-0029480 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J.<br>8 ANGELIQUE CT<br>MORGANVILLE, NJ 07751 | P-0029481 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERMAN, NANCI N.<br>SHERMAN, RANDALL J.<br>22361 SUNBROOK<br>MISSION VIEJO, CA 92692 | P-0029482 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BHATT, HITESH K.<br>BHATT, HITESH K.<br>#535<br>HIGH MOUNTAIN ROAD, SUITE # 2<br>NORTH HALEDON, NJ 07508 | P-0029483 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLATER, RICHARD<br>1310 FOX AVE<br>BEAVER FALLS, PA 15010 | P-0029484 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN, STEVEN K.<br>JOHNSON-BALDWIN, LINDA G.<br>P.O. BOX 5044<br>RIVER FOREST, IL 60305 | P-0029485 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J.<br>8 ANGELIQUE CT<br>MORGANVILLE, NJ 07751 | P-0029486 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKHIM, DORON<br>10841 SANDPIPER DR.<br>HOUSTON, TX 77096 | P-0029487 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASHID, JOSEPH P.<br>57 MOCKINGBIRD LN<br>NORTH FOND DU LA, WI 54937 | P-0029488 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J.<br>8 ANGELIQUE CT<br>MORGANVILLE, NJ 07751 | P-0029489 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVAUDAIS, CANDACE A.<br>224 OAK AVENUE<br>WESTWEGO, LA 70094 | P-0029490 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWAFFORD, DORIS A.<br>57 SHAWNEE TRL<br>RINGGOLD, GA 30736 | P-0029491 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029492 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029493 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULLER, ROGER J.<br>5291 E STATE RD 352<br>OXFORD, IN 47971 | P-0029494 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029495 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POLVERARI, VERONICA R.<br>6510 GREEN VALLEY CIRCLE<br>APT. 307<br>CULVER CITY, CA 90230-8026 | P-0029496 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029497 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TWOREK, KAREN M.<br>320 WINDERMERE WAY<br>LAKE IN THE HILL, IL 60156 | P-0029498 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULLER, NANCY S.<br>5291 E STATE RD 352<br>OXFORD, IN 47971 | P-0029499 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTERA, ANTHONY<br>231 AGOR LANE<br>MAHOPAC, NY 10541 | P-0029500 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEATHERSPOON, KEITH D.<br>WEATHERSPOON, PORSHA L.<br>62 LEE ROAD 2138<br>PHENIX CITY, AL 36870 | P-0029501 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSSEGE, RYAN J.<br>9892 MEADOW HILLS DR<br>CINCINNATI, OH 45241 | P-0029502 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERGNIAULT, CATHERINE<br>VERGNIAULT, FREDERIC<br>5078 EDGEWORTH ROAD<br>SAN DIEGO, CA 92109 | P-0029503 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TONG, KAKIONG<br>421 EAST MISSION RD #30<br>ALHAMBRA, CA 91801 | P-0029504 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORREGO, ELVIS<br>BORREGO, MARY L.<br>901 SW 62 AVE<br>MIAMI, FL 33144 | P-0029505 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLF, JOHN B.<br>143 DIAMOND SPRING DRIVE<br>MONROE, NJ 08831 | P-0029506 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PITZEN, ARNO<br>12509 TABOR OAKS DR<br>AUSTIN, TX 78739 | P-0029507 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORREGO, MARY L.<br>BORREGO, ELVIS<br>901 SW 62 AVE<br>MIAMI, FL 33144 | P-0029508 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUPINSKY, RICHARD J.<br>J. LUPINSKY, JR., RICHARD<br>P.O. BOX 3<br>EAST SMITHFIELD, PA 18817 | P-0029509 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LITTLE, KELLIDEE S.<br>782 WOODSIDE LANE EAST<br>UNIT 8<br>SACRAMENTO, CA 95825 | P-0029510 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCUTCHEON, RICHARD K.<br>3659 COUNTY ROAD 67<br>SCOTTSBORO, AL 35769 | P-0029511 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENE, CARLTON S.<br>GREENE, LUANA K.<br>21300 VIA DEL PARQUE<br>YORBA LINDA, CA 92887 | P-0029512 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, DEBORAH L.<br>4125 W NOBLE AVE #114<br>VISALIA, CA 93277 | P-0029513 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOGUERA, ROSA M.<br>NOGUERA, OSCAR D.<br>4392 DALLAS PL<br>PERRIS, CA 92571 | P-0029514 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORANDER, SUSAN T.<br>202 RIDGEWOOD<br>EASLEY, SC 29642 | P-0029515 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, CARLTON S.<br>GREENE, LUANA K.<br>21300 VIA DEL PARQUE<br>YORBA LINDA, CA 92887 | P-0029516 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUNA, MICHAEL A.<br>3474 DELTA QUEEN AVE.<br>SACRAMENTO, CA 95833 | P-0029517 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUEMI, JACQUELINE L.<br>BUEMI, SAMUEL J.<br>816 MCINDOE ST<br>WAUSAU, WI 54403 | P-0029518 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOLINA, PHILLIP<br>225 JACQUELYN LANE<br>PETALUMA, CA 94952 | P-0029519 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUZZELLI, SONIA<br>1501 GULF STREAM CIRCLE 203<br>BRANDON, FL 33511 | P-0029520 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, NEIL R.<br>23215 NE SUNNYCREST RD<br>NEWBERG, OR 97132 | P-0029521 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PANTALEONI, VICTOR S.<br>7529 FERNIE CT<br>GILROY, CA 95020 | P-0029522 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOWNING, ERLINDA D.<br>P.O. BOX 770888<br>EAGLE RIVER, AK 99577 | P-0029523 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IH, IRENE<br>3564 STARLINE DRIVE<br>RANCHO PALOS VER, CA 90275 | P-0029524 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEUSER, ANDREW E.<br>14904 CHOCTAW TRAIL<br>CHOCTAW, OK 73020 | P-0029525 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERICKSON, PAUL C.<br>2641 COUNTY ROAD 120 NE<br>ALEXANDRIA, MN 56308 | P-0029526 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERICKSON, PAUL C.<br>2641 COUNTY ROAD 120 NE<br>ALEXANDRIA, MN 56308 | P-0029527 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, SUSAN M.<br>436 AVONDALE ROAD<br>MARTINSBURG, WV 25404 | P-0029528 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARNOLDY, MATTHEW T.<br>ARNOLDY, STEPHANIE L.<br>339 WOODCREST RD<br>WEST GROVE, PA 19390 | P-0029529 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANDYKE, CHASITY V.<br>415 MCCLELLAN STREET<br>HUDSON, MI 49247 | P-0029530 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUTCH, VIDA J.<br>1474 CAMPGROUND ROAD | P-0029531 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENEFIELD, CHRISTOPHER L.<br>916 BIGHORN DRIVE<br>BARSTOW, CA 92311 | P-0029532 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRIOR, PAULA M.<br>13680 101ST STREET<br>FELLSMERE, FL 32948 | P-0029533 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTUNA, PABLO V.<br>2171 OAKDALE CIRCLE<br>HANOVER PARK, IL 60133 | P-0029534 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINLEY, MARY<br>1736 ROGUE ISLE COURT<br>CARLSBAD, CA 92008 | P-0029535 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N.<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029536 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVER, CANDACE P.<br>P O BOX 66881<br>BATON ROUGE, LA 70896 | P-0029537 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUGLAS, ANNE-MARIE C.<br>439 PIERCE CHAPEL RD<br>NEWNAN, GA 30263 | P-0029538 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANNON, JENNIFER L.<br>110 WINDSOR LANE<br>WINCHESTER, VA 22602 | P-0029539 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N.<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029540 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N.<br>MENDEZ, KIMBERLY D.<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029541 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKSON, ANGELA L.<br>35 PATTERSON ROAD<br>UNIT 466694<br>LAWRENCEVILLE, GA 30042-3778 | P-0029542 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUNK, ERIC A.<br>819 N 148TH ST<br>OMAHA, NE 68154 | P-0029543 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, ELAINE<br>322 CHESTER ST<br>OAKLAND, CA 94607-1220 | P-0029544 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D.<br>NO ADDRESS PROVIDED | P-0029545 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARNOLDY, MATTHEW T.<br>ARNOLDY, STEPHANIE L.<br>339 WOODCREST RD<br>WEST GROVE, PA 19390 | P-0029546 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, ANNA M.<br>201 ALTA COURT<br>CHAPEL HILL, NC 27514 | P-0029547 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELL, ADAM M.<br>818 BELLAIRE DRIVE<br>TIPP CITY, OH 45371 | P-0029548 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0029549 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAL, ALAN K.<br>188 SOUTH 300 EAST<br>BOUNTIFUL, UT 84010 | P-0029550 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KEVIN J.<br>1242 WILD TURKEY CT<br>SAINT JOHNS, FL 32259 | P-0029551 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMAN, ALLISON L.<br>ALLISON FRIEDMAN<br>20533 BISCAYNE BLVD., 4-435<br>AVENTURA, FL 33180 | P-0029552 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHEUERMAN, PATTI M.<br>9310 TOWER PINES COVE<br>OOLTEWAH, TN 37363 | P-0029553 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIBICH, HEATHER E.<br>RIBICH, RICHARD L.<br>151 LILY DR.<br>MAUMELLE, AR 72113 | P-0029554 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THINNES, THERESE C.<br>THINNES, WILLIAM C.<br>15880 BIG SPRINGS WAY<br>SAN DIEGO, CA 92127 | P-0029555 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEALY, EMMA M.<br>14053 HENCH LANE<br>ORLANDO, FL 32827 | P-0029556 | 11/21/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| RIBICH, RICHARD L.<br>151 LILY DR.<br>MAUMELLE, AR 72113 | P-0029557 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, EDMUND P.<br>BURKE, CLAIRE A.<br>5B SORRENTO WAY<br>GRAY, ME 04210 | P-0029558 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUWARDHANA, HENDRA<br>11002 111 STREET<br>LARGO, FL 33778 | P-0029559 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULLINS, STEPHANIE L.<br>777 SAN REMO<br>IRVINE, CA 92606 | P-0029560 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, CHRISTI<br>FORD, ANDRE<br>206 HITT ST<br>WAXAHACHIE, TX 75165 | P-0029561 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUWARDHANA, AMIE L.<br>11002 111 STREET<br>LARGO, FL 33778 | P-0029562 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOHR, HILLARY K.<br>7 HEMLOCK ST<br>PITTSBURGH, PA 15228 | P-0029563 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIESNER, LINDA<br>93 MINUTEMAN CIRCLE<br>ALLENTOWN, NJ 08501 | P-0029564 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROSS, ADAM J.<br>GROSS, DAYNA L.<br>303 CLOISTERBANE DRIVE<br>SAINT JOHNS, FL 32259 | P-0029565 | 11/21/2017 | TK Holdings Inc., *et al*. | $32,000.00 | | | | | $32,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIUS, JULIUS C.<br>7306 MICHIGAN ISLE RD<br>LAKE WORTH, FL 33467 | P-0029566 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIUS, JULIUS C.<br>7306 MICHIGAN ISLE RD<br>LAKE WORTH, FL 33467 | P-0029567 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIELSON, DEAN A.<br>DANIELSON, CORALEE J.<br>5014 WOODLAWN ST<br>DULUTH, MN 55804 | P-0029568 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAHN, ALEXANDER L.<br>KAHN, YVONNE S.<br>3310 MILL CROSS CT<br>OAKTON, VA 22124 | P-0029569 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N.<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029570 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELTY, ANDREW M.<br>826 CORTE BAYA VISTA<br>OXNARD, CA 93030 | P-0029571 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACK, WILLIE D.<br>3090 SHARON AVE.<br>ANDERSON, CA 96007 | P-0029572 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSE, CHERYL J.<br>307 CRICKETT CT<br>PETALUMA, CA 94954 | P-0029573 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURRY, KATHRYN J.<br>3108 MCGEE LN<br>MONROE, NC 28110 | P-0029574 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANGMAN, ROSE M.<br>4670 SW 158TH STREET ROAD<br>OCALA, FL 34473-3160 | P-0029575 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLZHAUER, MARVIN D.<br>11602 STATE ROUTE 143<br>HIGHLAND, IL 62249-3608 | P-0029576 | 11/20/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| CRUZ, JANET<br>2373 I M GRAHAM RD<br>LAKE CITY, SC 29560 | P-0029577 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYAN, JAMES T.<br>P.O. BOX 205<br>COLWICH, KS 67030-0205 | P-0029578 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHARRIS, INGRID<br>5524 CARMELITA DRIVE<br>ALBUQUERQUE, NM 87111 | P-0029579 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S.<br>ALLAIRE, HARRIET W.<br>1594 SOLDIER CREEK ROAD<br>GRANTS PASS, OR 97526 | P-0029580 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S.<br>ALLAIRE, HARRIET W.<br>1594 SOLDIER CREEK ROAD<br>GRANTS PASS, OR 97526 | P-0029581 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PREGALDIN, HENRI A.<br>17421 EQUESTRIAN TRAIL<br>KEYSTONE, FL 33556 | P-0029582 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DANIELLE B.<br>4304<br>POTO MAC HIGHLANDS CIRCLE<br>TRIANGLE, VA 22172 | P-0029583 | 11/20/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| HILL, DAVID C.<br>4151 S.W. ROSE STREET<br>SEATTLE, WA 98136-2339 | P-0029584 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHUSSON, KAREN<br>1212 AARON<br>WYNNE, AR 72396 | P-0029585 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHOFET, ABRAHAM<br>17020 BURBANK BLVD #202<br>ENCINO, CA 91316 | P-0029586 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, NANCY M.<br>8221 WILDWOOD DRIVE<br>HUNTINGTON BEACH, CA 92646-6753 | P-0029587 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0029588 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, RUSSELL G.<br>LEE, PAMELA K.<br>17415 FIRESIDE LANE<br>FARMINGTON, MN 55024 | P-0029589 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, LINDA D.<br>930 AVENIDA CAMPANA<br>FALLBROOK, CA 92028 | P-0029590 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORMAN, NANCY A.<br>MOORMAN, JOHN E.<br>151 DIVERSTON WAY<br>DELAWARE, OH 43015 | P-0029591 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, TODD M.<br>19123 PEACEFUL STREAM DR<br>LEESBURG, VA 20176 | P-0029592 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, AMY L.<br>HOUSTON, BRAD R.<br>5383 AINSLEY DR.<br>WESTERVILLE, OH 43082 | P-0029593 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PILLER, JILL<br>19807 ROSEWOOD CT<br>PARKER, CO 80138 | P-0029594 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAISMAN, BORIS<br>17620 GARRETT DR.<br>GAITHERSBURG | P-0029595 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTON, SANDRA F.<br>21372 SAMUELS RD<br>ZACHARY, LA 70791 | P-0029596 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, DIANE E.<br>REESE, MELVIN L.<br>22325 WEST STATE HIGHWAY 8<br>POTOSI, MO 63664 | P-0029597 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIRK, JEFFREY P.<br>KIRK, JULIE E.<br>JEFFREY KIRK<br>1290 CROW HAVEN CT<br>COLFAX, CA 95713 | P-0029598 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, BARBARA<br>4720 DAYTON LIBERTY RD<br>DAYTON, OH 45417 | P-0029599 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, BRYAN<br>4639 STOLZ TRL<br>KATY, TX 77493 | P-0029600 | 11/21/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HARDISON, DAVID W.<br>210 COUNTY ROAD 219A<br>TOW, TX 78672 | P-0029601 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWDER, MICHAEL A.<br>116 LEGEND COURT<br>FAIRVIEW HEIGHTS, IL 62208 | P-0029602 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWDER, MICHAEL A.<br>116 LEGEND COURT<br>FAIRVIEW HEIGHTS, IL 62208 | P-0029603 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, CAROLE L.<br>404 FORT SMITH BLVD.<br>DELTONA, FL 32738 | P-0029604 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATRAS, THOMAS J.<br>3643 BLAIR COURT<br>BLASDELL, NY 14219 | P-0029605 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARNELL, TERRY D.<br>210 STONEY POINTE DRIVE<br>HOLLISTER, MO 65672 | P-0029606 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, SEAN R.<br>JOHNSON, TARA L.<br>7633 BLANCHARD BLVD<br>LINCOLN, NE 68516 | P-0029607 | 11/21/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SHELTON, WILLIAM C.<br>6078 JOHN JACKSON DR<br>WILLIAMSBURG, VA 23188 | P-0029608 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L.<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0029609 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITEFORD, JOSEPH J.<br>15 LEWIS CIRCLE<br>SALINA, CA 93906 | P-0029610 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JANOWIEC, AMANDA<br>JANOWIEC, PATRICIA<br>NISSAN<br>106 1ST AVE<br>GLEN BURNIE, MD 21060 | P-0029611 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICHARD, SARAH A.<br>537 E. CHESTNUT STREET<br>WASHINGTON, PA 15301 | P-0029612 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONAHUE IV, JOHN J.<br>4 ROYAL CREST DRIVE<br>SUGARLOAF, PA 18249 | P-0029613 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, ROBERT<br>7B REVERE LANE<br>STATEN ISLAND, NY 10306 | P-0029614 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAPPERT, PETER A.<br>3102 COCONUT GROVE DR.<br>CORAL GABLES, FL 33134 | P-0029615 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDJELKOVICH, MIODRAG M.<br>4876 DARBYSHIRE CT.<br>CANFIELD, OH 44406 | P-0029616 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTTS, JOHN W.<br>POTTS, ROSE A.<br>260 ORCHARD LANE<br>WHEELING, WV 26003-4981 | P-0029617 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN JR, WILLIAM E.<br>347 BROADWAY AVE<br>ORLANDO, FL 32803 | P-0029618 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRONITZ, ANDREW G.<br>3685-9 PEACHTREE RD NE<br>ATLANTA, GA 30319 | P-0029619 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, LOUISE S.<br>1419 MOULTON ST. E<br>DECATUR, AL 35601 | P-0029620 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PADILLA, MAX<br>708 EDUARDO ST<br>ANTHONY, TX 79821-7175 | P-0029621 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K.<br>188 SOUTH 300 EAST<br>BOUNTIFUL, UT 84010 | P-0029622 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'CONNOR, PATRICIA K.<br>P.O BOX 120<br>370 TURNPIKE RD<br>SOMERS, CT 06071 | P-0029623 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OCONNOR, KEN B.<br>P.O. BOX 120<br>370 TURNPIKE RD<br>SOMERS, CT 06071 | P-0029624 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESTON, KARL W.<br>P O BOX 201924<br>AUSTIN, TX 78720-1924 | P-0029625 | 11/20/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| GRUSKOWSKI, DARVI J.<br>GRUSKOWSKI, JAY S.<br>13364 VICARAGE DR.<br>PLAINFIELD, IL 60585 | P-0029626 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, JAY S.<br>GRUSKOWSKI, DARVI J.<br>13364 VICARAGE DR.<br>PLAINFIELD, IL 60585 | P-0029627 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIFFIN, SHAUNA L.<br>7733 MCCONNEL DRIVE<br>CITRUS HEIGHTS, CA 95610 | P-0029628 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOXER, LISA K.<br>P O BOX 521<br>BROCKTON, MT 59213 | P-0029629 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, JEANNINE R.<br>10700 ACADEMY RD NE #923<br>ALBUQUERQUE, NM 87111 | P-0029630 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANS-MCLAUGHLIN, VIRGINIA<br>61 JANE ST<br>7J<br>NY, NY 10014 | P-0029631 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINOR, JANICE<br>4232 DRUMMOND STREET<br>EAST CHICAGO, IN 46312 | P-0029632 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIES, JEANNE E.<br>DAVIES, DANIEL L.<br>3709 E. 46TH SZTREET<br>TULSA, OK 74135 | P-0029633 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIVEY, THOMAS W.<br>123 NORTHVIEW CIRCLE<br>CIBOLO, TX 78108 | P-0029634 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAITRA, SANCHITA<br>43 GREENVIEW TERRACE<br>MIDDLETOWN, CT 06457 | P-0029635 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, ROSETTA M.<br>1222 MONROE AVENUE<br>ASBURY PARK, NJ 07712 | P-0029636 | 11/20/2017 | TK Holdings Inc., *et al* . | $750.00 | | | | | $750.00 |
| ERIKSON, MARK A.<br>110 W 13 ST<br>VANCOUVER, WA 98660 | P-0029637 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVILA, MARY E.<br>AVILA, TIMAS M.<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029638 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASSAN, RHINA A.<br>538 WEST AVENUE J5<br>LANCASTER, CA 93534 | P-0029639 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDERS, MICHELLE<br>693 URBAN CT<br>#706<br>LAKEWOOD, CO 80401 | P-0029640 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVILA, MARY E.<br>AVILA, TOMAS M.<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029641 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUKES, EFFIE J.<br>9600 MONMOUTH CIRCLE<br>9600 MONMOUTH CIRCLE<br>AUSTIN, TEXAS 78753 | P-0029642 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VEACH, LYNN H.<br>912 TURKEY OAK RD<br>CROSSVILLE, TN 38555 | P-0029643 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS, DANIELLA D.<br>11 ANDERSON COURT<br>SAYREVILLE, NJ 08872 | P-0029644 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEE, MARCELLA<br>4515 TUJUNGA AVE<br>STUDIO CITY, CA 91602 | P-0029645 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEEKS, CODY A.<br>1624 W RIALTO AVE<br>APT 242<br>FONTANA, CA 92335 | P-0029646 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, MARVIN J.<br>1916 EAST MADISON STREET<br>APT. 601<br>SEATTLE, WA | P-0029647 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WITHERSPOON, ANGELA R.<br>1017 EARL STREET<br>SHELBY 281502 | P-0029648 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH ROBINSON, JESSICA A.<br>6315 PENNACOOK DRIVE<br>CHARLOTTE, NC 28214 | P-0029649 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEEKS, LORRAINE<br>MEEKS, BOBBY W.<br>1624 W RIALTO AVE<br>APT 242`<br>FONTANA, CA 92335 | P-0029650 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNGER, EDWARD W.<br>YOUNGER, SUSAN L.<br>8515 KENNETH CREEK LANE<br>FAIR OAKS, CA 95628 | P-0029651 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYSINGER, DEARDRA<br>2173 W 115TH STREET<br>HAWTHORNE, CA 90250 | P-0029652 | 11/21/2017 | TK Holdings Inc., *et al* . | $125,000.00 | | | | | $125,000.00 |
| ALDRIDGE, SHAMORI J.<br>3800 NW 183RD STREET<br>APT 211<br>MIAMI GARDENS, FL 33055 | P-0029653 | 11/21/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, MALIKH A.<br>8883 N. ISLES CIRCLE<br>TAMARAC, FL 33321 | P-0029654 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVE, DENISE J.<br>5252 BALBOA ARMS DR<br>SAN DIEGO, CA 92117 | P-0029655 | 11/20/2017 | TK Holdings Inc., *et al* . | $2,500,000.00 | | | | | $2,500,000.00 |
| LOPEZ, KAREN<br>LOPEZ, GARY<br>4011 WATERFALL CANYON DRIVE<br>BAKERSFIELD, CA 93313 | P-0029656 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, HENRY E.<br>80100 OAK DR<br>FOLSOM, LA 70437 | P-0029657 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIMBERLIN, KAYLA J.<br>79 D STREET<br>SALT LAKE CITY, UT 84103 | P-0029658 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAY, AMANDA E.<br>12677 DRAKE ST NW<br>COON RAPIDS, MN 55448 | P-0029659 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AFERIAT, JEANJACQUES<br>7126 ARAGLIN COURT<br>DALLAS, TX 75230 | P-0029660 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNARD, PATRICIA D.<br>BERNARD, PATRICIA<br>2960 MEMORIAL DRIVE SE<br>ATLANTA, GA 30317 | P-0029661 | 11/21/2017 | TK Holdings Inc., *et al* . | $150,000.00 | | | | | $150,000.00 |
| DUNCAN, ANTIGONE<br>DUNCAN, ANTIGONE<br>1603 CORTEZ DRIVE<br>MOBILE, AL 36609 | P-0029662 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILLESPIE, PAUL J.<br>GILLESPIE, MARGARET H.<br>15217 ARROYO DR<br>OAK FOREST, IL 60452 | P-0029663 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KULOW, KATHERINE A. KULOW, JEFFREY M. 96 LAKEVIEW DRIVE NE ATLANTA, GA 30317 | P-0029664 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSAI, WILLIAM TSAI, HUI J. P. O. BOX 7094 ELLICOTT CITY, MD 21042 | P-0029665 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEIM, MILDRED A. 810 HIGHVIEW COURT LANSING, KS 66043 | P-0029666 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAULKNER, STEVEN W. 4500 SHILOH ROAD CUMMING, GA 30040 | P-0029667 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORN, CRAIG A. 740 MICHAELS ROAD TIPP CITY, OH 45371 | P-0029668 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLANDINO, DOMINIC 14780 PALMETTO COURT SHELBY TOWNSHIP, MI 48315 | P-0029669 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERDY, LINDA G. 6246 STONEWALK LANE NEW ALBANY, OH 43054 | P-0029670 | 11/20/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| STEVENSON, CAROLINE E. 21 SHAMROCK CIRCLE SANTA ROSA, CA 95403 | P-0029671 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEESE, ROBY C. 506 NORTH BRIDGE STREET LINDEN, MI 48451 | P-0029672 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J. 38 VILLAGER RD CHESTER, NH 03036 | P-0029673 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J. 38 VILLAGER CHESTER, NH 03036 | P-0029674 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWELL, GARY S. 10660 MONACO WAY TRAVERSE CITY, MI 49684 | P-0029675 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANTOR, SYBIL CANTOR, SOLOMON M. 8524 ATWELL ROAD POTOMAC, MD 20854-6234 | P-0029676 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULLEN, DAVID L. 726 OLDE ENGLISH CIRCLE HOWELL, MI 48855 | P-0029677 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSEN, PAULETTE A. 7480 SANTA YSABEL #12 ATASCADERO, CA 93422 | P-0029678 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORTIN, MICHAEL J. FORTIN, KAREN S. 17 MORGAN WAY GILFORD, NH 03249-6562 | P-0029679 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOMEL, THEODORE STOMEL, TERRI 1512 PATHFINDER WESTLAKE, CA 91362-5296 | P-0029680 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORTIN, MICHAEL J.<br>FORTIN, KAREN S.<br>17 MORGAN WAY<br>GILFORD, NH 03249-8562 | P-0029681 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EFFRON, CARMEN F.<br>82 LYONS PLAIN RD<br>WESTON, CT 06883 | P-0029682 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GODFREY, ROBERT R.<br>16012 TREBBIO WAY<br>NAPLES, FL 34110-2702 | P-0029683 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELLERS, SAMANTHA A.<br>2368 DAVIDSON ROAD<br>OCEAN SPRINGS, MS 39564 | P-0029684 | 11/20/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| WRIGHT, CATHERINE A.<br>425 WEST JACKSON STREET<br>RIALTO, CA 92376 | P-0029685 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIEBHAUSER, JOHN J.<br>190 HOFFMAN AVE<br>APT 56<br>AUBURN, CA 95603 | P-0029686 | 11/20/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| PUTMAN, NANCY L.<br>9851 DERBY COURT<br>MOKENA, IL 60448 | P-0029687 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNN, EUGENE M.<br>715 PIMLICO PKWY<br>SLEEPY HOLLOW, IL 60118 | P-0029688 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIKIDA, DESIREE L.<br>1464 AUNAUNA STREET<br>KAILUA, HI 96734 | P-0029689 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOSEY, VALERIE G.<br>3441 CHILDRESS ST.<br>FORT WORTH, TX 76119 | P-0029690 | 11/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| TK HOLDINGS<br>P.O. BOX 3004<br>MONROE, WI 53566-3004 | P-0029691 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FICKLE, STEVEN M.<br>FICKLE, TERRI L.<br>10282 EAGLE CREEK COVE<br>COLLIERVILLE, TN 38017 | P-0029692 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R.<br>ALDRICH, SUSAN H.<br>39 CACHE CAY DR<br>VERO BEACH, FL 32963 | P-0029693 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLNER, SAMUEL<br>4923 TORTUGA DRIVE<br>WEST PALM BEACH, FL 33407 | P-0029694 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANG, ALLEN H.<br>701 HARRISON AVE. #2567<br>BLAINE, WA 98231 | P-0029695 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNETT, GERALD G.<br>2052 CHAGALL CIRCLE<br>WEST PALM BEACH, FL 33409 | P-0029696 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, ERIN E.<br>40 CUTTER COVE COURT<br>MIDDLE RIVER, MD 21220 | P-0029697 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FICKLE, STEVEN M.<br>FICKLE, TERRI L.<br>10282 EAGLE CREEK COVE<br>COLLIERVILLE, TN 38017 | P-0029698 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRYOR, CAROLYN V.<br>4812 WALNUT ST<br>OAKLAND, CA 94619 | P-0029699 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLNER, LETHARA<br>MILLNER, SAMUEL<br>4923 TORTUGA DRIVE<br>WEST PALM BEACH, FL 33407 | P-0029700 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAEL, EDWARD L.<br>MICHAEL, ALINDA A.<br>223 BARBERRY RD<br>HIGHLAND PARK, IL 60035 | P-0029701 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAMBRANA, SONIA E.<br>54 KENWOOD DRIVE SOUTH<br>LEVITTOWN, PA 19055 | P-0029702 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLONE, ALBERT C.<br>2485 W WIGWAM AVE # 34<br>LAS VEGAS, NV 89124 | P-0029703 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINO COOPER, CYNTHIA J.<br>COOPER, THOMAS L.<br>8435 E HOLLY STREET<br>SCOTTSDALE, AZ 85257 | P-0029704 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAN, ADRIAN D.<br>2810 WARNER AVE.<br>APT 366<br>IRVINE, CA 92606 | P-0029705 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEKAMP, LAURA R.<br>468 W DEMING PL #1W<br>CHICAGO, IL 60614 | P-0029706 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, WILLIAM E.<br>WOOD, BEVERLEY J.<br>29906 SW EGGER RD<br>HILLSBORO, OR 97123 | P-0029707 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEPLEY-MCNUTT, ELIZABETH J.<br>404 CABIN HOLLOW RD<br>APT A<br>DILLSBURG, PA 11019 | P-0029708 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATTHEWS, GWENDOLYN K.<br>1745 WILBER ST<br>SOUTH BEND, IN 46628 | P-0029709 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PURCELL, BRENDA A.<br>1137 AMBERTON LANE<br>POWDER SPRINGS, GA 30127 | P-0029710 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAUL, MARCIA<br>1717 MERMAID DR.<br>SAN PEDRO, CA 90732 | P-0029711 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINNER, MICHAEL<br>4102 HOWARD AVE<br>WESTERN SPRINGS, IL 60558 | P-0029712 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATUSZEWICZ, SHANNON G.<br>MATUSZEWICZ, STEVE<br>910 LENOSA LANE<br>ATASCADERO, CA 93422 | P-0029713 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLONE, ALBERT C.<br>2485 W. WIGWAM # 34<br>LAS VEGAS, NV 89123 | P-0029714 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, PRISILIANO<br>PO..BOX 1217<br>2206 SPARKLING LAGOON<br>BLYTHE, CA 92226 | P-0029715 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATUSZEWICZ, STEVE<br>MATUSZEWICZ, SHANNON<br>910 LENOSA LANE<br>ATASCADERO, CA 93422 | P-0029716 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBEN, QUINCY J.<br>94 SOUTH ELM<br>RUSSELL, KS 67665 | P-0029717 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, THEODIS<br>3180 N. JOG RD, APT #4202<br>WEST PALM BEACH, FL 33411 | P-0029718 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADLEY, DAVID W.<br>5136 N IDLEWILD AVE<br>WHITEFISH BAY, WI 53217 | P-0029719 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARELLANO, MARCOS<br>10642 TIBBS CIR<br>APT # 2<br>GARDEN GROVE, CA 92840 | P-0029720 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAH, CHANDRAKANT N.<br>1203 CHENNAULT DRIVE<br>DUBLIN, GA 31021 | P-0029721 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUSSMAN, FELICE R.<br>11292 WALLINGSFORD RD<br>LOS ALAMITOS, CA 90720 | P-0029722 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANTRELL, PATRICK A.<br>CANTRELL, PAMELA S.<br>104 CREEK SIDE MANOR<br>HATTIESBURG, MS 39402 | P-0029723 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PITTS, STEVEN W.<br>1111 COBBLESTONE DR<br>BOGART, GA 30622 | P-0029724 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R.<br>ALDRICH, SUSAN H.<br>39 CACHE CAY DR<br>VERO BEACH, FL 32963 | P-0029725 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBEN, JOE A.<br>ROBBEN INSURANCE INC.<br>801 GRANT ST<br>VICTORIA, KS 67671 | P-0029726 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GJERSDAL, HENRY W.<br>GJERSDAL, CHARLOTTE D.<br>13125 DANUBE COURT<br>ROSEMOUNT, MN 55068 | P-0029727 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACOSTA, LUZDIVINA L.<br>1808 MONTEREY PINE AVENUE<br>CERES, CA 95307 | P-0029728 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FURUSAWA, TOMOHIRO<br>FURUSAWA, KATHLEEN M.<br>38940 PLUMBROOK DR<br>FARMINGTON HILLS, MI 48331 | P-0029729 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, SAM<br>HUNT, KAREN<br>KAREN HUNT<br>10880 HODGE LN<br>GRAVETTE, AR 72736 | P-0029730 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARCUM, CECILIA B.<br>3990 MORAN SUMMIT RD<br>PAINT LICK, KY 40461 | P-0029731 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARANDA, AMBROSIA<br>1221 CLOVIS AVE<br>GRANTS, NM 87020 | P-0029732 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AIKENS, BEVERLY A.<br>113 LONGWOOD DRIVE<br>SAVANNAH, GA 31405 | P-0029733 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVILA, MARY E.<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029734 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER, STEPHANNIE L.<br>2978 FREDERICKSBURG ROAD<br>HANOVER, MD 21076 | P-0029735 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABID, SARAH<br>345 PACIFIC AVE. N<br>APT U-1<br>PACIFIC, WA 98047 | P-0029736 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBS, ROBERT V.<br>51279 ALLEN DRIVE<br>LORANGER, LA 70446 | P-0029737 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, ORALIA G.<br>SANCHEZ, ISMAEL<br>9206 FOREST CREEK DRIVE<br>TOMBALL, TX 77375 | P-0029738 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L.<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0029739 | 11/20/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| WELLS, LARS M.<br>11208 OVERLOOK DR. NE<br>ALBUQUERQUE, NM 87111 | P-0029740 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLDHAM, ARTHUR E.<br>5669 SOM CENTER ROAD<br>WILLOUGHBY, OH 44094 | P-0029741 | 11/20/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| COOK, SUSAN A.<br>COOK, JAMES H.<br>1403 NE 94TH CT<br>KANSAS CITY, MO 64155 | P-0029742 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNIGHTON, ELLIOT<br>1221 CLOVIS AVE<br>GRANTS, NM 87020 | P-0029743 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, MARK<br>143 VISTA DR<br>EASTON, PA 18042 | P-0029744 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANTZ, JEFFREY C.<br>109 ROBERT JOSEPH RD<br>POTTSTOWN, PA 19465 | P-0029745 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TINGQUIST, DAVID R.<br>1905 N CLEVELAND STREET<br>LITTLE ROCK, AR 72207 | P-0029746 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEEN, RICK<br>7410 147TH AVE SE<br>SNOHOMISH, WA 98290 | P-0029747 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, ELISSA M.<br>RAMIREZ, RAUL F.<br>P.O. BOX 585<br>MADERA, CA 93639 | P-0029748 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI MAURO, GEOFFREY B.<br>DIMAURO, LESLIE L.<br>3836 INVERNESS RD<br>FAIRFAX, VA 22033 | P-0029749 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RHODES, MARY L.<br>RHODES, ROBERT W.<br>1245 WELLER WAY<br>WESTMINISTER, MD 21158-4300 | P-0029750 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, JAMES D.<br>WRIGHT, VERLAINE M. | P-0029751 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNETT, DORA J.<br>P.O BOX 342<br>THEODOSIA, MO 65761 | P-0029752 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEHL, MARY A.<br>2200 PATRIOT BLVD.<br>UNIT 337<br>GLENVIEW, IL 60026 | P-0029753 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARTH, JOHN A.<br>HOWARTH, MARY L.<br>15820 S EDEN DR<br>EDEN PRAIRIE, MN 55346 | P-0029754 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUCCOLERI, ILENE F.<br>BRUCCOLERI, THEODORE A.<br>700 E BOYNTON BEACH BLVD<br>APT 1101<br>BOYNTON BEACH, FL 33435 | P-0029755 | 11/20/2017 | TK Holdings Inc., *et al*. | $16,635.29 | | | | | $16,635.29 |
| RAMIREZ, RAUL F.<br>RAMIREZ, ELISSA M.<br>P.O. BOX 585<br>MADERA, CA 93639 | P-0029756 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B.<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0029757 | 11/20/2017 | TK Holdings Inc., *et al*. | $4,849.30 | | | | | $4,849.30 |
| MELVILLE, LEA G.<br>2901 BAMMEL LANE #40<br>HOUSTON, TX 77098 | P-0029758 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRASS, LLOYD A.<br>610 E. 39TH AVE.<br>EUGENE, OR 97405 | P-0029759 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES K.<br>5316 HIGHLAND AVE<br>KANSAS CITY, MO 64110-2640 | P-0029760 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GODFREY, ROBERT R.<br>16012 TREBBIO WAY<br>NAPLES, FL 34110-2702 | P-0029761 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B.<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0029762 | 11/20/2017 | TK Holdings Inc., *et al*. | $4,115.55 | | | | | $4,115.55 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASCONE, MARY M.<br>331 RIDGE ROAD<br>JUPITER, FL 33477-9646 | P-0029763 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LISH, JAMES D.<br>177 E RAINBOW WAY<br>ELIZABETH TOWN, KY 42701-8374 | P-0029764 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, LOUIS P.<br>201 ALTA COURT<br>CHAPEL HILL, NC 27514 | P-0029765 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOULLARD, RAIMONDA<br>5207 BRIDGEWOOD DRIVE<br>KILLEEN, TX 76549 | P-0029766 | 11/20/2017 | TK Holdings Inc., *et al*. | $14,730.62 | | | | | $14,730.62 |
| STONEHENGE CARE LLC<br>36 S 400 STE 101<br>OERM, UT 84058 | P-0029767 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029768 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W SUIT 101<br>OREM, UT 84058 | P-0029769 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SUSAN E.<br>NOEL, DANIEL<br>8640 HEATHER LANE<br>ONSTED, MI 49265 | P-0029770 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAUREGUI, BRENDA M.<br>8235 BRUNS WAY<br>SACRAMENTO, CA 95828 | P-0029771 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029772 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029773 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029774 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREAVES, MELANIE A.<br>94 STATION RD<br>LITTLETON, ME 04730 | P-0029775 | 11/20/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| LI, DONGJIANG<br>21 PEBBLE BEACH DRIVE<br>LIVINGSTON, NJ 07039 | P-0029776 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029777 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACON, DAVID C.<br>26337 SKY DRIVE<br>ESCONDIDO, CA 92026 | P-0029778 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAULK, STEPHEN<br>1786 HILLABEE RD<br>RAMER, AL 36069 | P-0029779 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029780 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, WILLIAM B. SMITH, LYN T. 6935 W WINDAMERE LUDINGTON, MI 49431-9580 | P-0029781 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORN, CRAIG A. HORN, TERESA A. 740 MICHAELS ROAD TIPP CITY, OH 45371 | P-0029782 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONE, PAMELA D. P.O. BOX 1174 WAYNESBORO, GA 30830 | P-0029783 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, BRENDA L. GIBBS, DAMARCO R. 2017 EAST RIDGE CIRCLE MADISON, MS 39110 | P-0029784 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, ROSEYOLONDA 4204 TOLAND WAY LOS ANGELES, CA 90065 | P-0029785 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORN, TERESA A. 740 MICHAELS ROAD TIPP CITY, OH 45371 | P-0029786 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, JAMES C. 1129 COCHISE TRAIL CROSSVILLE, TN 38572 | P-0029787 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYGOOD, JERRY W. 14069 GARFIELD STREET THORTON, CO 80602 | P-0029788 | 11/20/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| JUNKER, NANCY J. 714 SHADY LANE PITTSBURGH, PA 15228 | P-0029789 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC 36 S 400 W STE 101 OREM, UT 84058 | P-0029790 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, JOSE E. 3305 CERRITO WAY SAN JOSE, CA 95148 | P-0029791 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAN AALSBURG, BRUCE A. 105 MEADOW LN HARDY, AR 72542 | P-0029792 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YAMANASHI, EDWIN L. 7555 EL CHACO DRIVE BUENA PARK, CA 90620-1805 | P-0029793 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIETER, LILLIAN W. 6746 SW 45TH AVENUE GAINESVILLE, FL 32608 | P-0029794 | 11/20/2017 | TK Holdings Inc., *et al* . | $726.63 | | | | | $726.63 |
| MAJID, MICHAEL N. 28326 LOMO DRIVE RANCHO PALOS VER, CA 90275 | P-0029795 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, JETHRO F. HILL, WYNETTE F. 3080 COUNTRY FARMS DRIVE SNELLVILLE, GA 30039 | P-0029796 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILAZZO, VIRGINIA C. 53 WOOLFORD AVENUE FRANKLINVILLE, NJ 08322 | P-0029797 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWBY, JENNIFER L.<br>3431 STROLLAWAY DRIVE<br>HOOVER, AL 35226-2630 | P-0029798 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORNHOFT, JESSICA R.<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029799 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRATT, ANDREW T.<br>204 IVYSHAW RD<br>CARY, NC 27519 | P-0029800 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRADO, RAPHAEL<br>16949 S. WESTERN AVE. #40<br>GARDENA, CALIFORNIA 90247 | P-0029801 | 11/21/2017 | TK Holdings Inc., *et al* . | $700.00 | | | | | $700.00 |
| ENGLEMAN, MONIQUE<br>JESSE S. TURNER<br>P.O. BOX 1251<br>SOQUEL, CA 95073 | P-0029802 | 11/21/2017 | TK Holdings Inc., *et al* . | $15,000,000.00 | | | | | $15,000,000.00 |
| BORNHOFT, KEVIN A.<br>BORNHOFT, SHERRI K.<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029803 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURA, STAN M.<br>DURA, NELL B.<br>2669 AUGUSTA STREET<br>EUGENE, OR 97403 | P-0029804 | 11/21/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CLEMENT, ALLEN<br>12443 SARAH ST.<br>STUDIO CITY, CA 91604 | P-0029805 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L.<br>39869 FREMONT BLVD #1302<br>, CA 94538 | P-0029806 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLINE, RICHARD W.<br>RICK'S ELECTRIC, INC.<br>215 MUNROE FALLS AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0029807 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OTTE, JEFFREY D.<br>805 W MADISON<br>O'FALLON, IL 62269 | P-0029808 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORNHOFT, KEVIN A.<br>BORNHOFT, SHERRI K.<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029809 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OCONNELL, KEVIN A.<br>8833 COUNTRY VISTA WAY APT 10<br>LAS VEGAS, NV 89117 | P-0029810 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEMP, WILLIAM R.<br>KEMP, KARYL R.<br>8031 N HIGHLAND AVE<br>KANSAS CITY, MO 64118 | P-0029811 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUSTAS, GRETCHEN G.<br>KUSTAS, FRANK M.<br>6548 MUIRFIELD DRIVE<br>RAPID CITY, SD 57702 | P-0029812 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KINCER, JONATHAN S.<br>8011 AMBASSADOR DRIVE<br>WESTBOROUGH, MA 01581 | P-0029813 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JESSICA L.<br>207 E MAIN STREET<br>LAKEMILLS, IA 50450 | P-0029814 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, ARLEEN M.<br>SHAW, LELAND R.<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0029815 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029816 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAMAN, MICHAEL G.<br>P.O. BOX 808<br>GREENCASTLE, IN 46135 | P-0029817 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIVANT, KRIS A.<br>GIVANT BIZ LLC<br>9457 S. UNIVERSITY BLVD #259<br>HIGHLANDS RANCH, CO 80126 | P-0029818 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, SUSAN L.<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029819 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSTROM, ELDON R.<br>5516 SOUTH 124TH ST<br>OMAHA, NE 68137 | P-0029820 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEMP, WILLIAM R.<br>KEMP, KARYL R.<br>8031 N HIGHLAND AVE<br>KANSAS CITY, MO 64118 | P-0029821 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLINE, RICHARD W.<br>RICK'S ELECTRIC, INC.<br>215 MUNROE FALLS AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0029822 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENLEE, SHALONDRA R.<br>203 GANYARD FARM WAY<br>DURHAM, NC 27703 | P-0029823 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, ROY F.<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029824 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSEY, STANLEY K.<br>3441 CHILDRESS ST.<br>FORT WORTH, TX 76119 | P-0029825 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEISSMAN, WAYNE<br>772 CALLE DE SOTO<br>SAN MARCOS, CA 92078 | P-0029826 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, ROY F.<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029827 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GATLIN, ELDA<br>GATLIN, BOB L.<br>81154 RED BLUFF RD<br>INDIO, CA 92201 | P-0029828 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLELAND, JUDY L.<br>7738 CONDALIA AV<br>YUCCA VALLEY, CA 92384 | P-0029829 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, RUSSELL L.<br>WILLIAMS, SARAH J.<br>1355 DAPHNE ST.<br>BROOMFIELD, CO 80020 | P-0029830 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDSTROM, ELDON R.<br>5516 SOUTH 124TH ST<br>OMAHA, NE 68137 | P-0029831 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROADY, ANDREW<br>80 TURTLE ROCK ROAD<br>P.O. BOX 402<br>WINDHAM, NH 03087 | P-0029832 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIVANT, CRAIG A.<br>9457 S. UNIVERSITY BLVD #259<br>HIGHLANDS RANCH, CO 80126 | P-0029833 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANNA, ERIC A.<br>219 WALKBRIDGE WAY<br>CHAPIN, SC 29036 | P-0029834 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKROVANEK, DANIEL J.<br>331 FREY DR.<br>WEXFORD, PA 15090 | P-0029835 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UMMEL, STEPHEN L.<br>6640 THRASHER PL.<br>CARLSBAD, CA 92011 | P-0029836 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FITZGERALD, GERARD<br>FITZGERALD, KIMBERLY M.<br>2080 PETRUCHIO WAY<br>ROSEVILLE, CA 95661 | P-0029837 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSELL L.<br>WILLIAMS, SARAH J.<br>1355 DAPHNE ST.<br>BROOMFIELD, CO 80020 | P-0029838 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUCEY, ANN O.<br>12407 FARNAM ST<br>OMAHA, NE 68154 | P-0029839 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIELDS-BERGHOLZ, KATHLEEN D.<br>45 PRINCETON AVE<br>WOODBURY, NJ 08096 | P-0029840 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUMGARDNER, BRIAN W.<br>13627 GILBRIDE LANE<br>CLARKSVILLE, MD 21029 | P-0029841 | 11/21/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| KING-ANDERS, HENRIETTA<br>12824 HIGH CREST<br>BLACK JACK, MO 63033 | P-0029842 | 11/21/2017 | TK Holdings Inc., *et al* . | $7,011.00 | | | | | $7,011.00 |
| FAJARDO, MARY T.<br>13465 RARITAN STREET<br>WESTMINSTER, CO 80234 | P-0029843 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHUDY, JOSEPH<br>37051 DUNSTABLE CT.<br>FARMINGTON HILLS, MI 48335 | P-0029844 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, DIANE L.<br>111 RACE TRACK DRIVE<br>CAPE MAY, NJ 08204-2939 | P-0029845 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, DANA C.<br>41 LENOX STREET<br>NEWTON, MA 02465 | P-0029846 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTZELL, THOMAS C.<br>62 LANDSDOWNE LANE<br>ROCHESTER, NY 14618 | P-0029847 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, NANCY M.<br>8221 WILDWOOD DRIVE<br>HUNTINGTON BEACH, CA 92646-6753 | P-0029848 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, SHARON A.<br>1204 BIRDSONG RD<br>LAFAYETTE, LA 70507 | P-0029849 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TALLEY, TINA J.<br>9028 E CANYON OVERLOOK PLACE<br>TUCSON, AZ 85749-8636 | P-0029850 | 11/20/2017 | TK Holdings Inc., *et al* . | $583.24 | | | | | $583.24 |
| BAXTER, DONALD W.<br>6756 LUNAR DRIVE<br>ANCHORAGE, AK 99504 | P-0029851 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVINE, KENNETH F.<br>145 HECK RD<br>SARVER, PA 16055 | P-0029852 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHINKO, LUCINDA<br>2103 W 245 ST<br>#15<br>LOMITA, CA 90717 | P-0029853 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMMOND, JULIUS<br>HAMMOND, GWENDOLYN J.<br>3547 CHALFONT DRIVE<br>PHILADELPHIA, PA 19154 | P-0029854 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORDERO, ERIC<br>12725 WELSH WALK<br>FORT WORTH, TX 76244-9435 | P-0029855 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFFMAN, KENNETH D.<br>HOFFMAN, JANET G.<br>2525 RIDGEWOOD RD<br>ALAMO, CA 94507-1053 | P-0029856 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUM, RONALD G.<br>CRUM, DEBBIE K.<br>1211 INDIAN AUTUMN TRACE<br>HOUSTON, TX 77062 | P-0029857 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029858 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEPLOW, ANNE E.<br>BAKER, ALAN C.<br>2085 ALLENTOWN RD, POB 210<br>MILFORD SQUARE, PA 18935 | P-0029859 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILCOX, JOHN ANGELO A.<br>6 CASTLE HILL RD<br>SAVANNAH, GA 31419-6603 | P-0029860 | 11/21/2017 | TK Holdings Inc., *et al* . | $5,116.28 | | | | | $5,116.28 |
| FARAWELL, WILLIAM R.<br>FARAWELL, ROSINA E.<br>41950 BRIARBERRY PLACE<br>LEESBURG, VA 20176 | P-0029861 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029862 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORAM, MARK K.<br>JORAM, LAURA B.<br>520 SUN CREEK DRIVE<br>WINSTON-SALEM, NC 27104 | P-0029863 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, VALERIE A.<br>98 PHYLLIS DRIVE<br>WEST SENECA<br>UNITED STATES, NY 14224 | P-0029864 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029865 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POOLER, ROGER E.<br>257 MAIN ST<br>NEW SHARON, ME 04955 | P-0029866 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, ANDREW<br>1200 OREGANUM CT.<br>BELCAMP, MD 21017 | P-0029867 | 11/21/2017 | TK Holdings Inc., *et al* . | $22,000.00 | | | | | $22,000.00 |
| WILLIAMS, GLORIA J.<br>P O BOX 270<br>SUN CITY, CA 92586 | P-0029868 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GESKE, JAMES A.<br>690 APACHE LANE<br>MENDOTA HEIGHTS, MN 55120 | P-0029869 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARAWELL, WILLIAM R.<br>FARAWELL, ROSINA E.<br>41950 BRIARBERRY PLACE<br>LEESBURG, VA 20176 | P-0029870 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPHENS, MICHAEL A.<br>STEPHENS, PATRICIA<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0029871 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, MICHAEL A.<br>123 OAK STREET<br>SALINAS, CA 93901 | P-0029872 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029873 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAGERS, KELLY A.<br>WAGERS, KENNETH A.<br>16152 HI LAND CIR<br>BRIGHTON, CO 80602 | P-0029874 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, TIMOTHY P.<br>5034 HILLCREST<br>GROSSE POINTE, MI 48236 | P-0029875 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPHENS, MICHAEL A.<br>STEPHENS, PATRICIA<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0029876 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRINS, RHONDA J.<br>18 VERDANT VALLEY PLACE<br>SPRING, TX 77382 | P-0029877 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELBY, SUSAN L.<br>321 12TH ST<br>SEAL BEACH, CA 90740 | P-0029878 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODARD, TONI T.<br>P.O. BOX 2713<br>BATTLE GROUND, WA 98604 | P-0029879 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODS, CHARLES E.<br>404 LINDBERG AVE<br>P O BOX 489<br>NATCHEZ, MS 39120 | P-0029880 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AQUATECH INTERNATIONAL, LLC<br>1 FOUR COINS DRIVE<br>CANONSBURG, PA 15317 | P-0029881 | 11/21/2017 | TK Holdings Inc., *et al* . | $1,713.46 | | | | | $1,713.46 |
| QUISENBERRY, LORNA J.<br>P.O. BOX 133<br>YERINGTON, NV 89447 | P-0029882 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUAM, DENNIS<br>QUAM, BONNIE<br>621 FISHER AVE<br>SUPERIOR, WI 54880 | P-0029883 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARDONA, SAUL Q.<br>CARDONA, EMMA<br>35 DOUGLAS ST<br>ROCK HILL, NY 12775 | P-0029884 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REIMER, LORI A.<br>1160 TWIN TREES LN.<br>SANFORD, FL 32771 | P-0029885 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEMP, SHERENE A.<br>108 CARLSON STREET<br>PILOT MOUND, IA 50223 | P-0029886 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITLEY, JOSH<br>BIRDIE, RENZA<br>407 LOWER WOODVILLE ROAD<br>407 LOWER WOODVILLE ROAD<br>NATCHEZ, MS 39120 | P-0029887 | 11/21/2017 | TK Holdings Inc., *et al* . | $26,000.00 | | | | | $26,000.00 |
| CROOKS, JESSICA A.<br>1023 WEST 6TH ST<br>OTTAWA, KS 66067 | P-0029888 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | P-0029889 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GJERSDAL, HENRY W.<br>GJERSDAL, CHARLOTTE D.<br>13125 DANUBE COURT<br>ROSEMOUNT, MN 55068 | P-0029890 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | P-0029891 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRITCHARD, DARLENE A.<br>824 N THOMPSON ST<br>PRATT, KS 67124 | P-0029892 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TA, KHANG<br>NGUYEN, HUONG | P-0029893 | 11/21/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| VONLUDWICK, SUSAN R.<br>604 BRENTWOOD RD<br>LINTHICUM, MD 21090 | P-0029894 | 11/21/2017 | TK Holdings Inc., *et al* . | $500.96 | | | | | $500.96 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERLY, TRINA M.<br>8359 ELK GROVE FLORIN ROAD<br>#103-137<br>SACRAMENTO, CA 95829 | P-0029895 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PURIFOY, SHANESSA L.<br>1111 GERMAIN ST<br>PENSACOLA, FL 32534 | P-0029896 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIANCIO, CARMELO<br>CIANCIO, LINDA J.<br>3240 SABER ROAD<br>HUNTINGTOWN, MD 20639 | P-0029897 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, MARTHA A.<br>1129 COCHISE TRAIL<br>CROSSVILLE, TN 38572 | P-0029898 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARCHER, RANDY L.<br>STACY A.<br>P.O. BOX 1014<br>PLAIN FIELD, IN 46168 | P-0029899 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUPLE, LARRY D.<br>RUPLE, DIANA M.<br>3681 SOUTH 3650 WEST<br>WEST HAVEN, UT 84401 | P-0029900 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLEY, TINA J.<br>9028 E CANYON OVERLOOK PLACE<br>TUCSON, AZ 85749-8636 | P-0029901 | 11/20/2017 | TK Holdings Inc., *et al*. | $203.92 | | | | | $203.92 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029902 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELSTON, CAROLE B.<br>GELSTON, EDWARD O.<br>2413 FERGUSON RD<br>RALEIGH, NC 27612 | P-0029903 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNELL, MARGARET<br>941 NOWAK RD<br>CANTONMENT, FL 32533 | P-0029904 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, MARCI F.<br>108 B SAXONY DR<br>MOUNT LAUREL, NJ 08054 | P-0029905 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENKER, BARRY J.<br>24 MONTEGO CT<br>CORONADO, CA 92118 | P-0029906 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANCH, RENAE<br>28316 PUEBLO DR<br>TRABUCO CANYON, CA | P-0029907 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER L.<br>P.O. BOX 1145<br>LIVINGSTON, AL 35470 | P-0029908 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DEBORAH L.<br>SMITH, GRANT S.<br>141 W FRANCIS ST<br>IRONWOOD, MI 49938 | P-0029909 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANKS, DAN R.<br>BANKS, JULIA A.<br>107 SCHEELE RD.<br>BOERNE, TX 78015 | P-0029910 | 11/21/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROUCH, PAOLINA<br>2005 W. RESERVE DRIVE<br>PHILADELPHIA, PA 19145 | P-0029911 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASMUNDT, C.<br>1151 EAST 130TH PLACE<br>THORNTON, CO 80241 | P-0029912 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMPSON, ROBERT L.<br>SIMPSON, JOANN M.<br>2500 TRADITIONS DRIVE<br>KILLEEN, TX 76549 | P-0029913 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTOJA, MIGUEL<br>12135 163RD STREET<br>NORWALK, CA 90650 | P-0029914 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVE, SHANNAN L.<br>5616 STROHM AVE #10<br>NORTH HOLLYWOOD, CA 91601 | P-0029915 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTE, DAVID A.<br>7520 POTRANCO ROAD #1911<br>SAN ANTONIO, TX 78251 | P-0029916 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORER, JAMES C.<br>1233 KNOTTS HAVEN LOOP<br>LEXINGTON, SC 29073 | P-0029917 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALEY, BETTY E.<br>71 HEMINGWAY DRIVE<br>SUMRALL<br>, MS 39482 | P-0029918 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, JAMES S.<br>BAKER, TONISE A.<br>45 LAFFIN LANE<br>POUGHKEEPSIE, NY 12603 | P-0029919 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCLEGGAN, RANDY<br>NO ADDRESS PROVIDED | P-0029920 | 11/21/2017 | TK Holdings Inc., *et al*. | $10,600.00 | | | | | $10,600.00 |
| LEVITT, DONALD R.<br>2487 W SAMPLE AVE<br>FRESNO, CA 93711 | P-0029921 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOSEPH, DAVID J.<br>JOSEPH, MICHELE B.<br>438 WEST GRAND AVENUE<br>#514<br>OAKLAND, CA 94612 | P-0029922 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLBY, ALVIN R.<br>2 SUTTON FARM DRIVE<br>CHAPPAQUA, NY 10514 | P-0029923 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLELLAN, DEBORAH A.<br>140 2ND STREET<br>NAZARETH, PA 18064 | P-0029924 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGLETARY, KENG T.<br>111 GRIMES AVE<br>CRESTVIEW, FL 32536 | P-0029925 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROVENCIO, ANNETTE<br>16874 VIA LUNADO<br>MORENO VALLEY, CA 92551 | P-0029926 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALAZAR, JESSIE<br>15160 CAVALIERI ROAD<br>SONORA, CA 95370 | P-0029927 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP, EDWIN A.<br>P.O. BOX 284<br>WEST HEMPSTEAD, NY 11552 | P-0029928 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAIRCHILD, GEORGE R.<br>62 E EVERETTE ST<br>P.O. BOX 73.<br>SCOOBA, MS 39358 | P-0029929 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONAHUE, JOHN<br>614 CENTRAL AVE<br>WILMETTE, IL 60091 | P-0029930 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROVES, RUTH<br>818 CYPRESSWOOD MILL<br>SPRING, TEXAS 77373 | P-0029931 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLINE, JAMES P.<br>1164 CHEYENNE ST<br>LOS ALAMOS, NM 87544 | P-0029932 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEWARD, ANGELA D.<br>9302 CARLWAY COURT<br>HENICO, VA 23228 | P-0029933 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRATT, ANDREW T.<br>204 IVYSHAW RD<br>CARY, NC 27519 | P-0029934 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AQUATECH INTERNATIONAL, LLC<br>1 FOUR COINS DRIVE<br>CANONSBURG, PA 15317 | P-0029935 | 11/21/2017 | TK Holdings Inc., *et al* . | $1,713.46 | | | | | $1,713.46 |
| VELDKAMP, CHRIS K.<br>1523 43RD ST SW<br>WYOMING, MI 49509 | P-0029936 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YENTES JR, CLIFFORD L.<br>YENTES, MARSHA D.<br>3110 ESTAMPIDA<br>SAN CLEMENTE, CA 92673 | P-0029937 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029938 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOE, JERRY L.<br>549 URBAN FARMS RD<br>MANCHESTER, TN 37355 | P-0029939 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLSON, MAYNARD G.<br>17 UPU PLACE<br>KULA, HI 96790-8070 | P-0029940 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIETZE, SHIRLEY A.<br>417 PARKER AVENUE SOUTH<br>MERIDEN, CT 06450 | P-0029941 | 11/20/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| SHOWN, JO A.<br>2007 THEODORE DR<br>APT B<br>SPRINGDALE, AR 72762-3942 | P-0029942 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, JOANN J.<br>P.O. BOX 243<br>TWIN FALLS, ID 83303 | P-0029943 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JI, HONGMEI<br>ZHANG, MICHAEL<br>16197 ORION AVE<br>CHINO, CA 91708 | P-0029944 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, KEITH B.<br>PAYNE, ELIZABETH S.<br>6650 RUTLEDGE DRIVE<br>FAIRFAX STATION, VA 22039-1700 | P-0029945 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IMADA, FRANCIS U.<br>IMADA, JACQUELYN M.<br>1073 MAUNAWILI ROAD<br>KAILUA, HI 96734-4626 | P-0029946 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, RONALD P.<br>LEWIS, BEVRLY A.<br>P.O. BOX 1367<br>CASPER, WY 82602-1367 | P-0029947 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEARSE, SHARON J.<br>950 THUNDER ROAD<br>ROUGEMONT, NC 27572 | P-0029948 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CODY, KENNETH P.<br>CODY, WANDA M.<br>33 S ELM ST<br>WINCHESTER, IL 62694 | P-0029949 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PINCKNEY, MARTHA<br>POST OFFICE BOX 90313<br>LOS ANGELES, CA 90009 | P-0029950 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DISPENZA, JOEL L.<br>DISPENZA, MISTY L.<br>2007 MISSION HILLS DR.<br>OXNARD, CA 93036 | P-0029951 | 11/21/2017 | TK Holdings Inc., *et al* . | $358.00 | | | | | $358.00 |
| WIESE, MICHAEL J.<br>685 SKYLINE DRIVE<br>DALY CITY, CA 94015 | P-0029952 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DISPENZA, JOEL L.<br>DISPENZA, MISTY L.<br>2007 MISSION HILLS DR.<br>OXNARD, CA 93036 | P-0029953 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D.<br>1011 FLORIDA ST<br>HAMPTON, VA 23669 | P-0029954 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POKORNEY, BLANCHE E.<br>240 LEGEND DR APT. 103<br>VALPARAISO, IN 46383 | P-0029955 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER-HAYES, CHERVEKA A.<br>2522 NORRIS RD UNIT 4<br>COLUMBUS, GA 31907 | P-0029956 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWERY, GEORGE A.<br>6509 ROBIN AVE<br>MILTON, FL 32570 | P-0029957 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SABIN, STANLEY D.<br>SABIN, MARILYN F.<br>2201 121TH ST SW<br>AUSTIN<br>, MN 55912-2826 | P-0029958 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARANAUSKAS, DIANA M.<br>2020 BLUEBELL AVE.<br>BOULDER, CO 80302 | P-0029959 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMOVITCH, JOSEPH M.<br>428 HAWTHORNE ST.<br>APT 310<br>GLENDALE, CA 91204 | P-0029960 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICEK, PATRICIA G.<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0029961 | 11/21/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| MILLER, CARL W.<br>126 VENETIAN WAY<br>NEW ALBANY, IN 47150 | P-0029962 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, ERIC W.<br>LARSON, JEANNA M.<br>190 SUMTER SQUARE<br>BLUFFTON, SC 29910 | P-0029963 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, MARY BETH<br>1798 ROBSON DRIVE<br>PITTSBURGH, PA 15241 | P-0029964 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICEK, PATRICIA G.<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0029965 | 11/21/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| BRAMLETTE, JENNIFER P.<br>462 OCEAN DRIVE WEST<br>STAMFORD, CT 06902 | P-0029966 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J.<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029967 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D.<br>1011 FLORIDA ST<br>HAMPTON, VA 23669 | P-0029968 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, CAROLL<br>2228 NO. ARROWHEAD AVE<br>RIALTO, CA 92377 | P-0029969 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEGAGOMEZ, GRACIELA<br>4109 LYCEUM AVE.<br>LOS ANGELES, CA 90066 | P-0029970 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SATTERTHWAITE, LARRY E.<br>S., BONNIE E.<br>8824 TRENTMAN ROAD<br>FORT WAYNE, IN 46816-2863 | P-0029971 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, JON A.<br>1798 ROBSON DRIVE<br>PITTSBURGH, PA 15241 | P-0029972 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINBERG, ELI<br>38 SPRING HOLLOW<br>ROSLYN, NY 11576-2841 | P-0029973 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EATON, WAYNE A.<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0029974 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, LAUREN N.<br>208 DAKOTA HILL DRIVE<br>SEFFNER, FL 33582 | P-0029975 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCHER, LINDA E.<br>HATCHER JR, JOHN T.<br>4828 SW 33RD TERRACE<br>TOPEKA, KS 66614 | P-0029976 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODINA, JOHN J.<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029977 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D.<br>1011 FLORIDA ST<br>HAMPTON, VA 23669 | P-0029978 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EATON, WAYNE A.<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0029979 | 11/21/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| MAKI, ANTHONY C.<br>1800 WASHINGTON AVE S APT 216<br>MINNEAPOLIS, MN 55454-2017 | P-0029980 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARIN, NANCY<br>32 HYDE CT<br>BEDMINSTER, NJ 07921 | P-0029981 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J.<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029982 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIELKOPOLAN, AMY R.<br>5200 HWY 17 BYPASS 100-A<br>MURRELLS INLET, SC 29576 | P-0029983 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGEE, ASHLEY<br>200 EMERALD AVE<br>LAKE WALES, FL 33853 | P-0029984 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTE, MIKI C.<br>1758 LEMONTREE COURT<br>MOUNTAIN VIEW, CA 94040 | P-0029985 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, MONTAVIUS J.<br>208 DAKOTA HILL DRIVE<br>SEFFNER, FL 33584 | P-0029986 | 11/21/2017 | TK Holdings Inc., *et al*. | $10.00 | | | | | $10.00 |
| ASFOUR, SAMEH<br>18501 MILLENNIUM DR<br>TINLEY PARK, IL 60477 | P-0029987 | 11/21/2017 | TK Holdings Inc., *et al*. | $350.00 | | | | | $350.00 |
| DESAI, MALCOLM R.<br>DESAI, VANESSA M.<br>53 SUN CIRCLE CT<br>SIMI VALLEY, CA 93065 | P-0029988 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'NEILL, DANIEL S.<br>O'NEILL, NANCY B.<br>3151 MILES RD.<br>RICE WA 99167 | P-0029989 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTAPAOLA, SAMUEL L.<br>57 SALAMANDER CT<br>STATEN ISLAND, NY 10309 | P-0029990 | 11/21/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| FRENCH, SHANNON L.<br>FRENCH, RONNIE C.<br>110 SWOR RD<br>SPRINGVILLE, TN 38256 | P-0029991 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAIT, PAULA<br>85 LASALLE AVE<br>FRAMINGHAM, MA 01701 | P-0029992 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLBY, MICHELE E.<br>2 SUTTON FARM DRIVE<br>CHAPPAQUA, NY 10514 | P-0029993 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTH, JAMES F.<br>696 JUPITER HILLS COURT<br>ARNOLD, MD 21012 | P-0029994 | 11/20/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| RIGGS, FRANCIS D.<br>711 N LUCIA AVE<br>REDONDO BEACH, CA 90277 | P-0029995 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIMENEZ, SANTOS<br>JIMENEZ, SHARON A.<br>1430 WHITEHALL DRIVE<br>UNIT B<br>LONGMONT, CO 80504 | P-0029996 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERRAZAS, ALFREDO<br>TERRAZAS, BARBARA S.<br>106 BISCAY BAY<br>ALAMEDA, CA 94502-7925 | P-0029997 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COZART, SHERRY V.<br>4525 STONEGATE DRIVE<br>OWENSBOROR, KY 42303 | P-0029998 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAWAMAMI, MARTHA M.<br>4202 HEPPNER LANE<br>SAN JOSE, CA 95136 | P-0029999 | 11/20/2017 | TK Holdings Inc., *et al* . | $809.29 | | | | | $809.29 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0030000 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NUNES, FRANK C.<br>NUNES, ALICE Q.<br>4924 WEST PEDRO LANE<br>LAVEEN, AZ 85339 | P-0030001 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUTHERFORD, RHEA<br>RUTHERFORD, DENNIS<br>1104 OLD SPANISH TRAIL<br>WAVELAND, MS 39576 | P-0030002 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CD BROOKS INC.<br>WARREN W STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030003 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W STEVENS<br>MOORESTOWN, NJ 08057-1105 | P-0030004 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030005 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COGNARD, ROGER A.<br>COGNARD, ANNE M.<br>7530 NEMAHA ST<br>LINCOLN, NE 68506 | P-0030006 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNAMARA, LINDA K.<br>952 BLOSSOM WAY<br>HAYWARD, CA 94541 | P-0030007 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEAN, ROBENSON<br>240 DAVIS RD<br>DELRAY BEACH, FL 33445 | P-0030008 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, RUTH ANN<br>DAVIS, JAMES L.<br>8701 N HUCKELBERRY WAY<br>TUCSON, AZ 85742 | P-0030009 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, CHARLES A.<br>236 JUBILEE ST.<br>NEW BRITAIN, CT 06051 | P-0030010 | 11/21/2017 | TK Holdings Inc., *et al* . | $840.41 | | | | | $840.41 |
| LOVING, SABINA R.<br>8311 S GREEN ST<br>CHICAGO, IL 60620 | P-0030011 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VEVE, VICTOR<br>P.O. BOX 47<br>CAMBRIDGE, VT 05444 | P-0030012 | 11/21/2017 | TK Holdings Inc., *et al* . | $11,777.00 | | | | | $11,777.00 |
| FARRINGTON, BRIAN T.<br>FARRINGTON, JAN W.<br>3733 WHARTON DRIVE<br>FORT WORTH, TX 76133 | P-0030013 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANTIEM, AMANDA<br>656 BEARDON<br>LAKE ORION, MI 48362 | P-0030014 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRILLO-CHOPE, LUISA E.<br>7805 CONNECTICUT AVENUE<br>CHEVY CHASE, MD 20815 | P-0030015 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWRY III, JOHN S.<br>LOWRY, SUSAN E.<br>1307 REEVE DRIVE<br>PAPILLION, NE 68046 | P-0030016 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCONYERS, BROOKE S.<br>4201 E 104TH ST<br>TULSA, OK 74137 | P-0030017 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, PETER N.<br>3211 1ST RD. N<br>ARLINGTON, VA 22201 | P-0030018 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTRAND, DOMINIQUE<br>406 AUTUMN TRL<br>GEORGETOWN, TX 78626 | P-0030019 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RACKLEY, JOHN L.<br>12924 NE 136TH PLACE<br>KIRKLAND, WA 98034 | P-0030020 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGER, NIDA<br>P.O. BOX 1644<br>KAUNAKAKAI, HI 96748 | P-0030021 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDSTROM, CHRISTINA L.<br>7 WEST ST UNIT B<br>STAFFORD SPRINGS, CT 06076 | P-0030022 | 11/21/2017 | TK Holdings Inc., *et al* . | $2,265.94 | | | | | $2,265.94 |
| NELMS, JAMES M.<br>301 J T ELROD RD<br>ATHENS, GA 30607 | P-0030023 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYDEN, DANIELLE<br>1568 W. HAMPTON CIRCLE<br>HANFORD, CA 93230 | P-0030024 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEALLY, PHILIP J.<br>15 FREEDOM WAY<br>MERRIMAC, MA 01860 | P-0030025 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JASON C.<br>4001 DELLMAN DRIVE<br>ROANOKE, TX 76262 | P-0030026 | 11/21/2017 | TK Holdings Inc., *et al* . | $450.00 | | | | | $450.00 |
| WILKS, BRUCE W.<br>11401 LAGO VISTA<br>HELOTES, TX 78023 | P-0030027 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYDEN, IRWIN E.<br>HAYDEN, DANIELLE<br>1568 W. HAMPTON CIRCLE<br>HANFORD, CA 93230 | P-0030028 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, DAVID E.<br>2328 NE 20TH AVE<br>PORTLAND, OR 97212 | P-0030029 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROVES, CYNTHIA C.<br>8280 TURNBURY DR<br>SACRAMENTO, CA 95828 | P-0030030 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EATON, WAYNE A.<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0030031 | 11/21/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| DONALDSON, GRAEME R.<br>79115 CAMINO ROSADA<br>LA QUINTA, CA GRAEME | P-0030032 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARK, TRAVIS J.<br>MARK, AMANDA L.<br>302 MORRISON AVE<br>PUEVLO, CO 81005 | P-0030033 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, KELLEY<br>890 WEST VIEW DRIVE<br>KLAMATH FALLS, OR 97603 | P-0030034 | 11/21/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| LEX, WILLIAM J.<br>LEX, DIANE<br>47 GLENROSE AVENUE<br>DALY CITY, CA 94015 | P-0030035 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASHAW, JEFF<br>15855 HEATHER HILL DRIVE<br>BROOKFIELD, WI 53005 | P-0030036 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, KEVIN<br>19855 SOUTHFIELD DRIVE<br>ROBERTSDALE, AL 36567 | P-0030037 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEX, WILLIAM J.<br>LEX, DIANE<br>47 GLENROSE AVENUE<br>DALY CITY, CA 94015 | P-0030038 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE L.<br>6509 ROBIN AVE<br>MILTON, FL 32570 | P-0030039 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALCALA, VICTORIA R.<br>1228 WHITMORE ST.<br>HANFORD, CA 93230 | P-0030040 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSTIGAN, GRAHAM<br>4618 ALDRICH AVE. N.<br>MINNEAPOLIS, MN 55412 | P-0030041 | 11/21/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HOLMES, EMILY C.<br>6015 CAMELLIA AVENUE<br>APT C<br>SACRAMENTO, CA 95819 | P-0030042 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTOLOTTO, STEVEN<br>31 HURTIN BLVD.<br>SMITHTOWN, NY 11787 | P-0030043 | 11/21/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GARCIA, KERIAH<br>GARCIA, KERIAH L.<br>40112 SAN FRANCISQUITO CYN RD<br>GREEN VALLEY, CA 91390 | P-0030044 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REID, DAWN J.<br>253 CASTANEA STREET<br>BAKERSVILLE, NC 28705 | P-0030045 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEDEIROS JR., LIONEL<br>MEDEIROS, MARIA L.<br>P. O. BOX 615<br>PAHOA, HI 96778 | P-0030046 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A.<br>4505 LITTLE RIDGE DRIVE<br>BIRMINGHAM, AL 35242 | P-0030047 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUPENDA, ANGELA M.<br>P.O. BOX 24506<br>JACKSON, MS 39225 | P-0030048 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMSEY, BOONE<br>RAMSEY, AMANDA<br>4635 HOLLY LAKE DR<br>LAKE WORTH, FL 33463 | P-0030049 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A.<br>4505 LITTLE RIDGE DRIVE<br>BIRMINGHAM, AL 35242 | P-0030050 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A.<br>4505 LITTLE RIDGE DRIVE<br>BIRMINGHAM, AL 35242 | P-0030051 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELL, KENNETH E.<br>P.O. BOX 946<br>KEARNY, AZ 85137 | P-0030052 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANA, STEVAN B.<br>P.O. BOX 94796<br>LAS VEGAS, NV 89193 | P-0030053 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHERER, WILLIAM<br>SCHERER, SARAH<br>516 N FILLMORE ST<br>EDWARDSVILLE, IL 62025 | P-0030054 | 11/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| GERIAK, THOMAS A.<br>600 MARISOL DR<br>NEW SMYRNA BEACH, FL 32168 | P-0030055 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIVIER ANZALDUA, KAREN A.<br>57737 SENATOR GAY BLVD<br>PLAQUEMINE, LA 70764 | P-0030056 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, JANELLE L.<br>114 3RD AVENUE SE<br>ST. STEPHEN, MN 56375 | P-0030057 | 11/21/2017 | TK Holdings Inc., *et al* . | $7,200.10 | | | | | $7,200.10 |
| GLEICHER, G D<br>CLAUDIA<br>9412 ADMIRAL LOWELL AVE NE<br>ALBUQUERQUE, NM 87111 | P-0030058 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLLARD, COREY B.<br>P.O. BOX 4840<br>KAILUA KONA, HI 96745-4840 | P-0030059 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, KAREN J.<br>3869 HEARTWOOD LN<br>MASON, OH 45040 | P-0030060 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, JON C.<br>PARKER, KATHLEEN A.<br>320 PROSPECT AVE<br>HOQUIAM, WA 98550 | P-0030061 | 11/21/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CELESTAND, LARRY<br>5706 LOUIS PRIMA DR W<br>NEW ORLEANS, LA 70128 | P-0030062 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030063 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VEGA, EDWARD<br>3 PEBBLE CREEK DR. SOUTH<br>LONGVIEW, TX 75605 | P-0030064 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAI, HONGYUN<br>101 SEAPORT BLVD., STE 500<br>BOSTON, MA 02210 | P-0030065 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAVIN, ZENA N.<br>2642 HARRIS PIKE<br>INDEPENDENCE, KY 41051 | P-0030066 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, DIANA<br>405 EL CAJON DR<br>SAN JOSE, CA 95111 | P-0030067 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HO, JOSEPHINE<br>18245 CARLSBAD CT<br>FOUNTAIN VALLEY, CA 92708 | P-0030068 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EASTHAM, NICHOLAS T.<br>13 BENJAMIN LANE<br>PETALUMA, CA 94952 | P-0030069 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDRICKSON, DANIELLE M.<br>P.O. BOX 194<br>4757 MAIN ST<br>HEMLOCK, NY 14466 | P-0030070 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOOREFIELD, MICHAEL L.<br>2217 NE 179TH ST UNIT 56<br>RIDGEFIELD, WA 98642 | P-0030071 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODWARD, DEREK L.<br>335 HEATHER RD APT 307<br>EVERETT, WA 98203 | P-0030072 | 11/21/2017 | TK Holdings Inc., *et al* . | $4,071.00 | | | | | $4,071.00 |
| FREMONT BANK<br>FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030073 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVIS, MATTHEW J.<br>210 OAK LANE<br>APT A<br>LITTLE ROCK, AR 72205 | P-0030074 | 11/21/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BERNDT, JULIE R.<br>BERNDT, JOHN J.<br>5717 COUNTRY CLUB RD<br>OSHKOSH, WI 54902 | P-0030075 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT, WENDY A.<br>4851 WINIFRED ST.<br>WAYNE, MI 48184 | P-0030076 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIZZO, BECKY S.<br>7163 WREN COURT<br>VENTURA, CA 93003 | P-0030077 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030078 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VINSON, KATHLEEN B.<br>1929 CRISANTO AVE<br>APT 431<br>MOUNTAIN VIEW, CA 94040 | P-0030079 | 11/21/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| BENKE, DANIEL<br>89859 W. ANDERSON ROAD<br>WARRENTON, OR 97146 | P-0030080 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAROEN, DIT<br>1100 S KENNEY FORT BLVD<br>APT 734<br>ROUND ROCK, TX 78665 | P-0030081 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWDEN, LAURA C.<br>916 HEAVER CLOSE<br>CHADDS FORD, PA 19317 | P-0030082 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARKS, TESSA K H.<br>4444 N. PROSPECT AVE.<br>MILWAUKEE, WI 53211 | P-0030083 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLINGER, CYNTHIA V.<br>10519 PENELOPE PLACE<br>APT. 301<br>NEW PORT, FL 34654 | P-0030084 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PINA, HÉCTOR<br>68720 OCOTILLO RD<br>APT 4<br>CATHEDRAL CITY, CA 92234 | P-0030085 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS GAUSE, DARNELL L.<br>3101 PARHAM DR<br>#224<br>GRAND PRAIRIE, TX 75052 | P-0030086 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELWORM, BRETT W.<br>32 ALEXANDRA WAY<br>CLINTON, NJ 08809 | P-0030087 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCINTOSH, DAMIEN<br>520-52ND AVE<br>BELLWOOD, IL 60104 | P-0030088 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELWORM, SAMANTHA L.<br>32 ALEXANDRA WAY<br>CLINTON, NJ 08809 | P-0030089 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROOKS, MICHAEL<br>10913 UPLAND PARK<br>HOUSTON, TX 77043 | P-0030090 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER A.<br>1555 W COSTILLA ST.<br>COLORADO SPRINGS, CO 80905 | P-0030091 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLAND, LYNDA L.<br>11380 SOUTH VIRGINIA STREET<br>APT 1923<br>RENO, NV 89511 | P-0030092 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARDSLEY, GARY<br>BARDSLEY, CONNIE<br>5453 PUEBLO PLACE<br>BOULDER, CO 80303 | P-0030093 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANSFIELD, DIANE L.<br>8023 ROCKY RUN ROAD<br>GAINESVILLE, VA 20155 | P-0030094 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GHERING, GREGORY T.<br>762 LEONARD ST. NE<br>GRAND RAPIDS, MI 49503 | P-0030095 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CELESTAND, LARRY G.<br>CELESTAND, CLAUDIA C.<br>5706 LOUIS PRIMA DR W<br>NEW ORLEANS, LA 70128/ | P-0030096 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILES, ALEXANDER C.<br>3434 PINETREE TERRACE<br>FALLS CHURCH, VA 22041 | P-0030097 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, MACAWI<br>2164 N. QUINCE AVENUE<br>RIALTO, CA 92377 | P-0030098 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACKAY, ALISHA N.<br>1008 E GRAND RIVER RD<br>OWOSSO, MI 48867 | P-0030099 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUNG, ALAN J.<br>7961 WOODLARK WAY<br>CUPERTINO, CA 95014 | P-0030100 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENKLAU, ARTHUR D.<br>DENKLAU, SANDRA M.<br>21652 W TAMARACK CT<br>PLAINFIELD, IL 60544-6353 | P-0030101 | 11/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BRUTCHIN, TONYA G.<br>2049 MINNESOTA RD<br>IOLA, KS 66749 | P-0030102 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLAND, CHRISTOPHER G.<br>6 TWIN PONDS COURT<br>NEW FAIRFIELD, CT 06812 | P-0030103 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUGAS, CASEY R.<br>1059 DALFREY RD<br>BREAUX BRIDGE, LA 70517 | P-0030104 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTÍNEZ, ROSALIO<br>P.O. BOX 1152<br>PLYMOUTH, FL 32768 | P-0030105 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, SCOTT<br>MOON, JANICE<br>2730 FULTON ST<br>SAN FRANCISCO, CA 94118 | P-0030106 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV V.<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030107 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030108 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANCINO, CARLOS<br>9419 IVY BROOK RUN APT 1210<br>FORT MYERS, FL 33913 | P-0030109 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COBB, BONNIE P.<br>COBB, JONATHAN M.<br>38020 MAPLE RIDGE DR<br>PRAIRIEVILLE, LA 70769 | P-0030110 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAVEZ, BRENDA J.<br>4214 GIRD AVE<br>CHINO HILLS, CA 91709 | P-0030111 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030112 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIETZ, DARRYL G.<br>20640 CALLE BELLA ST<br>NA<br>YORBA LINDA, CA 92887 | P-0030113 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030114 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOOSMANN, KIMBERLY A.<br>GOOSMANN, ROBERT S.<br>5533 DUNLAY DRIVE<br>SACRAMENTO, CA 95835 | P-0030115 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT A.<br>990 N. TOWNE AVE<br>POMONA, CA 91767 | P-0030116 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>P.O. BOX 15876<br>WILMINGTON, NC 28408 | P-0030117 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSS, MICHELLE<br>3006 CLAIRIDGE OAK CT.<br>SACRAMENTO, CA 95821 | P-0030118 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>P.O. BOX 15876<br>WILMINGTON, NC 28408 | P-0030119 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XU, TAO<br>XU, NING<br>2235 CAMERON CIR<br>PLEASANTON, CA 94588 | P-0030120 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>P.O. BOX 15876<br>WILMINGTON, NC 28408 | P-0030121 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H.<br>KURTZ, REBECCA A.<br>2735 KOBUK COURT<br>ANCHORAGE, AK 99508 | P-0030122 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRESNIN, MICHAEL E.<br>37 DERWEN RD.<br>BALA CYNWYD, PA 19004 | P-0030123 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>P.O. BOX 15876<br>WILMINGTON, NC 28408 | P-0030124 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>P.O. BOX 15876<br>WILMINGTON, NC 28408 | P-0030125 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHONEY, RICHARD D.<br>4708 LONDONBERRY DR<br>SANTA ROSA, CA 95403 | P-0030126 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLOUNT, DEANDRIA<br>922 W CHATHAM ST<br>922 W CHATHAM ST<br>CARY, NC 27511 | P-0030127 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUAN, YANSHAO<br>P.O. BOX 4843<br>LA PUENTE, CA 91747 | P-0030128 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGARD, KIRSTEN<br>9909 N LEONARD ST<br>PORTLAND, OR 97203 | P-0030129 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN, DUSTIN<br>124 WOODED CREST<br>WOODWAY, TX 76712 | P-0030130 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOWD, BONNIE L.<br>4402 N 32ND STREET<br>TACOMA, WA 98407-4721 | P-0030131 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN, DUSTIN<br>124 WOODED CREST<br>WOODWAY, TX 76712 | P-0030132 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINK, GREGORY<br>8908 NW 24TH PLACE<br>VANCOUVER, WA 98665 | P-0030133 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELLAN JR, ANGELO D.<br>380 WOODWARD CRESCENT<br>WEST SENECA, NY 14224 | P-0030134 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HATCHELL, JOSHUA C.<br>3750 CLAUSSEN ROAD<br>FLORENCE, SC 29505 | P-0030135 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0030136 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, LORI F.<br>SCOTT, MICHAEL J.<br>3223 SHADY MAPLE CT<br>KINGWOOD, TX 77339 | P-0030137 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, LEWIS<br>1614 NORTHRIDGE LANE<br>NORTH MANKATO, MN 56003 | P-0030138 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONN, JOHN P.<br>3420 N ADRIANNE WAY<br>FLAGSTAFF, AZ 86004 | P-0030139 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES, ALEX<br>1007 W GEM<br>MOSES LAKE, WA 98837 | P-0030140 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KURT, DONALD A.<br>731 INVERNESS DRIVE<br>LA CANADA, CA 91011 | P-0030141 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOUB, LIBBY<br>888 HARVARD AVENUE<br>MENLO PARK, CA 94025 | P-0030142 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKEY, LAWRENCE M.<br>MARKEY, SUZANNE J.<br>4835 NARROT STREET<br>TORRANCE, CA 90503 | P-0030143 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE JR., HOWARD J.<br>MOORE, SHIRLEY M.<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0030144 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMIAK, JUSTIN V.<br>2614 SW 33RD AVE<br>OCALA, FL 34474 | P-0030145 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H.<br>KURTZ, REBECCA A.<br>2735 KOBUK COURT<br>ANCHORAGE, AK 99508 | P-0030146 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FA-KAJI, NAOMI<br>1336 MARTIN LUTHER KING JR WA<br>BERKELEY, CA 94709 | P-0030147 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H.<br>KURTZ, REBECCA A.<br>2735 KOBUK COURT<br>ANCHORAGE, AK 99508 | P-0030148 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACKWELL, STACEY<br>100 NEAR LAKES #35<br>SENECA, SC 29678 | P-0030149 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, ABRAHAM S.<br>MENDOZA, DIANA P.<br>1580 W. KEARNEY BOULEVARD<br>FRESNO, CA 93706-2704 | P-0030150 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCFADON, ALAN F.<br>MCFADON, CATHY<br>6740 METCALF WY<br>HUGHSON, CA 95326 | P-0030151 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CHARMAINE O.<br>7833 KARLA STREET<br>WESTWEGO, LA 70094 | P-0030152 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VESURAI, SAMERPARK<br>192 DARYA CT<br>MOUNTAIN VIEW, CA 94043 | P-0030153 | 11/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| EVA, ADRIANO M.<br>13811 E 24TH AVE<br>SPOKANE VALLEY, WA 99216 | P-0030154 | 11/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MASTROPIETRO, MEVIA M.<br>1088 BISHOP ST.<br>APT. 1606<br>HONOLULU, HI 96813 | P-0030155 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUEN, SHUK KI JAM<br>3638 ASPEN VILLAGE WAY<br>APT C<br>SANTA ANA, CA 92704 | P-0030156 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI, QIAN<br>424 102ND AVE SE<br>APT 108<br>BELLEVUE, WA 98004 | P-0030157 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCADO,III, ANTONIO<br>8 SHORT STREET<br>2ND FLOOR<br>LODI, NJ 07644 | P-0030158 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARE, LEONARD<br>WARE, STACIE<br>249 FOREST GROVE AVENUE<br>UNIT 1<br>WRENTHAM, MA 02093 | P-0030159 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, EMILY V.<br>176 MAIN STREET<br>APT. 4<br>OWEGO, NY 13827 | P-0030160 | 11/22/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| LI, QIAN<br>424 102ND AVE SE<br>APT108<br>BELLEVUE, WA 98004 | P-0030161 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASH, EMIKO<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030162 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEA, MICHELLE M.<br>811 NOLBEY ST<br>CARDIFF, CA 92007 | P-0030163 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAONO, F PAULENE<br>GAONO, RAYMOND<br>624 W 475 N<br>CLEARFIELD, UT 84015 | P-0030164 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLSEN, JAIMEE N.<br>761 W STUART AVE<br>FRESNO, CA 93704 | P-0030165 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASH, EMIKO<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030166 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HO, DORIS<br>2216 FLOWER CREEK LANE<br>HACIENDA HTS., CA 91745 | P-0030167 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOH, SANGWEON<br>3000 S RANDOLPH ST APT 179<br>ARLINGTON, VA 22206 | P-0030168 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVA, ADRIANO M.<br>13811 E 24TH AVE<br>SPOKANE VALLEY, WA 99216 | P-0030169 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYAN, DEBRA J.<br>2354 FOUNTAIN CREST LANE #24<br>THOUSAND OAKS, CA 91362 | P-0030170 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEMENWAY, TIMOTHY J.<br>4 MERRIAM DISTRICT<br>NORTH OXFORD, MA 01537 | P-0030171 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHE, RICHARD A.<br>6532 PRADERA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0030172 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNN, MIREILLE<br>3003 GRANADA AVE.<br>SAN DIEGO, CA 92104 | P-0030173 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAY, JAMES<br>576 SOLANO AVENUE<br>HAYWARD, CA 94541 | P-0030174 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUTHERLAND, KRISTY L.<br>2300 DENNYWOOD DRIVE<br>NASHVILLE, TN 37214 | P-0030175 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, CHARLOTTE A.<br>113 ROLLING HILLS ROAD<br>JUDSONIA, AR 72081 | P-0030176 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALFARO-TORRES, JUAN C.<br>13745 56TH AVE. S #B207<br>TUKWILA, WA 98168 | P-0030177 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUML, MICHAEL S.<br>BAUML, LESLEY E.<br>44A LANDFILL RD<br>RICHTON, MS 39476 | P-0030178 | 11/22/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| MCCANN, PATRICIA A.<br>MCCANN, EDWIN S.<br>PATS WINE MAKING AND PURSES<br>3730 STATE ROUTE 147<br>VIENNA, IL 62995 | P-0030179 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIROMA, RANDY E.<br>5070 LIKINI ST, PH110<br>HONOLULU, HI 96818 | P-0030180 | 11/22/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| LOZANO, EVELYN<br>1063 W ALAMEDA ST<br>MANTECA, CA 95336 | P-0030181 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYDON, CHRISTINE R.<br>11977 HWY 62E<br>HENDERSON, AR | P-0030182 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, JOSE J.<br>1063 W ALAMEDA ST<br>MANTECA, CA 95336 | P-0030183 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEARDSLEY, HOWARD M.<br>2105 MOORLAND DRIVE<br>BEL AIR, MD 21015 | P-0030184 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACHADO, JOSE A.<br>17015 SW 18TH AVENUE ROAD<br>OCALA, FL 34473 | P-0030185 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAY, JAMES H.<br>1770 STAGECOACH TRAIL SOUTH<br>AFTON, MN 55001 | P-0030186 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, JAMES T.<br>9003 WOODDALE DRIVE<br>LOUISVILLE, KY 40272 | P-0030187 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, BONITA L.<br>P.O. BOX 7843<br>LAKELAND, FL 33807 | P-0030188 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEMPLE, GREGORY S.<br>44853 ORPINGTON AVE<br>HEMET, CA 92544 | P-0030189 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, CYNTHIA<br>2621 KEZIAH RD<br>MATTHEWS, NC 28105 | P-0030190 | 11/22/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REICHARD, RAYMOND B. REICHARD, SANDRA D. 902 18TH AVE N JACKSONVILLE BEA, FL 32250 | P-0030191 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIFFLETT, JAMES S. SHIFFLETT, JESSICA L. 124 APPALACHIAN LANE GORDONSVILLE, VA 22942 | P-0030192 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECK, GERRI L. 215 LOCUST ST DANVILLE, VA 24540 | P-0030193 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRATE, JOSHUA M. JOHN-STRATE, KELLY J. 1850 TAMARIND LANE COCONUT CREEK, FL 33063 | P-0030194 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CD BROOKS INC WARREN W STEVENS 365-B NEW ALBANY ROAD MOORESTOWN, NJ 08057-1105 | P-0030195 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CD BROOKS INC WARREN W. STEVENS 365-B NEW ALBANY ROAD MOORESTOWN, NJ 08057-1105 | P-0030196 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, ROBERT G. 6121 CALLE MARISELDA #302 SAN DIEGO, CA 92124 | P-0030197 | 11/21/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| COUTURE, DANIEL K. 521 STARR STREET CORPUS CHRISTI, TX 78401 | P-0030198 | 11/21/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| MURPHY, SHIRLEY A. MURPHY, JOHN P. 2651 ARNOTT ST SAN DIEGO, CA 92110 | P-0030199 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, APRIL C. 1320 COBBLESTONE ROAD LA HABRA, CA 90631 | P-0030200 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, LADONNA 8317 S. ST. LAWRENCE AVE APT 2N CHICAGO, IL 60619 | P-0030201 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELLBERG, LEE P. SHELLBERG, PAULA K. P.O. BOX 2947 CEDAR PARK, TX 78630 | P-0030202 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLDEN, MARY V. 1272 WEST 6TH STREET LAUREL, DE 19956 | P-0030203 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMEO, ALFRED 24 COBRA DRIVE HENRIETTA, NY 14467-9512 | P-0030204 | 11/21/2017 | TK Holdings Inc., *et al* . | $1,513.00 | | | | | $1,513.00 |
| HAMILTON, DAVID T. 10930 CLARKE RD COLUMBIA STATION, OH 44028 | P-0030205 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOUNTZOURIS, PETER A. 12409 SPLIT RAIL PKWY AUSTIN, TX 78750-1146 | P-0030206 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENENDEZ, ANA M.<br>4900 BILTMORE DRIVE<br>CORAL GABLES, FL 33146 | P-0030207 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAM, DARREN<br>15203 KENSINGTON PARK DR<br>TUSTIN, CA 92782 | P-0030208 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADD, PEGGY A.<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | P-0030209 | 11/21/2017 | TK Holdings Inc., *et al*. | $173.35 | | | | | $173.35 |
| MCGILL, LISA A.<br>198 NORTH GRAND AVENUE<br>POUGHKEEPSIE, NY 12603 | P-0030210 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLARQUIST JR, KENNETH S.<br>KLARQUIST, LINDA L.<br>14932 NW GILLIHAN ROAD<br>PORTLAND, OR 97231 | P-0030211 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, LOUISE S.<br>1419 MOULTON ST. E<br>DECATUR, AL 35601 | P-0030212 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0030213 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>1101 BROADWAY<br>ATTN HAL BURGAN<br>MT VERNON, IL 62864 | P-0030214 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINKOWSKI, JOHN J.<br>14714 OLD TOWN COURT<br>RIVERVIEW, MI 48193 | P-0030215 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, RYAN K.<br>4989 COVENTRY DRIVE<br>COLUMBUS, OH 43232 | P-0030216 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, GENINE Z.<br>25 JARVIS PLACE<br>ALORTON, IL 62207 | P-0030217 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>1101 BROADWAY<br>ATTN HAL BURGAN<br>MT VERNON, IL 62864 | P-0030218 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALESSANDRO, MARC A.<br>637 LOR ANN DR<br>SOUTH ELGIN, IL 60177 | P-0030219 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMEL, EDWARD E.<br>ARMEL, CAROLYN L.<br>126 MISTY MEADOW LANE<br>WINCHESTER, VA 22603 | P-0030220 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANALO, CARLOS J.<br>4908 W WINNEMAC AVE.<br>CHICAGO, IL 60630 | P-0030221 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUDA, PAUL J.<br>32 EMMY LANE<br>FAIRFIELD, CT 06824 | P-0030222 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN, CAROL J.<br>60 WRIGHT LANE<br>JAMESTOWN, RI 02835 | P-0030223 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DASSOW, THOMAS J.<br>W332N4495 EMLEY DRIVE<br>NASHOTAH, WI 53058 | P-0030224 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENICK, LYNETTE<br>411 KENT DRIVE<br>MECHANICSBURG, PA 17055 | P-0030225 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRISTOW, TERESA S.<br>P.O. BOX 922<br>NORTH MYRTLE BEA, SC 29597 | P-0030226 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENFROE, STEPHANIE M.<br>P.O. BOX 8354<br>PANAMA CITY, FL 32409 | P-0030227 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOI, YOONJI<br>125 HANSCOM AVE<br>READING, MA 01867 | P-0030228 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, SABRINA<br>4856 YARMOUTH PLACE<br>APT 3<br>CINCINNATI, OH | P-0030229 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICKLE, KIMBERLY T.<br>2607 SUMMER CREEK DR<br>PEARLAND, TX 77584 | P-0030230 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ FERNAN, FERNANDO L.<br>VILLA CAROLINA 28-15, CALLE 6<br>CAROLINA, PR 00985 | P-0030231 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, ALICIA L.<br>2306 ANGUS ROAD APT. B<br>CHARLOTTESVILLE, VA 22901 | P-0030232 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWANTISH, RICHARD J.<br>NONE, NONE N.<br>8711 BLIND PASS RD APT 301A<br>ST PETE BEACH, FL 33706 | P-0030233 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEYENBERG, MARK E.<br>N1846 MEDINA DRIVE<br>GREENVILLE, WI 54942 | P-0030234 | 11/22/2017 | TK Holdings Inc., *et al*. | $315.93 | | | | | $315.93 |
| ALSTON, SANDRA D.<br>3200 MEADOW GLEN LANE<br>N CHESTERFIELD, VA 232342T1BR | P-0030235 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKHAI, LEYLA<br>NAKHAI, BEHNAM<br>2559 HARTWELL COURT<br>LANCASTER, PA 17601 | P-0030236 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGLEY, MELISSA H.<br>1709 CLAIRIDGE AVE<br>KILLEEN, TX 76549 | P-0030237 | 11/22/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| TRAVERSO, ELEANOR M.<br>TRAVERSO, RALPH J.<br>27 CORBETT RD<br>LAWRENCE, MA 01843-3314 | P-0030238 | 11/21/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WILDER, JESSICA L.<br>422 SOUTH MCKEE ST<br>GREENEVILLE, TN 37745 | P-0030239 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KERNS, ROGER N.<br>687 W. SECOND ST<br>XENIA, OH 45385 | P-0030240 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALSTON, SANDRA D.<br>3200 MEADOW GLEN LANE<br>N CHESTERFIELD, VA 23234 | P-0030241 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAUER, GAYLE J.<br>308 W. BAGLEY RD.<br>BEREA, OH 44017-1343 | P-0030242 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAKHAI, BEHNAM<br>NAKHAI, LEYLA<br>2559 HARTWELL COURT<br>LANCASTER, PA 17601 | P-0030243 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FABICK, STEPHEN D.<br>291 CHESERFIELD AVE<br>BIRMINGHAM, MI 48009-1284 | P-0030244 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEMERS, DOROTHY M.<br>DEMERS, J.PAUL L.<br>7557 ALPINE LN<br>SEDRO WOOLLEY, WA 98284-9031 | P-0030245 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0030246 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TREVINO, CYNTHIA M.<br>TREVINO, JESUS<br>2120 ROAD 76<br>PASCO, WA 99301 | P-0030247 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JAMES R.<br>THOMAS, ANGELA C.<br>107 KNOLL LANE<br>MARYVILLE, TN 37804 | P-0030248 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D.<br>4060 ALEXANDER CROSSING<br>LOGANVILLE, GA 30052 | P-0030249 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, EDWARD<br>HODGE-HILL, SHARON A.<br>146 GREENHILL AVE<br>FRANKFORT, KY 40601 | P-0030250 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, BENJAMIN A.<br>P.O. BOX 2551<br>ORANGE, CA 92859 | P-0030251 | 11/21/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| SINGH, JESSEY A.<br>2734 VAL MAR CIRCLE<br>HIGHLAND, CA 92346 | P-0030252 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAIR JR, WILLIAM H.<br>113 W CLOVER DRIVE<br>INDIANOLA, MS 38751 | P-0030253 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0030254 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNON, JENNIE M.<br>7111 LAKE DRIVE<br>CENTREVILLE, IL 62203 | P-0030255 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0030256 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIKE, LANCE D.<br>1112 S NOTA DR<br>BLOOMINGTON, IN 47401 | P-0030257 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMERS, DOROTHY M.<br>DEMERS, J. PAUL L.<br>7557 ALPINE LN<br>SEDRO WOOLLEY, WA 98284-9031 | P-0030258 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEIN, CAROL M.<br>1402 WHITCOMB AVE<br>ROYAL OAK, MI 48073-2012 | P-0030259 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0030260 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, DIANA L.<br>19 HATTON AVE<br>WATSONVILLE, CA 95076-0609 | P-0030261 | 11/21/2017 | TK Holdings Inc., *et al* . | $1,074.92 | | | | | $1,074.92 |
| MACKAY, BARBARA A.<br>210 W WARD AVE<br>UNIT 49<br>RIDGECREST, CA 93555-2636 | P-0030262 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLICK, MARGERY L.<br>CLICK, ROBERT E.<br>N8693 1250 STREET<br>RIVER FALLS, WI 54022 | P-0030263 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTERS, TODD R.<br>13660 FINDLAY AVE<br>APPLE VALLEY, MN 55124 | P-0030264 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES JR., OSCAR<br>TORRES, SANDRA E.<br>412 MORGAN STREET<br>ELGIN, IL 60123 | P-0030265 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0030266 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARPER, JODY E.<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0030267 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORPUZ, MICHAEL G.<br>435 LEWIS STREET<br>LOS ANGELES, CA 90042 | P-0030268 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, EDWARD<br>23 SHERYL COURT<br>SPOTSWOOD, NJ 08884 | P-0030269 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0030270 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISCHER, GEORGE H.<br>HERMAN, JANE A.<br>1647 LARKFIELD AVE<br>WESTLAKE VILLAGE, CA 91362 | P-0030271 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, YVETTE<br>11420 WELLSHIRECOMMONS CIRCLE<br>APT 1902<br>CHARLOTTE, NC 28277 | P-0030272 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEINEMANN, JERALD L.<br>HEINEMANN, SANDRA D.<br>8522 HAXTON CIRCLE<br>HUNGTINGTON BEAC, CA 92646 | P-0030273 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0030274 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEARY, PATRICK J. 43 SWAN POINT RD RINDGE, NH 03461 | P-0030275 | 11/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| HEINEMANN, JERALD L. HEINEMANN, SANDRA D. 8522 HAXTON CIRCLE HUNTINGTON BEACH, CA 92646 | P-0030276 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIVAS, PHILIP C. P.O. BOX 15 MIDDLETOWN, NJ 07748 | P-0030277 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L. 25923 BEAUTYBERRY SAN ANTONIO, TX 78261 | P-0030278 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICKLE, DENNIS 7005 NORMANDY WAY INDIANAPOLIS, IN 46278 | P-0030279 | 11/22/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| MIRACLE, BRIAN L. 25923 BEAUTYBERRY SAN ANTONIO, TX 78261 | P-0030280 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICCO, KAYE M. 233 OAKMONT ROAD BIRMINGHAM, AL 35244 | P-0030281 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASKAS, TRACY 123 WASHINGTON AVE RUTHERFORD, NJ 07070 | P-0030282 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLOVER, CHRISTOPHER D. 2351 OSPREY WOODS CIRCLE ORLANDO, FL 32820 | P-0030283 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOOD, BHANU 112 LAZY HOLLOW DR GAITHERSBURG, MD 20878 | P-0030284 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARTH, MARTA 5048 N. KEDVALE AVE. CHICAGO, IL 60630 | P-0030285 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NALLEY, JEFF G. NALLEY, MARIA E. 7001 HUNTER GLEN DRIVE OOLTEWAH, TN 37363 | P-0030286 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OCONNOR, PATRICK F. 209 YALE AVE SYRACUSE, NY 13219 | P-0030287 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARBER, JAMES R. 5804 OLD RUTLEDGE PIKE KNOXVILLE, TN 37924 | P-0030288 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALESSANDRO, DOMINIC A. 637 LOR ANN DR SOUTH ELGIN, IL 60177 | P-0030289 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOEDERT, CAMILLE 545 LEWISVILLE RD LINCOLN UNIVERSI, PA 19352 | P-0030290 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONN, PAMELA J. 13204 E. 38TH ST TULSA OKLAHOMA 74134 | P-0030291 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, JOLENE M. HART, THOMAS J. 17729 FONTINA PATH FARMINGTON, MN 55024 | P-0030292 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALLAHAN, THERESA L. 6164 LOCHMOOR DRIVE FORT WORTH, TX 76179 | P-0030293 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACKOWSKI, JOYCE A. 805 BONNIE BRAE ERIE, PA 16511 | P-0030294 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FITZGERALD, JOSEPH P. ULMENSTINE-FITZG, CINDY M. 4269 CONNECTICUT ST SAINT LOUIS, MO 63116 | P-0030295 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VOIGT, RICHARD P. 762 MCLAUGHLIN ST RICHMOND, CA 94805-1455 | P-0030296 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERGEMANN, LISA BOX 1012 CONCORD, MA 01742-1012 | P-0030297 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSS, DEBORAH L. 94-872C LELEPUA ST WAIPAHU, HI 96797 | P-0030298 | 11/21/2017 | TK Holdings Inc., *et al* . | $1,296.59 | | | | | $1,296.59 |
| BLANCERO, ROXANNE 111 EVERGREEN AVENUE STATEN ISLAND, NY 10305 | P-0030299 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0030300 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANTZ, ANDREW P. KANTZ, DIANE M. 3065 19TH AVENUE MARION, IA 52302-1412 | P-0030301 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, GERALD F. MILLER, DOROTHY A. 45 WINDING HILL DRIVE ETTERS, PA 17319 | P-0030302 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, JONATHAN L. 7435 LASCALA DRIVE HUDSON, OH 44236-1888 | P-0030303 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAHO, LOUISE D. 2552 BOBOLINK PLACE GREENVILLE, MS 38701 | P-0030304 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIRANO, BRYAN E. 1442 LUSITANA STREET #201 HONOLULU, HI 96813 | P-0030305 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, STEPHEN B. 2125 S. FRANKLIN STREET SEASIDE, OR 97138 | P-0030306 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNAN, PATRICK H. 1162 COUNTY LINE ROAD RIDGECREST, CA 93555-9072 | P-0030307 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPIRLIN-WHITE, DANYELLE Y.<br>1021 LOCKHAVEN DRIVE<br>BREA, CA 92821 | P-0030308 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE, DANYELLE Y.<br>1021 LOCKHAVEN DRIVE<br>BREA, CA 92821 | P-0030309 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGSTON, W. H.<br>5406 68TH STREET<br>LUBBOCK, TX 79424-1514 | P-0030310 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE, DANYELLE Y.<br>1021 LOCKHAVEN DRIVE<br>BREA, CA 92821 | P-0030311 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUK, SUSAN J.<br>1184 BRAE COURT<br>FOLSOM, CA 95630-6110 | P-0030312 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LA BELLE, VICTOR R.<br>LA BELLE, LIEN H.<br>401 SOUTH VERMONT AVE<br>GREEN COVE, FL 32043-3720 | P-0030313 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINIX, WILLIAM D.<br>MINIX, DONNA S.<br>7 PARSON RD<br>PINEHURST, NC 28374 | P-0030314 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASCONE, MARY M.<br>331 RIDGE ROAD<br>JUPITER, FL 33477-9646 | P-0030315 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL D.<br>P O BOX 116<br>NORDLAND, WA 98358-0116 | P-0030316 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYER, PETER C.<br>P.O. BOX 414575<br>KANSAS CITY, MO 64141 | P-0030317 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECK, VERA L.<br>BECK, CLIFTON R.<br>180 BECK LN<br>SPRINGTOWN, TX 76082 | P-0030318 | 11/21/2017 | TK Holdings Inc., *et al*. | $2,377.00 | | | | | $2,377.00 |
| O'CONNOR, JOHN T.<br>328 SONATINA TERRACE<br>ALPHARETTA, GA 30009 | P-0030319 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAUFER, GREGORY J.<br>SHAUFER, SONYA J.<br>20754 COOPER<br>LEBANON, MO 65536 | P-0030320 | 11/20/2017 | TK Holdings Inc., *et al*. | $91.97 | | | | | $91.97 |
| MILLER, EDUARDO<br>228 AMELIA STREET<br>GRETNA, LA 70053 | P-0030321 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANEY, JACK H.<br>21 CHELSEA DR<br>HORSEHEADS, NY 14845 | P-0030322 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, NANCY L.<br>89 ELM ST.<br>APT. 9<br>MONTPELIER, VT 05602 | P-0030323 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, JAMES R.<br>THOMAS, ANGELINA C.<br>107 KNOLL LANE<br>MARYVILLE, TN 37804 | P-0030324 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMEEN, ALAN L.<br>52 OLD JACOBS ROAD<br>GEORGETOWN, MA 01833 | P-0030325 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B.<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0030326 | 11/21/2017 | TK Holdings Inc., *et al*. | $3,658.70 | | | | | $3,658.70 |
| CUNE, WILLIAM P.<br>3501 MOUNTAIN COVE DRIVE<br>CHARLOTTE, NC 28216 | P-0030327 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PFUNDT, NIEL F.<br>PFUNDT, DIANNE B.<br>3915 WILKIN ST<br>BELLINGHAM, WA 98229-3914 | P-0030328 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULVER, MARY A.<br>P.O. BOX 371<br>FORT GAINES, GA 39851 | P-0030329 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, RANDY L.<br>STEWART, JUDITH<br>7405-130TH ST CT E<br>PUYALLUP, WA 98373 | P-0030330 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEPPARD, EVELYN L.<br>133 CHINESE FIR COURT<br>POOLER, GA 31322-4038 | P-0030331 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUKES, ALBERTINE A.<br>1105 ALDEN LANE<br>BUFFALO GROVE, IL 60089 | P-0030332 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSS, FREDERICK C.<br>MOSS, MARTHA C.<br>4200 RIDGE ROAD<br>DALLAS, TX 75229-6332 | P-0030333 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, JESUS R.<br>2734 VALMAR CIRCLE<br>HIGHLAND, CA 92346 | P-0030334 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERICKSON, JUANITA P.<br>1601 WILLMAR AVE SW<br>WILLMAR, MN 56201-2878 | P-0030335 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTER, PHILIP E.<br>RUTER, OLGA T.<br>13756 EGGBORNSVILLE RD<br>CULPEPPER, VA 22701 | P-0030336 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACK, REGINA K.<br>3734 WEST 128TH STREET<br>CLEVELAND, OH 44111 | P-0030337 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZADNER, MICHAEL G.<br>ZADNER, JANICE M.<br>7830 SOUTH 68TH EAST AVE<br>TULSA, OK 74133 | P-0030338 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAYNAS, SANDRA H.<br>809 TETE LOURS DR<br>MANDEVILLE, LA 70471 | P-0030339 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPARKS, VALERIE A.<br>11699 SW KING GEORGE DR.<br>KING CITY, OR 97224 | P-0030340 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, SHARLENE<br>P.O BOX 201468<br>ARLINGTON, TX 76006 | P-0030341 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASSETT-SALLEY, TIMOTHY J.<br>60 LITTLE HERRING POND RD.<br>PLYMOUTH, MA 02360 | P-0030342 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULHOLLAM, CHAD T.<br>19 SERENITY CT<br>RIVER FALLS, WI 54022 | P-0030343 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELOY, TODD R.<br>1407 CHOPIN CT. N.<br>MURFREESBORO, TN 37128 | P-0030344 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAINTER, RON<br>PAINTER, EILEEN<br>4446 W SAGE CREEK DR<br>GARDEN CITY, ID 83714 | P-0030345 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COGGINS, LARRY<br>COGGINS, LARRY<br>5923 BECKETTE CT NW<br>CONCORD, NC 28027-6422 | P-0030346 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYERS, ROBIN B.<br>4572 MCCULLAH DRIVE<br>PITTSBORO, IN 46167 | P-0030347 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILT, LAURA L.<br>12723 SAMUEL DR.<br>MANTUA, OH 44255 | P-0030348 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, RAFAEL J.<br>703 S HALE STREET<br>PLANO, IL 60545 | P-0030349 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOGAN, GERALD B.<br>P.O. BOX 302<br>BONITA, CA 91908 | P-0030350 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILT, LAURA L.<br>12723 SAMUEL DR.<br>MANTUA, OH 44255 | P-0030351 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONROE, JEFFREY S.<br>MONROE, LORRI S.<br>700 SPLIT RAIL DRIVE<br>JOPLIN, MO 64801 | P-0030352 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDUFF, CAROL S.<br>1031 SEDEEVA STREET<br>CLEARWATER, FL 33755 | P-0030353 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARAZ, MEHRDAD<br>OSSIP, MARGUERITE<br>925 CHEYENNE CT<br>HUBERTUS, WI 53033 | P-0030354 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACELLI, ANTHONY J.<br>P.O. BOX 1053<br>ORANGE, CT 06477 | P-0030355 | 11/22/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| MITCHELL, JOHN<br>1771 CHARTLEY ROAD<br>GATES MILLS, OH 44040 | P-0030356 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENGGELER, JENNIFER A.<br>HENGGELER, GEOFFREY J.<br>5011 GLADSTONE BLVD<br>KANSAS CITY, MO 64123 | P-0030357 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, MICHAEL D.<br>9394 GREENTHREAD LN<br>ZIONSVILLE, IN 46077 | P-0030358 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEARS, LATASHA<br>4651 MORRIS STREET<br>PHILADELPHIA, PA 19144 | P-0030359 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILEY, LANCE P.<br>250 LEE LANE SW<br>CLEVELAND, TN 37311 | P-0030360 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUIROA DE GARCIA, ANA A.<br>GARCIA PRADO, LUINI L.<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0030361 | 11/21/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| SANGSTER, LADASHA C.<br>5097 LILLIBRIDGE<br>DETROIT, MI 48213 | P-0030362 | 11/21/2017 | TK Holdings Inc., *et al* . | $89,000,000.99 | | | | | $89,000,000.99 |
| LITOWINSKY, LAUNIE R.<br>3010 NE SUMNER ST<br>PORTLAND, OR 97211 | P-0030363 | 11/21/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| BRUDNER, RUSS M.<br>4412 MANDELL ST<br>HOUSTON, TX 77006 | P-0030364 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRACLE, BRIANNA R.<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030365 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNETT, CYNTHIA<br>4014E1553RD<br>EARLVILLE, IL 60518 | P-0030366 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPILLER, DARWIN P.<br>5710 WILLOWBROOK DR<br>ROWLETT, TX 75088 | P-0030367 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRACLE, BRIANNA R.<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030368 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L.<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030369 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGINBOTHAM, CRYSTAL A.<br>320 PINEY POINT ROAD<br>PASADENA, MD 21122 | P-0030370 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADKINS, KATHRIN S.<br>EAST GATE VILLAS<br>375 BASKINS RD., APT 16<br>ROCK HILL, SC 29730 | P-0030371 | 11/22/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| OSBORN, ANGIE M.<br>6634 MCMULLEN RD<br>LYNCHBURG, OH 45142 | P-0030372 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOVEY, KALYN A.<br>9762 NICKEL RIDGE CIRCLE<br>NAPLES, FL 34120 | P-0030373 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENSLEY, KEITH M.<br>4880-1 LAKE WATERFORD WAY WES<br>MELBOURNE, FL 32901 | P-0030374 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L.<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030375 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURZYNSKI, SARAH<br>3209 S IH 35 APT 2049<br>AUSTIN, TX 78741 | P-0030376 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATALINA, CHARLES J.<br>145 S. 22ND ST.<br>PITTSBURGH, PA 15203 | P-0030377 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDLER, STERLING L.<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0030378 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARPER, KATHRYN G.<br>PATRICK B.<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0030379 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YARGO, PATRICIA A.<br>19815 TURTLE CREEK LANE<br>MAGNOLIA, TX 77355 | P-0030380 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELLSBURY, KATHLEEN E.<br>109 NE 59TH ST<br>SEATTLE, WA 98105 | P-0030381 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYER, PETER C.<br>P.O. BOX 414575<br>KANSAS CITY, MO 64141 | P-0030382 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK JR, MATTHEW<br>BLACK, GAY Y.<br>2439 KAPIOLANI BLVD<br>#1404<br>HONOLULU, HI 96826 | P-0030383 | 11/20/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| HOOD, TONYA<br>TK HOLDINGS INC.<br>P.O. BOX 942<br>STONE MOUNTAIN, GA 30086 | P-0030384 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULY, CARL A.<br>MULY, ANNA L.<br>6322 SAWGRASS COURT<br>FAYETTEVILLE, PA 17222-9429 | P-0030385 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILTNER III, GEORGE J.<br>4304 SAGEMORE DRIVE<br>MARLTON, NJ 08053-3936 | P-0030386 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, JEAN E.<br>607 ROTONDA CIRCLE<br>ROTOND WEST, FL 33947 | P-0030387 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISCHER, GEORGE H.<br>HERMAN, JANE A.<br>1647 LARKFIELD AVE<br>WESTLAKE VILLAGE, CA 91362 | P-0030388 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLD, GRETA J.<br>69 SOUTH MAIN STREET<br>LISBON, NH 03585 | P-0030389 | 11/20/2017 | TK Holdings Inc., *et al*. | $16,107.50 | | | | | $16,107.50 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWNING, DAVID D.<br>500 FACTORY RD<br>SUNNYSIDE, WA 98944 | P-0030390 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WERNER, POLLY J.<br>38654 AURORA TER<br>FREMONT, CA 94536 | P-0030391 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLENBACK, GAIL L.<br>HOLLENBACK, CRAIG G.<br>2145 PERIWINKLE DRIVE<br>VERO BEACH, FL 32963 | P-0030392 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYER, PETER C.<br>P.O. BOX 414575<br>KANSAS CITY, MO 64141 | P-0030393 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANGOTT, MICHAEL O.<br>8532 MILNE DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0030394 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEAVIN, BILLIEJO<br>106 WENDY HILL WAY<br>PIEDMONT, SC 29673 | P-0030395 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUE, CRAIG A.<br>2025 CLARIDON-WESTFIELD RD<br>MARION, OH 43302-8929 | P-0030396 | 11/20/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| COOPER, DIANA R.<br>1013 RAMBLER DR<br>WACO, TX 76710 | P-0030397 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAER, JEAN H.<br>2817 HAMILTON AVENUE<br>BALTIMORE, MD 21214 | P-0030398 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMSON, ALAN F.<br>132 LAMPLIGHTER DRIVE<br>MANCHESTER, CT 06040 | P-0030399 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSS, MARTHA C.<br>MOSS, FREDERICK C.<br>4200 RIDGE ROAD<br>DALLAS, TX 75229-6332 | P-0030400 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOODSAW, BRANDON E.<br>3060 GOOD SHEPARD LN<br>PLACERVILLE, CA 95667-3129 | P-0030401 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRICKLAND, AMY T.<br>651 25TH AVENUE NW<br>HICKORY, NC 28601 | P-0030402 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAAS, JEFFREY B.<br>LAPALME-HAAS, KRISTIN M.<br>22696 CANYON VIEW DR<br>CORONA, CA 92883 | P-0030403 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030404 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACK, HARDY C.<br>211 CHESTER ST.<br>ALEXANDRIA, LA 71301 | P-0030405 | 11/21/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030406 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAAS, JEFFREY B.<br>22696 CANYON VIEW DR<br>CORONA, CA 92883 | P-0030407 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030408 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, NANCY E.<br>RETIRED<br>132 ARNOLD DRIVE<br>CAMDEN, TN 38320 | P-0030409 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030410 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| (FAINA) BECKER, ANNALISA J.<br>16577 GAS POINT ROAD<br>COTTONWOOD, CA 96022 | P-0030411 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, DANIEL L.<br>1055 HOPE ROAD<br>TINTON FALLS, NJ 07712-3123 | P-0030412 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, BRIDGET N.<br>657 N LATROBE<br>CHICAGO, IL 60644 | P-0030413 | 11/21/2017 | TK Holdings Inc., *et al*. | $35,000.00 | | | | | $35,000.00 |
| CUNE, WILLIAM P.<br>3501 MOUNTAIN COVE DRIVE<br>CHARLOTTE, NC 28216 | P-0030414 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VECCHIONE, STEVEN L.<br>35 WHITFIELD ST<br>CALDWELL, NJ 07006 | P-0030415 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030416 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEDDLE, BRIAN A.<br>WEDDLE, KADIE L.<br>7341 WINDRIDGE WAY<br>BROWNSBURG, IN 46112 | P-0030417 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030418 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, JOHN T.<br>1173 DIAMOND BLACK LN<br>HASLET, TX 76052 | P-0030419 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APEL, DORA<br>49 FAIRWOOD BLVD<br>PLEASANT RIDGE, MI 48069-1216 | P-0030420 | 11/21/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030421 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPONT JR, WILLIAM B.<br>100 MONTCHANIN ROAD<br>WILMINGTON, DE 19807-2148 | P-0030422 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORIARTY, COLLEEN M.<br>8507 WESTCHESTER LANE<br>CANTON, MI 48187-1935 | P-0030423 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWEN, KERRY B.<br>7715 CODY LANE<br>KNOXVILLE, TN 37938 | P-0030424 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLASS, GARY L.<br>945<br>ESTES STREET #40<br>EL CAJON, CA 92020 | P-0030425 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLOUTIER, ROBERT E.<br>77 STONY LN<br>WESTFIELD, MA 01085 | P-0030426 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, JOSEPH F.<br>45 MANOR AVE<br>CLLAYMONT, DE 19703 | P-0030427 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLOT, EDWARD<br>BLOT ENGINEERING INC<br>5420 MARTINDALE RD<br>SHAWNEE, KS 66218 | P-0030428 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWSON, TERRY A.<br>16567 HUGHES RD<br>VICTORVILLE, CA 92395-4533 | P-0030429 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANKS, ROBIN E.<br>43353 BROOKS DRIVE<br>CLINTON TOWNSHIP, MI 48038 | P-0030430 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ONSTOTT, CHARLLES K.<br>ONSTOTT, BARBARA I.<br>8122 W FLAMINGO RD #96<br>#06<br>LAS VEGAS, NV 89147-4206 | P-0030431 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAUER, DOROTHY J.<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0030432 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCALLISTER, PATRICIA A.<br>P.O. BOX 86562<br>LOS ANGELES, CA 90086 | P-0030433 | 11/21/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| VRAKAS, JOHN F.<br>132 TERRY ROAD<br>HARTFORD, CT 06105 | P-0030434 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENINGER, ANNA K.<br>P.O. BOX 242<br>ODESSA, WA 99159 | P-0030435 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLIS, MONA L.<br>506 ROSELAWN AVE<br>HOUMA, LA 70363 | P-0030436 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRANE, MICHAEL J.<br>868 CEDAR PARK AVE<br>SANTA TERESA, NM 88008 | P-0030437 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZIEL, EDWARD A.<br>P.O. BOX 276<br>YERINGTON, NV 89447 | P-0030438 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAO, AMY R.<br>205 HICKORY GROVE RD<br>LEESBURG, GA 31763 | P-0030439 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLISON, DEAN B.<br>1645 EARLMONT AVENUE<br>LA CANADA, CA 91011 | P-0030440 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARDEN, DAWN M.<br>13594 E. RIALTO AVE<br>SANGER, CA 93657 | P-0030441 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEJANDRO D.<br>MARTINEZ, MAUREEN K.<br>P.O. BOX 747<br>VEGA, TX 79092 | P-0030442 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEJANDRO D.<br>MARTINEZ, MAUREEN K.<br>P.O. BOX 747<br>VEGA, TX 79092 | P-0030443 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABADI, NICOLE N.<br>2451 CHARLEMAGNE AVE<br>LONG BEACH, CA 90815 | P-0030444 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, MARLENA E.<br>505 E. ORANGE ST.<br>APT. A<br>SANTA MARIA, CA 93454 | P-0030445 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GWINN, JASON S.<br>76 CAPITOL STREET<br>AUBURN, NY 13021 | P-0030446 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWLEY, JUSTIN<br>BONVILLE & HOWARD<br>154 PRICHARD STREET<br>FITCHBURG, MA 01420 | P-0030447 | 11/22/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| PUMA, ROBERT B.<br>PUMA, DEANNA<br>28 DEERWOOD DRIVE<br>HOMOSASSA, FL 34446 | P-0030448 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THURBER, STEPHEN P.<br>36 WIGWAM HILL DR<br>WORCESTER, MA 01605 | P-0030449 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPREY, DAVID P.<br>11 PEACH TREE LANE<br>COVENTRY, RI 02816 | P-0030450 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEITH, RASHIDA<br>P.O. BOX 44331<br>BATON ROUGE, LA 70804 | P-0030451 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIVRAK, BURHAN<br>2420 BURGOS COURT<br>CARLSBAD, CA 92009 | P-0030452 | 11/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| GEDDES, WILLIAM G.<br>GEDDES, SUSAN E.<br>5449 S. IRIS ST.<br>LITTLETON, CO 80123 | P-0030453 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, TERRY O.<br>17890 FM 1954<br>WICHITA FALLS, TX 76310 | P-0030454 | 11/22/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| WAXER, TERESA J.<br>914 N. OGDEN DRIVE, APT. 6<br>WEST HOLLYWOOD, CA 90046 | P-0030455 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICKMAN, JANE S.<br>P.O. BOX 4392<br>EAGLE, CO 81631 | P-0030456 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANG, TIN S.<br>2497 W 122ND AVE<br>WESTMINSTER, CO 80234 | P-0030457 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, SHEILA M.<br>17890 FM 1954<br>WICHITA FALLS, TX 76310 | P-0030458 | 11/22/2017 | TK Holdings Inc., *et al* . | $7,500.00 | | | | | $7,500.00 |
| THURBER, STEPHEN P.<br>36 WIGWAM HILL DR<br>WORCESTER, MA 01605 | P-0030459 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORLEONE, CANDICE R.<br>CORLEONE, TISHA M.<br>P.O. BOX 160<br>LLANO, CA 93544 | P-0030460 | 11/22/2017 | TK Holdings Inc., *et al* . | $996.25 | | | | | $996.25 |
| WIGGINS, BILLY JR,<br>WIGGINS LIVING TRUST<br>111 CANTERING HILLS LANE<br>SUMMERVILLE, SC 29483 | P-0030461 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WITTKOPP, GREGORY M.<br>49 FAIRWOOD BULEVARD<br>PLEASENT RIDGE, MI 48069-1216 | P-0030462 | 11/21/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| HANSON, MARK T.<br>HANSON, PEGGY A.<br>3408 SMOKE TREE LANE<br>MCKINNEY, TX 75070 | P-0030463 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STARLING, WILLIAM B.<br>WILLIAM B STARLING<br>880 NORTHWEST AVE<br>BURGAW, NC 28425 | P-0030464 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGE, BONNIE E.<br>609 VIEWCREST DR.<br>LONGVIEW, TX 75604 | P-0030465 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAUTIENUS, ROBERT M.<br>20335 MONTGOMERY ROAD<br>CLERMONT, FL 34715-9283 | P-0030466 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TZAMARAS, ANDREW P.<br>11563 SUMMER OAK DR<br>GERMANTOWN, MD 20874 | P-0030467 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COBB, BEVERLY L.<br>136 LAKE HAMPTON DR<br>HAMPTON, GA 30228 | P-0030468 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SZOR, MICHAEL P.<br>SZOR, SUZAN M.<br>16515 CLUB DRIVE<br>SOUTHGATE, MI 48195 | P-0030469 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLHEIM, GERALD K.<br>1136 OAKWOOD LANE<br>WESTERVILLE, OH 43081 | P-0030470 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABOWD, ANTHONY<br>29298 W 12 MILE RD<br>FARMINGTON HILLS, MI | P-0030471 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOSARGE, CHARLES A.<br>8645 EAST WARNER ST.<br>BAYOU LA BATRE, AL 36509 | P-0030472 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERDUZCO, ARTURO<br>197 TIMBERWOOD DR OAKDALE CA<br>OAKDALE | P-0030473 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWELL, JANNIE R.<br>JANNIE R POWELL<br>1334 ADKINS BLVD<br>JACKSON, MS 39211 | P-0030474 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOTTLE, PATRICIA E.<br>STOTTLE, DANNY L.<br>11126 STATE HWY 176<br>WALNUT SHADE, MO 65771 | P-0030475 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLHEIM, LINDA L.<br>1136 OAKWOOD LANE<br>WESTERVILLE, OH 43081 | P-0030476 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLOVER, DEBORAH F.<br>GLOVER, MICHAEL D.<br>4855 IVY RIDGE DRIVE SE<br>UNIT 304<br>ATLANTA, GA 30339 | P-0030477 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLOUTIER, ROBERT E.<br>77 STONY LN<br>WESTFIELD, MA 01085 | P-0030478 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER, INGRID Y.<br>LARRY<br>P.O. BOX 20366<br>ALBUQUERQUE, NM 87154 | P-0030479 | 11/21/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| QUILLIN, MAIRA D.<br>11259 MATTHEWS COVE LANE<br>KNOXVILLE, TN 37934 | P-0030480 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, GERALD F.<br>MILLER, DOROTHY A.<br>45 WINDING HILL DRIVE<br>ETTERS, PA 17319 | P-0030481 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUNE, SALLIE A.<br>3501 MOUNTAIN COVE DRIVE<br>CHARLOTTE, NC 28216 | P-0030482 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, LOIS L.<br>4905 RENO DRIVE<br>SARASOTA, FL 34233-3926 | P-0030483 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVEY, ROBIN L.<br>3916 SEMINARY AVENUE<br>RICHMOND, VA 23227 | P-0030484 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, YVONNE L.<br>862 SEWANEE PL SHREVEPORT LA<br>SHREVEPORT, LA 71105 | P-0030485 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRETSCHER, CAROL A.<br>P.O. BOX 201<br>VALLEY STREAM, NY 11582 | P-0030486 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARLES RIVER REALTY, LLC<br>GERALD ENTINE<br>100 BELVIDERE STREET STE-10B<br>BOSTON, MA 02199 | P-0030487 | 11/21/2017 | TK Holdings Inc., *et al* . | $2,115.00 | | | | | $2,115.00 |
| BELSER, JOHN H.<br>352 GARDENIA DRIVE<br>EVANS, GA 30809 | P-0030488 | 11/21/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELSER, JOHN H.<br>BELSER, KAREN L.<br>352 GARDENIA DRIVE<br>EVANS, GA 30809 | P-0030489 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARGENT, MARILLA B.<br>1223 FILBERT ROAD<br>LYNNWOOD, WA 98036 | P-0030490 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKHADER, ABDELAZIZ<br>500 W 30 ST<br>APT# 12K<br>NEW YORK, NY 10001 | P-0030491 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EATON, JOHN F.<br>46 RYECROFT LANE<br>PALM COAST, FL 32164 | P-0030492 | 11/21/2017 | TK Holdings Inc., *et al*. | $81.80 | | | | | $81.80 |
| BAUER, LILLIAN D.<br>30240 BLOSSOM LANE<br>WARREN, MI 48088 | P-0030493 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENZETTI, JOSEPH L.<br>9111 RIDGE LANE<br>VIENNA, VA 22182 | P-0030494 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OWEN, WILLIAM R.<br>OWEN, KERRY B.<br>7715 CODY LANE<br>KNOXVILLE, TN 37938 | P-0030495 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, CHERYL<br>1550 RORY LN #256<br>SIMI VALLEY, CA 930633 | P-0030496 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, MALISSA C.<br>18102 LIMETREE WAY<br>SANTA ANA, CA 92705 | P-0030497 | 11/21/2017 | TK Holdings Inc., *et al*. | $8,227.92 | | | | | $8,227.92 |
| HANSEN, EDITH D.<br>240 NW 97TH AVENUE<br>PLANTATION, FL 33324 | P-0030498 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLCOTT, DONALD T.<br>WOLCOTT, SANDRA K.<br>7204 DOGWOOD LANE<br>BRIMFIELD, IL 61517 | P-0030499 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIDAL, MARY E.<br>VIDAL, JOSEPH R.<br>136 S. VAN DIEN AVE.<br>RIDGEWOOD, NJ 07450 | P-0030500 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFFIS, BLAKE<br>1420 LAWRENCE RD<br>CARMEL, IN 46033 | P-0030501 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCE, SANDRA L.<br>1412 STORY STREET<br>HOUSTON, TX 77055 | P-0030502 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSSEINI, NIKA K.<br>1004 HAMPSTEAD LANE<br>ORMOND BEACH, FL 32174 | P-0030503 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICK, CHERYL J.<br>4 WOODARD PLACE<br>ZIONSVILLE, IN 46077 | P-0030504 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFFIS, KAREN L.<br>1420 LAWRENCE RD<br>CARMEL, IN 46033 | P-0030505 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, DEBORAHA A. 3225 TURTLE CREEK BLVD. SUITE 1220 DALLAS, TX 75219 | P-0030506 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, TONI 770 DUNAGAN FOREST DRIVE LAWRENCEVILLE, GA 30045 | P-0030507 | 11/22/2017 | TK Holdings Inc., *et al* . | $2,673.00 | | | | | $2,673.00 |
| FLECKER, JEFFREY M. FLECKER FAMILY TRUST 11/28/05 15426 WYEPORT RD. RAMONA, CA 92065 | P-0030508 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENWALDT, DERON J. 3501 THERESE STREET WAYZATA, MN 55391 | P-0030509 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VIDAL, MARY E. VIDAL, JOSEPH R. 136 S. VAN DIEN AVE RIDGEWOOD, NJ 07450 | P-0030510 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAVARRO, MARTHA A. 2335 YERBA ST SELMA, CA 93662 | P-0030511 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOSENSKY, SANDY E. 187 VISTA HTS BLAIRSVILLE, GA 30512 | P-0030512 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICK, CHERYL J. 4 WOODARD PLACE ZIONSVILLE, IN 46077 | P-0030513 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNAL, MOSELLE L. 174 MILLSTREAM TERRACE COLORADO SPRINGS, CO 80905 | P-0030514 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEULS, RICHARD E. 5617 SE AVALON DRIVE STUART, FL 34997 | P-0030515 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEES, CHARLES S. C.S.D. FARMS, INC. 2598 KREMLIN RD SO KREMLIN, MT 59532-0077 | P-0030516 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, CLAIRE D. TAYLOR, CLAIRE 12 DUXBURY COVE SAN RAFAEL, CA 94901 | P-0030517 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKMAN, JOHN L. 15140 STEINBECK LANE COLORADO SPRINGS, CO 80921 | P-0030518 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAMER, JOAN C. 4109 ROTUNDA RD. CHARLOTTE, NC 28226 | P-0030519 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENNER, KIMBERLY J. 16520 82ND PL NE KENMORE, WA 98028 | P-0030520 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, BRETT D. 415 TRIMBLE BRANCH PRESTONSBURG, KY 41653-1265 | P-0030521 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSSI, JAMES B.<br>ROSSI, MARGARET K.<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0030522 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRITT, TAMARA J.<br>36 MCPHERSON CIRCLE<br>STERLING, VA 20165 | P-0030523 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOMBARDI, MARY ELLEN<br>170 GENESEE AVENUE<br>STATEN ISLAND, NY 10308 | P-0030524 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODRUFF, TAMARA J.<br>36 MCPHERSON CIRCLE<br>STERLING, VA 20165 | P-0030525 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEES, MARY L.<br>DEES, CHARLES S.<br>2598 KREMLIN RD SO<br>KREMLIN, MT 59532-0077 | P-0030526 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESTGARD, KERRI S.<br>1002 6TH AVE NE<br>DILWORTH, MN 56529 | P-0030527 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORAN DE SANCHEZ, MORGAN L.<br>22 PINE STREET<br>PRINCETON, NJ 08542 | P-0030528 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAMER, STEPHEN C.<br>17527 MEADOW BOTTOMN RD.<br>CHARLOTTE, NC 282776639 | P-0030529 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOCK, MOLLY M.<br>MATHUR, SAMEER K.<br>185 BELVOIR RD<br>BUFFALO, NY 14221 | P-0030530 | 11/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ROSSI, JAMES B.<br>ROSSI, MARGARET K.<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0030531 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANG, TIN S.<br>2497 W 122ND AVE<br>WESTMINSTER, CO 80234 | P-0030532 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICEK, PATRICIA G.<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030533 | 11/22/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| ESRIG, JOEL S.<br>2790 PEACEFUL GROVE ST<br>LAS VEGAS, NV 89135 | P-0030534 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KALNAY, GEORGE C.<br>119 BREWER ROAD<br>SUMERVILLE, GA 30747 | P-0030535 | 11/22/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| MELENDEZ, JAIME<br>RG2 PLAZA 9 RIO CRISTAL<br>TRUJILLO ALTO, PR 00976 | P-0030536 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, BETH L.<br>5410 CLAYTON DRIVE<br>MAPLE PLAIN, MN 55359 | P-0030537 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSTON, CAROLYN K.<br>271 MAYO ROAD<br>VIRGINIA BEACH, VA 23462 | P-0030538 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENTURA, MITCHELL J.<br>13209 W. AMELIA AVE.<br>LITCHFIELD PARK, AZ 85340 | P-0030539 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLLINGS, CHRISTOPHER E.<br>418 BLACK MOUNTAIN RD<br>JACKSON, NH 03846 | P-0030540 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDREWS, CYNTHIA A.<br>32925 MILLS RD<br>NORTH RIDGEVILLE, OH 44039 | P-0030541 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUBB, JAMES R.<br>12100 FOOD LN<br>GRANDVIEW, MO 64030 | P-0030542 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDONALD, KERRY M.<br>210 DIVISION STREET<br>P.O. BOX 384<br>FULLERTON, NE 68638 | P-0030543 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCOWAN, CANDICE I.<br>P.O. BOX 211<br>TRENTON, ND 58853 | P-0030544 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENNIS, VIRGIL A.<br>2318 GERALD ST.<br>NAPA, CA 94559 | P-0030545 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANCE, JENNIFER<br>319 SYDNOR ST<br>HOUSTON, TX 77020 | P-0030546 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIELSON, ALVIN G.<br>15601 NE 95TH WAY<br>REDMOND, WA 98052 | P-0030547 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEARL, DARWYN L.<br>PEARL, DENISE M.<br>P.O. BOX 175<br>CHILOQUIN, OR 97624 | P-0030548 | 11/22/2017 | TK Holdings Inc., *et al* . | $1,400.00 | | | | | $1,400.00 |
| KEATING, LAURA<br>8 W 70TH TER<br>KANSAS CITY, MO 64113 | P-0030549 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARDNER, JAIME<br>4414 JULI CT SE<br>OLYMPIA, WA 98501 | P-0030550 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCOWAN, CANDICE I.<br>P.O. BOX 211<br>TRENTON, ND 58853 | P-0030551 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELOR, ELANA<br>18 GARRON COURT<br>WALNUT CREEK, CA 94596 | P-0030552 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, CYNTHIA P.<br>14667 RACE ST<br>THORNTON, CO 80602 | P-0030553 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARIZPURU, CYNNAMON C.<br>ARIZPURU, ALVARO M.<br>1212 N AVENIDA CASCADA<br>TUCSON, AZ 86715 | P-0030554 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELOR, ELANA<br>18 GARRON COURT<br>WALNUT CREEK, CA 94596 | P-0030555 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR WHITEHURS, CHERYL<br>7526 SIERRA RIDGE LANE<br>LAKE WORTH, FL 33463 | P-0030556 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAVINE, STEVEN D.<br>15930 STATE HWY 22<br>EDEN VALLEY, MN 55329 | P-0030557 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMB, KEVIN J.<br>KEVIN LAMB<br>2208 N. 140TH ST.<br>SEATTLE, WA 98133 | P-0030558 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEARL, DARWYN L.<br>PEARL, DENISE M.<br>P.O. BOX 175<br>CHILOQUIN, OR 97624 | P-0030559 | 11/22/2017 | TK Holdings Inc., *et al* . | $1,400.00 | | | | | $1,400.00 |
| COLLINS, VALERIE A.<br>COLLINS, JOHN D.<br>JOHN AND DENISE COLLINS<br>43613 W. ARIZONA AVE<br>MARICOPA, AZ 85138 | P-0030560 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, DAWN<br>MCCLAIN, ARNOLD<br>502 NE 67TH PLACE<br>GLADSTONE, MO 64118 | P-0030561 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMON, TIMOTHY G.<br>19619 NE 105TH AVENUE<br>BATTLE GROUND, WA 98604 | P-0030562 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR-RING, DAWN<br>502 NE 67TH PLACE<br>GLADSTONE, MO 64118 | P-0030563 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHREIER, SANDRA M.<br>2115 WENTWORTH AVENUE<br>SOUTH ST. PAUL, MN 55075 | P-0030564 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERKOWITZ, SARA<br>17 HENDERSON ST<br>ARLINGTON, MA 02474 | P-0030565 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTILLANO, MARK P.<br>3106 HARBISON WAY<br>NATIONAL CITY, CA 91950 | P-0030566 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMBRIC, VERONICA A.<br>330 JAMESTOWN MANOR DRIVE<br>GARDENDALE, AL 35071 | P-0030567 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089-6832 | P-0030568 | 11/22/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| TAYLOR, DAWN<br>502 NE 67TH PLACE<br>GLADSTONE, MO 64118 | P-0030569 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRYM, ALEKSANDER B.<br>1400 AVE S<br>#4B<br>BROOKLYN, NY 11229 | P-0030570 | 11/22/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SCHREIER, SANDRA M.<br>2111 WENTWORTH AVENUE<br>SOUTH ST. PAUL, MN 55075 | P-0030571 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, JEFFREY<br>857 WHITNEY DR.<br>NISKAYUNA, NY 12309 | P-0030572 | 11/22/2017 | TK Holdings Inc., *et al* . | $750.00 | | | | | $750.00 |
| ALBRO, WILLIAM P.<br>2708 LONDON PLANE CT<br>WALDORF, MD 20603 | P-0030573 | 11/22/2017 | TK Holdings Inc., *et al* . | $228.47 | | | | | $228.47 |
| BENDER, MARK R.<br>7591 ELMWOOD ST.<br>LITTLETON, CO 80125 | P-0030574 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WREYFORD, SINEA A.<br>MYERS, DEBORAHA A.<br>3225 TURTLE CREEK BLVD.<br>SUITE 1220<br>DALLAS, TX 75219 | P-0030575 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AIANI, ELIZABETH M.<br>RONALD J. AIANI<br>5541 RAIDER DR.<br>WARRENTON, VA 20187 | P-0030576 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOZDOY, KSENIA<br>526 HAPPFIELD DRIVE<br>ARLINGTON HEIGHT, IL 60004 | P-0030577 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRERA, MARIA I.<br>ROMERO, ROSARIO<br>2330 FUJITA WAY<br>LAS VEGAS, NV 89115 | P-0030578 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFFIS, BLAKE<br>1420 LAWRENCE RD<br>CARMEL, IN 46033 | P-0030579 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLOWINSKI, RAYMOND J.<br>512 SCHROEDER AVE<br>APT 4W<br>PEOTONE, IL 60468 | P-0030580 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEE, MELISSA A.<br>1411 N. CATALINA ST.<br>BURBANK, CA 91505 | P-0030581 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LATIKER, TRONI L.<br>P O BOX 28<br>2757 CALHOUN RD 40<br>HARRELL, AR 71745 | P-0030582 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K.<br>DWHYTIE, CHERYL A.<br>12797 N.SORREL STALLION PL.<br>MARANA, AZ 85658 | P-0030583 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUNNING, GEORGE E.<br>SOLOFF & ZERVANOS, P.C.<br>1525 LOCUST STREET, 8TH FLOOR<br>PHILADELPHIA, PA 19102 | P-0030584 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOYLE, SHARON Y.<br>3293 PRINCETON PLACE<br>BROOMFIELD, CO 80023 | P-0030585 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, BARBARA J.<br>31082 SENECA LANE<br>NOVI, MI 48377 | P-0030586 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSS, MELISSA<br>1819 SW 18TH AVE<br>APT 8<br>PORTLAND, OR 97201 | P-0030587 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW W.<br>SMITH HEATING & AIR CONDITION<br>P. O. BOX 8306<br>STOCKTON, CA 95208 | P-0030588 | 11/22/2017 | TK Holdings Inc., *et al* . | $950.00 | | | | | $950.00 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030589 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSHALL, JESSICA L.<br>24000 PORTOFINO CIRCLE<br>APT 109<br>PALM BEACH GARDE, FL 33418 | P-0030590 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030591 | 11/22/2017 | TK Holdings Inc., *et al* . | $2,500.26 | | | | | $2,500.26 |
| ROSSI, JOSEPH A.<br>14 ROCKYWOOD DRIVE<br>SANDY HOOK, CT 06482 | P-0030592 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CILINGIR, OZLEM<br>4923 SEASCAPE DR<br>OCEANSIDE, CA 92057 | P-0030593 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYD, CASHMERE A.<br>255 TEMPLE AVE #1<br>LONG BEACH, CA 90803 | P-0030594 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDAZZO, DENISE<br>2790 PEACEFUL GROVE ST<br>LAS VEGAS, NV 89135 | P-0030595 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030596 | 11/22/2017 | TK Holdings Inc., *et al* . | $4,250.25 | | | | | $4,250.25 |
| GOLDSTEIN, MICHAEL F.<br>7306 MINTWOOD AVE<br>DAYTON, OH 45415 | P-0030597 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDAZZO, DENISE<br>2790 PEACEFUL GROVE ST<br>LAS VEGAS, NV 89135 | P-0030598 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANO, ADAM T.<br>14942 DORIA DRIVE<br>AUSTIN, TX 78728 | P-0030599 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, MARY FRAN<br>I.<br>310 WILDFLOWER DR<br>WILKES BARRE, PA 18702 | P-0030600 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRZEZINSKI, MICHELE R.<br>9262 N BARNARD RD<br>GREENFIELD, IN 46140 | P-0030601 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GURLEY, GLENDA F.<br>7960 HWY 51 S<br>HERNANDO, MS 38632 | P-0030602 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HADAR, YANIV<br>9209 LEVELLE DR.<br>CHEVY CHASE, MD 20815 | P-0030603 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANG, BOONMEE<br>2755 RICE STREET<br>#506<br>ROSEVILLE, MN 55113 | P-0030604 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORDANO, FRANK A.<br>14 KOWALL PL<br>LYNBROOK, NY 11563-1427 | P-0030605 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEPARD, JEFFREY R.<br>11158 VISTA DEL SOL<br>11158 VISTA DEL SOL<br>AUBURN, CA 95603 | P-0030606 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELENDEZ, JAIME<br>RG2 PLAZA 9 RIO CRISTAL<br>TRUJILLO ALTO, PR 00976 | P-0030607 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARKEE, PAUL R.<br>MARKEE, CAREN E.<br>903 MCGREGOR DRIVE<br>EAU CLAIRE, WI 54703 | P-0030608 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICEK, PATRICIA G.<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030609 | 11/22/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| CASTRO, TONI M.<br>1749 LONG DR.<br>BEAMONT, CA 92223 | P-0030610 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANTU, ROSA<br>209 FRIENDSHIP RD<br>CHICKAMAUGA, GA 30707 | P-0030611 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMART, JANE J.<br>38601 10TH STREET EAST<br>APT# 126<br>PALMDALE, CA 93550 | P-0030612 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| READ, TIMOTHY<br>READ, KAREN<br>169 MAIN STREET<br>HEISLERVILLE, NJ 08324 | P-0030613 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIPSEY, ROBERT S.<br>1645 CLOVERLY AVE<br>JENKINTOWN, PA 19046 | P-0030614 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAHL, DEBRA<br>242 DEWBERRY ROAD<br>JONESBORO, LA 71251 | P-0030615 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIFFO, GERALD<br>7320 PINE CONE RD<br>COLORADO SPRINGS, CO 80908 | P-0030616 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUDMAN, LAUREN<br>26458 BLACK OAK DR<br>VALENCIA, CA 91381 | P-0030617 | 11/22/2017 | TK Holdings Inc., *et al* . | $450.00 | | | | | $450.00 |
| AMOS, TODD L.<br>19501 WILSON DR.<br>SAUCIER, MS 39574 | P-0030618 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENNINGS, LUKE A.<br>4912 CATAMARAN CT<br>WILMINGTON<br>DE, DE 19808 | P-0030619 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSCH, JONATHAN P.<br>2715 ST CLAIR PL.<br>BELLINGHAM, WA 98226 | P-0030620 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNAMARA, BRIAN M.<br>3S180 CYPRESS DRIVE<br>GLEN ELLYN, IL 60137 | P-0030621 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOLDESI, STEVE<br>9422 144TH ST E<br>PUYALLUP, WA 98375 | P-0030622 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHU, HELEN<br>PHU, THANH<br>6250 N CAMPBELL AVE<br>CHICAGO, IL 60659 | P-0030623 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HESS, ERICH<br>2155 NORTH GRACE BLVD<br>UNIT 214<br>CHANDLER, AZ 85225 | P-0030624 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HESS, ERICH<br>2155 NORTH GRACE BLVD<br>UNIT 214<br>CHANDLER, AZ 85225 | P-0030625 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SO, SUN S.<br>619 S ANDOVER DR<br>ANAHEIM, CA 92807 | P-0030626 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAGNER, BARBARA<br>187 MALTESE ROAD<br>EFFORT, PA 18330 | P-0030627 | 11/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ROMERO, FRANCISCO A.<br>2101B CAMINO POLVOSO<br>SANTA FE, NM 87507 | P-0030628 | 11/22/2017 | TK Holdings Inc., *et al* . | $13,137.00 | | | | | $13,137.00 |
| GORE, SHERRY A.<br>1822 CUMMINGS LANE<br>P.O. BOX 753<br>DURHAM, CA 95938 | P-0030629 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOSTER, GREGORY<br>16746 EVANS AVE<br>SOUTHHOLLAND, IL 60473 | P-0030630 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZACHARY, ROY R.<br>ZACHARY, JANICE M.<br>19607 N DANVERS RD<br>LYNWOOD, WA 98036 | P-0030631 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D.<br>4060 ALEXANDER CROSSING<br>LOGANVILLE, GA 30052 | P-0030632 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALVAY, LINDA T.<br>SALVAY, CRAIG L.<br>8826 BIRCH LANE<br>PRAIRIE VILLAGE, KS 66207 | P-0030633 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZACHARY, ROY R.<br>ZACHARY, JANICE M.<br>19607 N DANVERS RD<br>LYNNWOOD, WA 98036 | P-0030634 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOBSON, BARBARA R.<br>LEWIS, GREGORY D.<br>8748 INDEPENDENCE WAY<br>ARVADA, CO 80005 | P-0030635 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOBSON, BARBARA R. LEWIS, GREGORY D. 8748 INDEPENDENCE WAY ARVADA, CO 80005 | P-0030636 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAZIER, EILEEN T. 1012 SAMANTHA LANE APT 301 ODENTON, MD 21113-3957 | P-0030637 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN C. 17714 BRIARPATCH LINDALE, TX 75771 | P-0030638 | 11/21/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| RUTER, PHILIP E. RUTER, OLGA T. 13756 EGGBORNSVILLE RD CULPEPER, VA 22701 | P-0030639 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVIRI, JEAN M. 33 EVERGREEN AVE STATEN ISLAND, NY 10304 | P-0030640 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JARAMILLO, CHRISTOPHER P.O. BOX 738 NORRISTOWN, PA 19401 | P-0030641 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROCK, BENJAMIN C. 4380 KESTREL LN BURTON, MI 48519 | P-0030642 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEJIAS ORTIZ, GRISSEL 4130 BO. HATO VIEJO CUMBRE CIALES, PR 638 PUERTO RICO | P-0030643 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGANI, CINDY A. PAGANI, TIA M. 132 POUNDER AVE GALION, OH 44833 | P-0030644 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORIEN, VALENTIN P.O. BOX 21761 FORT LAUDERDALE, FL 33335 | P-0030645 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROCK, CRAIG A. 1011 N MAPLELEAF RD LAPEER, MI 48446 | P-0030646 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, GARY W. 16710 GENTLE STONE DR HOUSTON, TX 77095 | P-0030647 | 11/22/2017 | TK Holdings Inc., *et al*. | $2,100.00 | | | | | $2,100.00 |
| PAGANI, CINDY A. PAGANI, TIA M. 132 POUNDER AVE GALION, OH 44833 | P-0030648 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, RENEE 2608 WAGNER PL. EL DORADOHILLS, CA 95762 | P-0030649 | 11/22/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| DAVISON, STEVEN E. P.O. BOX 49602 COOKEVILLE, TN 38506 | P-0030650 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, JENNIFER D. 11303 PASEO LA CUMBRE PORTER RANCH, CA 91326 | P-0030651 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRAKE, JANET R.<br>3198 SPILLWAY COURT<br>BELLBROOK, OH 45305 | P-0030652 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZOLLY, ROBERT J.<br>4507 TULIP AVE.<br>OAKLAND, CA 94619 | P-0030653 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMP, AARON G.<br>CAMP, CLAIRE S.<br>10800 TOLLESBORO COVE<br>AUSTIN, TX 78739 | P-0030654 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKS, JOAN K.<br>10676 SW BARBER STREET<br>WILSONVILLE, OR 97070 | P-0030655 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIELDS, KELLY<br>P.O. BOX 252<br>DYERSBURG, TN 38024 | P-0030656 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVISON, STEVEN E.<br>P.O. BOX 49602<br>COOKEVILLE, TN 38506 | P-0030657 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAHAM, KEVIN B.<br>P.O. BOX 161<br>14855 PESCADERO RD.<br>LA HONDA, CA 94020-0161 | P-0030658 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLERN, MARK<br>324 EAST FRONT ST<br>FLORENCE, NJ 08518 | P-0030659 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEDERSEN, VIC E.<br>414 N. THIRD AVE.<br>BOZEMAN, MT 59715 | P-0030660 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDOVAL, JESUS<br>8153 LAKE ST.<br>WILLOW SPRINGS, IL 60480 | P-0030661 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIXON, DANIEL C.<br>3628 MICHELSON ST.<br>LAKEWOOD, CA 90712-1413 | P-0030662 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOU, TAMMY<br>46 272 PUNAWAI ST<br>KANEOHE, HI 96744 | P-0030663 | 11/22/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| CHUN, CLIFFORD T.<br>723 HOOMALIMALI STREET<br>AIEA, HI 96782 | P-0030664 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, EDWARD J.<br>WRIGHT, DEBRA A.<br>325 GALLERY WAY<br>POOLER, GA 31322 | P-0030665 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWENTHAL, ARLINE M.<br>CREDITOR, MICHAEL-LEO<br>4495 MOUNT HERBERT AVENUE<br>SAN DIEGO, CA 92117 | P-0030666 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FENSTERT, JEFFREY<br>12612 STEEPLE CHASE WAY<br>POTOMAC, MD 20854 | P-0030667 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, GLENNA C.<br>POB 343<br>1771 225TH ROAD<br>STRONG CITY, KS 66869 | P-0030668 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ, JOEL I.<br>61 DUBOIS AVE<br>BRIDGETON, NJ 08302 | P-0030669 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WYDRO, CAROLE E.<br>8042 ALBION ST<br>PHILADELPHIA<br>, PA 19135 | P-0030670 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALEEM, ABDUL RAHMA<br>1118 EAST THIRD STREET<br>PLAINFIELD, NJ 07062 | P-0030671 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADFORD, WILLIAM B.<br>RADFORD, JANE T.<br>7367 HALLMARK RD<br>CLARKSVILLE, MD 21029 | P-0030672 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, TROYA A.<br>11015 COURSEY BLVD<br>BATON ROUGE, LA 70816 | P-0030673 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, TROY A.<br>11051 COURSEY BLVD<br>BATON ROUGE, LA 70816 | P-0030674 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, STEVEN<br>106 SHADY ARBOR<br>IRVINE, CA 92618 | P-0030675 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKSY, DAVID D.<br>COOKSY, LEATHA M.<br>8120 EL EXTENSO CT<br>SAN DIEGO, CA 92119 | P-0030676 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COBAIN, AARON V.<br>896 LAKEHURST AVE<br>JACKSON, NJ 08527 | P-0030677 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOCKMAN JR., EDWIN L.<br>HOCKMAN, MARY J.<br>4303 LARK ROAD<br>DIAMOND, MO 64840 | P-0030678 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUJILLO, GILBERT<br>4575 COACHMAN WAY<br>SANTA MARIA, CA 93455 | P-0030679 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAUS, JAMES R.<br>P.O. BOX 267<br>EDWARDS, CO 81632 | P-0030680 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPELAND, DAVID M.<br>GERALDINE<br>61 PIIMAUNA ST<br>MAKAWAO, HI 96768 | P-0030681 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHASE, VANESSA N.<br>9152 PATO LANE<br>ATASCADERO, CA 93422 | P-0030682 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS JR, STEPHEN J.<br>264 CENTAURIAN DRIVE<br>WEST BERLIN, NJ 08091 | P-0030683 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHASE, VANESSA N.<br>9152 PATO LANE<br>ATASCADERO, CA 93422 | P-0030684 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHASE, VANESSA N.<br>NO ADDRESS PROVIDED | P-0030685 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, LYNETTE 16914 MELISSA ANN DRIVE LUTZ, FL 33558 | P-0030686 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERZIAN, NICOLE TERZIAN, HARRY S. 28933 LOTUSGARDEN DRIVE CANYON COUNTRY, CA 91387 | P-0030687 | 11/22/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| CHEW, BOK F. 1179 CRESPI DR SUNNYVALE, CA 94086-7040 | P-0030688 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLSON, DONALD A. CARLSON, JANET K. 15610 W. CALIFORNIA AVE. KERMAN, CA 93630 | P-0030689 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SARUWATARI, CHRISTINE S. P.O. BOX 2618 PASADENA, CA 91102-2618 | P-0030690 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL W. 3517 ASTORIA CIR FAIRFIELD, CA 94534 | P-0030691 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARVIN, JANET S. GROLZ, WILLIAM A. 10338 SETTLE RD SANTEE, CA 92071 | P-0030692 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPOTTS, PARKER A. 5115 SAVANNAH ST SAN DIEGO, CA 92110 | P-0030693 | 11/22/2017 | TK Holdings Inc., *et al* . | $150.00 | | | | | $150.00 |
| WALFISH, FRED 18 ALGONQUIN CIRCLE MONSEY, NY 10952 | P-0030694 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASCO, FLORINIO 907 BERWICK DRIVE DAVENPORT, FL 33897 | P-0030695 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHELPS, TERESA A. PHELPS, MICHAEL B. 1531 N. GLENHURST ST. WICHITA, KS 67212 | P-0030696 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKS, LINDA J. 1112 HERITAGE PLACE APT A WALDORF, MD 20602 | P-0030697 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERBACKER, MARK A. P O BOX 672 SEAL BEACH, CA 90740 | P-0030698 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TELFORD, JOHN D. NO ADDRESS PROVIDED | P-0030699 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SO, RACHEL K. 619 S ANDOVER DR ANAHEIM, CA 92807 | P-0030700 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAKASHIGE, JAN Y. NAKASHIGE, JOCELYN L. 98-842 KAAHELE ST AIEA, HI 96701 | P-0030701 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAKASHIGE, JAN Y. NAKASHIGE, JOCELYN L. 98-842 KAAHELE ST AIEA, HI 96701 | P-0030702 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, JAMES 121 BARNEY HOLLOW RD NICHOLSON, PA 18446 | P-0030703 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS MARJORIE 14061 CAPEWOOD LANE SAN DIEGO, CA 92128 | P-0030704 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, LYNN D. 6359 PEACH WAY SAN DIEGO, CA 92130 | P-0030705 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS STEHLEY, MARJORIE 14061 CAPEWOOD LN SAN DIEGO, CA 92128 | P-0030706 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS STEHLEY, MARJORIE 14061 CAPEWOOD LN SAN DIEGO, CA 92128 | P-0030707 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONEIL, AMY M. 6 LOS PICOS RNCHO STA MARG, CA 92688 | P-0030708 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAIER, TINA R. 2301 ROBE MENZEL RD. GRANITE FALLS, WA 98252 | P-0030709 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JEROME K. 12 DONNA DR ROCKAWAY, NJ 07866 | P-0030710 | 11/22/2017 | TK Holdings Inc., *et al*. | $68,262,257.00 | | | | | $68,262,257.00 |
| DUTCHER, PAULA M. P.O. BOX 169 WEST HURLEY, NY 12491 | P-0030711 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OBENG, FLORENCE 4910 HIGHGROVE DR APT F SHERMAN, TX 79090 | P-0030712 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, JOSH 33 PAULETTA CT DANVILLE, CA 94526 | P-0030713 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKS-RAYMOND, CHRYSTAL R. 1304 ENGLISH COLONY DRIVE LAPLACE, LA 70068 | P-0030714 | 11/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HARVEY, NAKIA 209 CALHOUN DR MADISON, MS 39110 | P-0030715 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, MELINDA 209 CALHOUN DR MADISON, MS 39110 | P-0030716 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSLER, KAYLA M. KAYLA HOSLER 22137 WALKER SOUTH ROAD LOT64 DENHAM SPRINGS, LA 70726 | P-0030717 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDORSE, DONNA<br>1545 CRABAPPLE LANE<br>PLAINFIELD, NJ 07060 | P-0030718 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YUSUFBEKOV, RUSTAM S.<br>2806 VERONIA DR<br>APT 202<br>PALM BEACH GARDE, FL 33410 | P-0030719 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYER, LEVI J.<br>MAYER, NICOLE R.<br>70 ASPEN RIDGE DR.<br>HAWLEY, PA 18428 | P-0030720 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHILITO, ALICIA<br>10220 SW 121 ST<br>MIAMI, FL 33176 | P-0030721 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALFISH, FRED<br>18 ALGONQUIN CIRCLE<br>MONSEY, NY 10952 | P-0030722 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRAUGHTER, HENRY W.<br>STRAUGHTER, BONITA A.<br>11610 OXFORD AVE. #7<br>HAWTHORNE, CA 90250 | P-0030723 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHILITO, HERNANDO<br>10220 SW 121 ST<br>MIAMI, FL 33176 | P-0030724 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAKASHIGE, EDNA M.<br>2033 NUUANU AV<br>7C<br>HONOLULU, HI 96817 | P-0030725 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASHLEY, DENNIS L.<br>2026 RIVER FALLS DRIVE<br>KINGWOOD, TX 77339-3114 | P-0030726 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, LISA C.<br>KING, LISA C.<br>3525 KIDD LANE<br>CHARLOTTE, NC 28216 | P-0030727 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHIRRA, JOHN A.<br>SCHIRRA, ROBIN E.<br>22611 NE 142ND PL<br>WOODINVILLE, WA 98077 | P-0030728 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEYER, KERILYN<br>25W040 ARMBRUST AVENUE<br>WHEATON, IL 60187 | P-0030729 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEDINA, ELSA<br>MEDINA, MARK<br>360 SALLY LAKE ROAD<br>ANGLETON, TX | P-0030730 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAHAM, JUDY J.<br>26181 VIA DEL SAN FRANCESCO<br>DAPHNE, AL 36526 | P-0030731 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHETH, UMESHBHAI J.<br>14100 SILENT WOOD WAY<br>NORTH POTOMAC, MD 20878-4830 | P-0030732 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARNER, MARJORIE P.<br>VARNER, DUANE L.<br>9310 BUTTE AVE<br>VANCOUVER, WA 98664 | P-0030733 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, PAUL H.<br>1905 CALLE BARCELONA<br>SUITE 208<br>CARLSBAD, CA 92009 | P-0030734 | 11/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| MERTENS, RONALD G.<br>MERTENS, JAMIE L.<br>619 N LOOMIS P.O. BOX 155<br>GARDEN PLAIN, KS 67050 | P-0030735 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLLS, KATHERINE E.<br>10248 LAMAR AVENUE<br>OVERLAND PARK, KS 66207 | P-0030736 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, G. L.<br>5284 FLOYD RD, #2<br>MABLETON, GA 30126 | P-0030737 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, TIMOTHY M.<br>27206 SYCAMORE MEADOW DR.<br>VALENCIA, CA 91381 | P-0030738 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHU, STELLA S.<br>WANG, ALEX S.<br>29163 DELGADO RD<br>HAYWARD, CA 94544 | P-0030739 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANO, THAO T.<br>14942 DORIA DR<br>AUSTIN, TX 78728 | P-0030740 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUERRA, OSMAR<br>360 E 1ST ST #952<br>TUSTIN, CA 92780-3211 | P-0030741 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E.<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030742 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAKDWEKK, RICK A.<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0030743 | 11/22/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| MOCK, THOMAS E.<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030744 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INGALLS, CATHERINE A.<br>1916 CHAPEL HILL DR<br>PETOSKEY, MI 49770 | P-0030745 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E.<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030746 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANDT, GENICE C.<br>C/O KRISTINE ESCARDA<br>1660 DANBROOK DRIVE<br>SACRAMENTO, CA 95835 | P-0030747 | 11/22/2017 | TK Holdings Inc., *et al* . | $5,900.00 | | | | | $5,900.00 |
| NELSON, SUSAN E.<br>1021 SCOTT STREET<br>APT 243<br>SAN DIEGO, CA 92106 | P-0030748 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DENNIS A.<br>2101 WHITETAIL RIDGE<br>WHITE BEAR LAKE, MN 55110 | P-0030749 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEESE, BROOKE J. 234 S. 20TH ST. APT 3 PHILADELPHIA, PA 19103 | P-0030750 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASHLEY, DENNIS L. 2026 RIVER FALLS DRIVE KINGWOOD, TX 77339-3114 | P-0030751 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEASLEY, LENETTE 1310 WHEELER ST. COVINGTON, KY 41011 | P-0030752 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASADNIA, MAHDI 8268 LINBLAKE CT. MANASSAS, VA 20111-5266 | P-0030753 | 11/23/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| TAO, CHERYL P.O. BOX 6191 ALHAMBRA, CA 91802 | P-0030754 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTON, LAURIE B. 8591 RUCKER RD GROSSE ILE, MI 48138 | P-0030755 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEUNG, JACKSON 243 SAINT JAMES DR PIEDMONT, CA 94611 | P-0030756 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONOHUE, JOANN D. 13614 56TH AVENUE NE MARYSVILLE, WA 98271-7733 | P-0030757 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURIEL, VANESSA P. 3130 GALE AVE # A LONG BEACH, CA 90810 | P-0030758 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURGUIA, CORTNEY A. 1889 BENSON AVE CAMBRIA, CA 93428 | P-0030759 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAPOLITO, STEVEN R. 129 OLD MILFORD RD BROOKLINE, NH 03033 | P-0030760 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMSAY, WILLIAM C. 20 DOGWOOD KNLS HIGHLAND, NY 12528 | P-0030761 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARIGNAN, RAYMOND J. 66 CENTRAL ST CLAREMONT, NH 03743 | P-0030762 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANDEVEER, DAVID 5674 HATHAWAY CT. DUBLIN, OH 43016 | P-0030763 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PULLAR, KRISTIN 8538 E WESLEY DRIVE DENVER, CO 80231 | P-0030764 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALTOMARE, DOMINIC 925 INDIGO RUN DR. BULVERDE, TX 78163 | P-0030765 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PREJEANT, WAYNE 168 CUMBERLAND DRIVE GEORGETOWN, KY 40324 | P-0030766 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABUSAIF, KHALID 1051 NW 187TH AVE PEMBROKE PINES, FL 33029 | P-0030767 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, KENDRA Y.<br>5867 BELLINGRATH WAY<br>LITHONIA, GA 30058 | P-0030768 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SUN<br>LEE, SUN<br>328 MONTROSS AVE.<br>RUTHERFORD, NJ 07070 | P-0030769 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREED, DANIEL E.<br>NO ADDRESS PROVIDED | P-0030770 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANDFORD, RYAN M.<br>3431 TELFORD STREET<br>APT. 2<br>CINCINNATI, OH 45220 | P-0030771 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, JAMES<br>25 ROCKAWAY STREET<br>MARBLEHEAD, MA 01945 | P-0030772 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, ANTHONY L.<br>W268N6630 LAKEVIEW CT.<br>SUSSEX, WI 53089 | P-0030773 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, CHRISTOPHER J.<br>1923 ASCOT TERR NW<br>ACWORTH, GA 30102 | P-0030774 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDEVEER, CHARLOTTE<br>CHARLOTTE EMILY VANDEVEER FAM<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030775 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, ANTHONY L.<br>W268N6630 LAKEVIEW CT.<br>SUSSEX, WI 53089 | P-0030776 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, JOSHUA L.<br>1726 EAST. KIRK<br>MUNCIE, IN 47303 | P-0030777 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDEVEER, CHARLOTTE<br>CHARLOTTE EMILY VANDEVEER FAM<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030778 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROACH, PAULA M.<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030779 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D.<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030780 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDEVEER, DAVID<br>THE DAVID KYLE VANDEVEER FAMI<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030781 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D.<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030782 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D.<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030783 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D.<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030784 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITTELMAN, RONALD L.<br>129 GLENMORE LANE<br>KESWICK, VA 22947 | P-0030785 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDEN, NICHOLAS J.<br>2662 PIPER HILLS DR<br>BELLEVILLE, IL 62221-3455 | P-0030786 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITTELMAN, RONALD L.<br>129 GLENMORE LANE<br>KESWICK, VA 22947 | P-0030787 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEIN, JESSIE J.<br>4730 WEST POINT LOMA BLVD<br>SAN DIEGO, CA 92107 | P-0030788 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWIHART, WILLIAM R.<br>402 SANTA MARINA COURT<br>ESCONDIDO, CA 92029 | P-0030789 | 11/23/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| GRETHER, ANYA K.<br>1901 NW 38TH ST<br>OKLAHOMA CITY, OK 73118 | P-0030790 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAVIS, DONALD<br>21634 ROMANS DR<br>ASHBURN, VA 20147 | P-0030791 | 11/23/2017 | TK Holdings Inc., *et al* . | $40,000.00 | | | | | $40,000.00 |
| SWIHART, WILLIAM R.<br>402 SANTA MARINA COURT<br>ESCONDIDO, CA 92029 | P-0030792 | 11/23/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| BAKER, ERIC<br>532 S ZEYN ST<br>ANAHEIM, CA 92805 | P-0030793 | 11/23/2017 | TK Holdings Inc., *et al* . | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| ALLEN, CRYSTAL R.<br>ALLEN, RONALD D.<br>22386 FIRESIDE DRIVE<br>GOSHEN, IN 46528 | P-0030794 | 11/23/2017 | TK Holdings Inc., *et al* . | $5,627.00 | | | | | $5,627.00 |
| FIELD, HENRY M.<br>8361 CARNEGIE AVENUE<br>WESTMINSTER, CA 92683<br>WESTMINSTER, CA | P-0030795 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, RICHARD L.<br>1775 HARTSVILLE PIKE<br>GALLATIN, TN 37066 | P-0030796 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, AMY L.<br>3810 KENNA CT<br>SPRING, TX 77386 | P-0030797 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIBSON, JAMES R.<br>22 CUMBERLAND CIRCLE<br>IUKA, MS 38852 | P-0030798 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUNYON, LEIGHANN<br>1460 BADEN AVENUE<br>GROVER BEACH, CA 93433 | P-0030799 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEE, DERIEN A.<br>3122 LAUREN HILL CT<br>WINSTON-SALEM, NC 27127 | P-0030800 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIERY, DOUGLAS W.<br>BIERY, CYNTHIA A.<br>1930 DEPOT DR UNIT 108<br>LIVERMORE, CA 94550-2120 | P-0030801 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIERY, CYNTHIA A.<br>BIERY, DOUGLAS W.<br>1930 DEPOT DR UNIT 108<br>LIVERMORE, CA 94550-2120 | P-0030802 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWELL, GARON H.<br>4501 MANATEE AVE W<br># 135<br>BRADENTON, FL 34209 | P-0030803 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAGEN, ADAM R.<br>HAGEN, JILL N.<br>17634 SW WAPATO ST<br>SHERWOOD, OR 97140 | P-0030804 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOMBERG-SHANAHAN, MARA E.<br>2519 NORTH 75TH AVENUE<br>ELMWOOD PARK, IL 60707-1928 | P-0030805 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNOWLES, CHARLES R.<br>USTACH-KNOWLES, DEBORAH L.<br>1212 CROWS FOOT RD<br>MARRIOTTSVILLE, MD 21104 | P-0030806 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNOWLES, CHARLES R.<br>USTACH-KNOWLES, DEBORAH L.<br>1212 CROWS FOOT RD<br>MARRIOTTSVILLE, MD 21104 | P-0030807 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELMORE, RANDI<br>ELMORE, JOE<br>349 HOLLY DRIVE<br>TEHACHAPI, CA 93561 | P-0030808 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCRIPTURE, CHRISTY L.<br>SCRIPTURE, AARON T.<br>105 AUSTIN PL<br>FORT BRAGG, NC 28307 | P-0030809 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAAL, TIMOTHY<br>1407 REVERE ST<br>SANTA MARIA, CA 93455 | P-0030810 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PELTZ, DAVID H.<br>PELTZ, KATHLEEN D.<br>112 WEST 18TH STREET<br>APT. 5A<br>NEW YORK, NY 10011 | P-0030811 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, CRAIG S.<br>2929 B LONG LOOP<br>FT GEORGE MEADE, MD 20755 | P-0030812 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, MARYA R.<br>4241 MESA VISTA WAY<br>UNIT 4<br>OCEANSIDE, CA 92057 | P-0030813 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTILLA, MICHAEL P.<br>9906 25 DR SE<br>EVERETT, WA 98208 | P-0030814 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABDILLA, JAIME L.<br>SHIOHIRA, RICHARD M.<br>2800 TIBURON WAY<br>BURLINGAME, CA 94010 | P-0030815 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINTCH, JAMES W.<br>4787 MT. HAY DR.<br>SAN DIEGO, CA 92117 | P-0030816 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWENNUMSON, GREGORY J.<br>47507 SHARPSKIN ISLAND SQUARE<br>STERLING, VA 20165 | P-0030817 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ISHIKAWA, LESLIE D.<br>ISHIKAWA, DAYLE D.<br>P.O. BOX 384095<br>WAIKOLOA, HI 96738-4095 | P-0030818 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRANGER, SUZANNE L.<br>23301 WESTBURY<br>ST. CLAIR SHORES, MI 48080 | P-0030819 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, JEFFREY S.<br>1609 GREGORY ST<br>NORMAL, IL 61761 | P-0030820 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYCANS, JUSTIN B.<br>LYCANS, KASANDRA K.<br>35 HAMBRICK ROAD<br>NITRO, WV 25143 | P-0030821 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TICHY, JAMES B.<br>TICHY, JACQUELINE M.<br>0N616 WINFIELD SCOTT DRIVE<br>WINFIELD, IL 60190 | P-0030822 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES, MARIA E.<br>2800 MONTEREY HIGHWAY SPC 49A<br>SAN JOSE, CA 95111 | P-0030823 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHANG, SHUANGYUE<br>29822 SUNWILLOW CREEK DR<br>SPRING, TX 77386 | P-0030824 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADEWUMI, JOSEPH<br>1886 E. 82ND ST<br>CLEVELAND, OH 44103 | P-0030825 | 11/23/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| CORBIERE, SHANI<br>P.O. BOX 40430<br>HOUSTON, TX 77240-0430 | P-0030826 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, MERVIN L.<br>111 PALOMINO LN<br>WARNER ROBINS, GA 31088-5521 | P-0030827 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, JOYCE A.<br>125 ROBODA BLVD<br>ROYERSFORD, PA 19468 | P-0030828 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARJANYAN, HASMIK<br>2704 PANAY COURT<br>CARMICHAEL, CA 95608 | P-0030829 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZELAYA, LUIS A.<br>10059 NW 43 TERRACE<br>DORAL, FL 33178 | P-0030830 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, SUSAN S.<br>2937 LAKE PINELOCH BLVD<br>ORLANDO, FL 32806 | P-0030831 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASUPULETI, SANTHOSH V.<br>8472 LANIER OVERLOOK COURT<br>BRISTOW, VA 20136 | P-0030832 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTH, DEANNA L.<br>460 WALKER ROAD<br>MACUNGIE, PA 18062 | P-0030833 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEHTA, ANURADHA<br>MEHTA, NARENDRA<br>12021 HERMON DRIVE<br>TUSTIN, CA 92782 | P-0030834 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, JEFREY M.<br>9245 TWIN TRAILS RD<br>SAN DIEGO, CA 92129 | P-0030835 | 11/23/2017 | TK Holdings Inc., *et al* . | $49,000.00 | | | | | $49,000.00 |
| CLARK, ALONZA<br>1914 164TH ST SOUTH<br>SPANAWAY, WA 98387 | P-0030836 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENKINS, TROY L.<br>1358 SHADE OAK LN<br>CONCORD, CA 94521 | P-0030837 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFAKER, DORIS L.<br>11096 WELD COUNTY ROAD 17<br>LONGMONT, CO 80504 | P-0030838 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURTIS, EDWARD B.<br>125 ROBODA BLVD<br>ROYERSFORD, PA 19468 | P-0030839 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARSEN, PAULA<br>1429 S UNIVERSITY BLVD<br>DENVER, CO 80210 | P-0030840 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABASCAL, RENEE A.<br>2527 MONROE STREET<br>HOLLYWOOD, FL 33020 | P-0030841 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDONALD, ROGER J.<br>2937 LAKE PINELOCH BLVD.<br>ORLANDO, FL 32806 | P-0030842 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTULA, PRASANTHI<br>2 BURGESS DRIVE WEST<br>PISCATAWAY, NJ 08854 | P-0030843 | 11/23/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| TRUONG, KEVIN V.<br>2125 87TH TRAIL<br>BROOKLYN PARK, MN 55443 | P-0030844 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZELAYA, LUIS A.<br>10059 NW 43 TERRACE<br>DORAL, FL 33178 | P-0030845 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABASCAL, LOUIS J.<br>2527 MONROE STREET<br>HOLLYWOOD, FL 33020 | P-0030846 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, REED<br>GU, CHEN<br>26 STONEWOLD WAY<br>GREENVILLE, DE 19807 | P-0030847 | 11/23/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GILLIES, DAVID<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030848 | 11/23/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |
| WHITE, MAURICE<br>8784 SALVESTRIN POINT AVENUE<br>LAS VEGAS, NV 89148 | P-0030849 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VACCARO, KAREN D.<br>TERZIS, GREGORY A.<br>62 CENTER AVENUE<br>MIDDLETOWN, RI 02842 | P-0030850 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, MANUEL Y.<br>GARCIA, KATRINA C.<br>11806 ANDRETTI AVE<br>BAKERSFIELD, CA 93312 | P-0030851 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONSIDINE, TIFFANY<br>CONSIDINE, TIFFANY<br>P.O. BOX 438<br>ALMA, CO 80420 | P-0030852 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, JOHNNY<br>P.O. BOX 474<br>COAL HILL, AR 72832 | P-0030853 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROLINE G.<br>334 DEPOT STREET<br>ANDOVER, NH 03216 | P-0030854 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, FRANCIA A.<br>108 PINEGATE CIRCLE APT. 5<br>CHAPEL HILL, NC 27514 | P-0030855 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELIANS, ANDROUSH<br>635 BENOWE SCOTIA ROAD<br>GLENDALE, CA 91207 | P-0030856 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERS, DAVID E.<br>DAVID PETERS<br>359 SMALL MOUNTAIN ROAD<br>WAPWALLOPEN, PA 18660 | P-0030857 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RHOADES, RICHARD G.<br>6279 ROLLAWAY DRIVE<br>LOVELAND, OH 45140 | P-0030858 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KERR, REBECCA L.<br>14605 E 111TH PL N<br>OWASSO, OK 74055 | P-0030859 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLIES, DAVID M.<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030860 | 11/23/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| OSTRANSKY, EDWARD<br>EDWARD OSTRANSKY<br>P. O. BOX 199<br>DRAKE, CO 80515-0199 | P-0030861 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, CARMEN-JOY J.<br>P.O. BOX 90411<br>PHOENIX, AZ 85066 | P-0030862 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAI, WEIJUN<br>496 GIANNINI DR<br>SANTA CLARA, CA 95051 | P-0030863 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUMAR, ANITA R.<br>201 HEIGHTS DR<br>HALEDON, NJ 07508 | P-0030864 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESSEM, YASMIN E.<br>2945 FINCH ST.<br>LOS ANGELES, CA 90039 | P-0030865 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POURREZA, PARVIZ<br>2800 PACIFIC VIEW DR. #122<br>CORONA DEL MAR, CA 92625-1123 | P-0030866 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LABRADOR, XERXES A.<br>7500 RIVERHILL RD.<br>OXON HILL, MD 20745 | P-0030867 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POUCHE, FREDRICK R.<br>POUCHE, MARTHA M.<br>10015 NW MIRROR LAKE DRIVE<br>KANSAS CITY, MO 64152 | P-0030868 | 11/23/2017 | TK Holdings Inc., *et al* . | $3,044.32 | | | | | $3,044.32 |
| BOROUMAND, ABDOLRASHID<br>P.O. BOX 1719<br>SAN JUAN CAPISTR, CA 92693-1719 | P-0030869 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEQUETTE, JASON C.<br>529 NORTHBOROUGH LANE<br>LINCOLN, NE 68505 | P-0030870 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEONARD, JR., WILLIAM N.<br>13668 PADDOCK COURT<br>GAINESVILLE, VA 20155 | P-0030871 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUBRAMANIAM, BASKARAN<br>1182 STAFFORD DRIVE<br>CUPERTINO, CA 95014 | P-0030872 | 11/23/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ANDERSON, JEFF<br>1537 NW 40TH AVE<br>CAMAS, WA 98607 | P-0030873 | 11/23/2017 | TK Holdings Inc., *et al* . | $374.96 | | | | | $374.96 |
| BOROUMAND, HAMID<br>P.O. BOX 1719<br>SAN JUAN CAPISTR, CA 92693-1719 | P-0030874 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILLIES, DAVID M.<br>HEARN, KATHERINE A.<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030875 | 11/23/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |
| VAUGHN, KIMBERLY M.<br>1759 E. 73RD PLACE<br>APT. 2<br>CHICAGO, IL 60649 | P-0030876 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAVIAN, SUSAN<br>1334 ALAMEDA AVENUE<br>GLENDALE, CA 91201 | P-0030877 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OROZCO, APOLONIO<br>245 CARMELITA CT. APT. 104<br>OXNARD, CA 93030 | P-0030878 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKEOWN, RICHARD J.<br>3433 CAMINO CORTE<br>CARLSBAD, CA 92009 | P-0030879 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASTUDILLO, EDWIN<br>5451 FOXTAIL LOOP<br>CARLSBAD, CA 92010 | P-0030880 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZUREIKAT, YAZEED<br>5320 N SHERIDAN RD, APT 1405<br>CHICAGO, IL 60640 | P-0030881 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUANG, PETER K.<br>11408 HERB ST APT 3<br>SOUTH EL MONTE, CA 91733 | P-0030882 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OAKES, CHARENE M.<br>120 SQUIRES AVE APT4<br>ENDICOTT, NY 13760 | P-0030883 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUANG, PETER K.<br>11408 HERB ST APT 3<br>SOUTH EL MONTE, CA 91733-4155 | P-0030884 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEMAR, ZACHARY J.<br>3645 VANTAGE LANE<br>GLENVIEW, IL 60026 | P-0030885 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POFCHER, ERIC R.<br>379 GUILFORD ST<br>BRATTLEBORO, VT 05301 | P-0030886 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, DAVID C.<br>GRIFFIN, MARY J.<br>11011 LEGACY LANE APT 206<br>PALM BEACH GARDE, FL 33410 | P-0030887 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATE, BRADLEY E.<br>2307 SAINT ANDREWS AVE.<br>ZACHARY, LA 70791 | P-0030888 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLOW, LAYLA L.<br>6232 BATTALION ST<br>CENTREVILLE, VA 20121 | P-0030889 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEACE, MARY BETH<br>6505 GARDEN RD<br>MAUMEE, OH 43537 | P-0030890 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COSTA, RODOLFO D.<br>491 FAIRVIEW AVE<br>BRIDGEPORT, CT 06606 | P-0030891 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLLIS, TOM L.<br>1212 UNION AVE<br>BELVIDERE, IL 61008 | P-0030892 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATEL, FRANK A.<br>MATEL, CATHERINE A.<br>1387 CO. RD. NN<br>MARATHON, WI 54448 | P-0030893 | 11/23/2017 | TK Holdings Inc., *et al*. | $395.68 | | | | | $395.68 |
| SMITH, WESLEY A.<br>2166 S FIELDCREST CT<br>WICHITA, KS 67209 | P-0030894 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, EVELYN M.<br>1095 PARKER AVENUE<br>LINDENWOLD, NJ 08021 | P-0030895 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCHELEAU, ANNETTE I.<br>15161 FORD ROAD<br>APARTMENT 214<br>DEARBORN, MI 48126 | P-0030896 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IMPERIAL, FELIPE C.<br>HINAHON, SOCORRO M.<br>728 CAPRA DR<br>AMERICAN CANYON, CA 94503-1319 | P-0030897 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KROL, BRANDON<br>5409 HOLLOW CORNERS<br>DRYDEN, MI 48428 | P-0030898 | 11/23/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| CHOI, MOONHO<br>4851 N CHRISTIANA AVE<br>APT 1N<br>CHICAGO, IL 60625 | P-0030899 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, HIEU<br>NGUYEN, HIEU<br>13112 ESTES CIRCLE<br>WESTMINSTER, CA 92683 | P-0030900 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBREGON, RICHARD<br>9012 YELLOW CEDAR TRAIL<br>FORT WORTH, TX 76244 | P-0030901 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HECHT, WALDO E.<br>2760 S. VASSAR RD.<br>VASSAR, MI 48768 | P-0030902 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIBURG III, WILLIAM E.<br>SIBURG, ANN M.<br>9168 E. DAVENPORT DRIVE<br>SCOTTSDALE, AZ 85260 | P-0030903 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYLES, CHERYL T.<br>7430 NW 179TH STREET<br>HIALEAH, FL 33015 | P-0030904 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYLES, CHERYL T.<br>7430 NW 179TH STREET<br>HIALEAH, FL 33015 | P-0030905 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADRONA, JOY L.<br>517 CHEYENNE AVE. #3<br>MILES CITY, MT 59301-3927 | P-0030906 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, LYNN C.<br>501 VILLAGE DR.<br>LANSING, MI 48911 | P-0030907 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEPPLE, ALEXANDER<br>2778 S DELAWARE AVE<br>MILWAUKEE, WI 53207 | P-0030908 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVENS, PAULINE M.<br>28632 S CEDAR RD<br>MANHATTAN, IL 60442 | P-0030909 | 11/23/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| DHANANJAYA, PRADEEP<br>2 HIGH POINT PL<br>NORTH CALDWELL, NJ 07006 | P-0030910 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHNEIDER, ANNA<br>2016 RICHMOND RD<br>EASTON, PA 18040 | P-0030911 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUNA, SARAH E.<br>1408 ANACAPA<br>IRVINE, CA 92602 | P-0030912 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, KARLA M.<br>1979 E. LOS ARBOLES DR.<br>TEMPE, AZ 85284 | P-0030913 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUPP, TIMOTHY<br>NO ADDRESS PROVIDED | P-0030914 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POMERENKE, RICK M.<br>107 BERNICE AVE<br>LAFAYETTE, LA 70503 | P-0030915 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITEHEAD, MELVIN N.<br>311 TRAILSIDE DRIVE<br>DALLAS, GA 30157 | P-0030916 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYATT, TJ<br>WYATT, BELLE<br>3 TORRES PLACE<br>HOT SPRINGS, AR 71909 | P-0030917 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMINGUEZ, JANICE L.<br>299 W ATWOOD AVE<br>TULARE, CA 93274 | P-0030918 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORENO, ALEX<br>NO ADDRESS PROVIDED | P-0030919 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, KRYSTAL L.<br>DAVIS, JASON R.<br>3204 CHAD AVE<br>BELLEVUE, NE 68123 | P-0030920 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, JUAN M.<br>2204 W. MIMOSA DR.<br>WESLACO, TX 78596 | P-0030921 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLEET, TRACIE<br>426 CRESCENT DRIVE<br>DANVILLE, KY 40422 | P-0030922 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERNANDO, REUBON D.<br>12278 SW, GALA COURT<br>TIGARD, OR 97224 | P-0030923 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALINAS, ANGELA M.<br>9952 BENEVENTO WAY<br>ELK GROVE, CA 95757 | P-0030924 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUBERT, PAMELA D.<br>JUBERT, JOVAN L.<br>PSC 559 BOX 6906<br>FPO, AP 96377 | P-0030925 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, MAN PIO<br>1451 YUKON DR<br>SUNNYVALE, CA 94087 | P-0030926 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, MAN PIO<br>1451 YUKON DR<br>SUNNYVALE, CA 94087 | P-0030927 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWAMBA, SCOTT M.<br>51077 NORTHVIEW<br>PLYMOUTH, MI 48170 | P-0030928 | 11/24/2017 | TK Holdings Inc., *et al* . | $3,177.33 | | | | | $3,177.33 |
| SWAMBA, SCOTT M.<br>51077 NORTHVIEW<br>PLYMOUTH, MI 48170 | P-0030929 | 11/24/2017 | TK Holdings Inc., *et al* . | $3,177.33 | | | | | $3,177.33 |
| HIGHWAY, LINDA B.<br>9757 SAYLES ROAD<br>LOWELL | P-0030930 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARBALLO, ADDER<br>15040 VANOWEN ST APT 210<br>VAN NUYS, CA 91405 | P-0030931 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LASZLO, PETER<br>14 SADDLEBROOK ROAD<br>MILLSTONE TWP., NJ 08535 | P-0030932 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOON, YOUNG JUN<br>605 WEST 42ND ST. APT 47B<br>NEW YORK, NY 10036 | P-0030933 | 11/24/2017 | TK Holdings Inc., *et al* . | $9,600.00 | | | | | $9,600.00 |
| GATLIN, JACK D.<br>8345 POPPY LN<br>LIBERTY TWP., OH 45044 | P-0030934 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENLEY, JOHN<br>BOX 852<br>AVON, NC 27915 | P-0030935 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIVETTI, MIA ROSE<br>205 SWINICK DRIVE<br>DUNMORE, PA 18512 | P-0030936 | 11/24/2017 | TK Holdings Inc., *et al* . | $3,900.00 | | | | | $3,900.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINCLAIR, DUNCAN<br>14911 RIALTO AVENUE<br>BROOKSVILLE, FL 34613 | P-0030937 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COPPOLA, DEBRA J.<br>7654 NOTTINGHILL SKY DR<br>APOLLO BEACH, FL 33572 | P-0030938 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNON, MICAEL D.<br>CANNON, ANNETTE<br>56 EAST WATER STREET<br>LANSFORD, PA 18232 | P-0030939 | 11/22/2017 | TK Holdings Inc., *et al* . | $549.00 | | | | | $549.00 |
| MUNSTER, JOHN A.<br>601 HOLY TRINITY DRIVE<br>APT 2436<br>COVINGTON, LA 70433-6264 | P-0030940 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZARANTONELLO, ANTHONY L.<br>8007 E 88TH PL<br>KANSAS CITY, MO 64138 | P-0030941 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREGO, PATRICIA<br>2420 DOUGLAS AVE<br>IRVING, TX 75062 | P-0030942 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEATTLES, MARTHA<br>4521 MOORE RD<br>EFFINGHAIM, SC 29541 | P-0030943 | 11/13/2017 | TK Holdings Inc., *et al* . | $14,000.00 | | | | | $14,000.00 |
| VAETH, VIRGINIA<br>1011 GLENWOOD DR<br>MURFREESBORO 37129 | P-0030944 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACCALLUM, CAROLYN K.<br>7915 SHOREWOOD DR.<br>CHARLOTTE, NC 28277 | P-0030945 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNAN, MAUREEN<br>85 CHAPEL ROAD<br>MANHASSET, NY 11030 | P-0030946 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNAN, STEPHEN<br>85 CHAPEL ROAD<br>MANHASSET, NY 11030 | P-0030947 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNAN, MAUREEN<br>85 CHAPLE ROAD<br>MANHASSET, NY 11030 | P-0030948 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNAN, STEPHEN<br>85 CHAPEL ROAD<br>MANHASSET, NY 11030 | P-0030949 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFIN, RYAN K.<br>4989 COVENTRY DRIVE<br>COLUMBUS, OH 43232 | P-0030950 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOZIER, EDWARD J.<br>2453 ASHLAND PL N<br>GRETNA, LA 70056 | P-0030951 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITTINGHAM, JENNIFER G.<br>12 CATHEDRAL DRIVE<br>ATTLEBORO, MA 02703 | P-0030952 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHOONMAKER, SHEILA F.<br>SCHOONMAKER, DAVID C.<br>164 MOSSY BROOK ROAD<br>HIGH FALLS, NY 12440-5304 | P-0030953 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITTS, ROBERT 9 HARTMAN RD GREER, SC 29651 | P-0030954 | 11/24/2017 | TK Holdings Inc., *et al* . | $6,320.00 | | | | | $6,320.00 |
| MOSES, CURTIS 11216 HERON PLACE WALDORF, MD 20603 | P-0030955 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUICK, ROBERT E. 652 BRIGHT ORCHID AVENUE CONCORD, NC 28025 | P-0030956 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABAD, ROBERT P.O. BOX 14-4433 CORAL GABLES, FL 33114 | P-0030957 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABAD, ROBERT P.O. BOX 14-4433 CORAL GABLES, FL 33114 | P-0030958 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREGORY, JOAN S. 45 ST. JOHNS ROAD RIDGEFIELD, CT 06877 | P-0030959 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELVILLE, LEA G. 2901 BAMMEL LANE #40 HOUSTON, TX 77098 | P-0030960 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAGAN, HARVEY M. 316 MEADOW LANE #8 CARMEL, IN 46032 | P-0030961 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOBBINS, CHARLES J. DOBBINS, SHARON M. 8852 BLUFF LANE FAIR OAKS, CA 95628 | P-0030962 | 11/22/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| SANZOTTI, BRYAN J. 0N092 WOODLAND COURT WINFIELD, IL 60190 | P-0030963 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEVILLE, WILMA D. 7739 BULLARD AVE NEW ORLEAANS, LA | P-0030964 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOHER, RAYMOND K. 4829 ESTONIA CT PORT ORCHARD, WA 98367 | P-0030965 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERRE, PHELDER 2565 TANNER TERCAS KISSIMMEE, FL 34743 | P-0030966 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAPRIO, GERALD T. 105S. PROSPECT ST VERONA, NJ 07044 | P-0030967 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEATH, SHAVON 4520 NW 36TH APT 203 LAUD LAKES, FL 33319 | P-0030968 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHOENFELD, WILLIAM P. 10025 N. IRONWOOD OASIS PLACE TUCSON, AZ 85742 | P-0030969 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HULL, THOMAS A. HULL, FRANCES E. 13 ALPINE RD BINGHAMTON, NY 13903 | P-0030970 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERINE, DANA Q. 4531/2 NOCCIDENTAL BLVD LOS ANGELES, CA 90026 | P-0030971 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEADOR, SUSAN<br>MEADOR, LARRY<br>62 SUMMIT WAY RD SW<br>ROANOKE, VA 24014 | P-0030972 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNARD, KWAKU<br>6717 HOMETOWN WAY<br>SACRAMENTO, CA 95828 | P-0030973 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLCOTT, MARY L.<br>P O BOX 564<br>HOLT, MI 48842-0564 | P-0030974 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDSON, EDYTHE A.<br>6501 WOODLAKE DR APT 522<br>MINNEAPOLIS, MN 55423 | P-0030975 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES, ANA M.<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030976 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAVEJAS, NADIA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030977 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NADIA NAVEJAS, M.M A MINOR<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 7702 | P-0030978 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAVEJAS, NADIA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030979 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, OLGA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030980 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UTTER, PEDRO<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030981 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON-ROQUE, LINDA<br>508 ELEANOR AVE.<br>TOLEDO, OH 43612 | P-0030982 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIVER, THERESA M.<br>101 N. WOOD AVE.<br>DENISON, TX 75020 | P-0030983 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DION, JUDITH A.<br>52 GRANGER AVE<br>SARATOGA SPRINGS, NY 12866 | P-0030984 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS, ERIKA T.<br>5703 BAY HARBOR DRIVE<br>VILLAGE OF WILDWOOD<br>LOUISVILLE, KY 40228-1175 | P-0030985 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARADIS, CHRISTINA<br>85 RIVERSIDE ROAD<br>SANDY HOOK, CT 06482 | P-0030986 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, WILLIAM G.<br>BELL, CYNTHIA D.<br>304 AMHERST STREET<br>FORT OGLETHORPE, GA 30742 | P-0030987 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHTIG, TARALYNN R.<br>122 WINDSOR AVE<br>LOWELL, AR 72745 | P-0030988 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, RONALD<br>3732 MANDALAY DR.<br>MEMPHIS, TN 38111 | P-0030989 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATCHISON, JAN E.<br>12105 STRETFORD FOREST CT<br>BRISTOW, VA 20136 | P-0030990 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARROTT, GREGORY S.<br>PARROTT, DEBORAH L.<br>3412 S SAINT LUCIE DR<br>CASSELBERRY, FL 32707 | P-0030991 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, SHIKY R.<br>243 MARYLAND AVE. APT E<br>PORTSMOUTH, VA 23707 | P-0030992 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIPKINS, CYNTHIA H.<br>1304 BURTON AVE<br>MACON, GA 31204-4439 | P-0030993 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALDWELL, SHARETA T.<br>630 S CASWELL AVENUE<br>COMPTON, CA 90220-3306 | P-0030994 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, DONALD F.<br>163 CONTINENTAL DR<br>DOVER, DE 19904 | P-0030995 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTER, DENNIS L.<br>8902 DUTCHMANS CIR.<br>#13<br>ROGERS, AR 72756 | P-0030996 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAN, SUNG E.<br>115 SHEFFIELD LANE<br>YORKTOWN, VA 23693 | P-0030997 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUMPHREY, RAYMOND D.<br>P.O. BOX 203<br>LANE, OK 74555 | P-0030998 | 11/24/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| LOPEZ, PHILLIP<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030999 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, RENE<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031000 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOTT, RICHARD W.<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031001 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALINDO, ROLANDO<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031002 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOTT, ROXANA H.<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031003 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SAN JUANITA M.<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031004 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, SANDRA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031005 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, SERENA<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031006 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALINDO, ARGELIA A.<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031007 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGLEY, HAROLD D.<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031008 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALINDO JR, HOMERO H.<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031009 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASON, BOBBY J.<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031010 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALINDO, HOMERO H.<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031011 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, JESUS J.<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031012 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENA, JESUS<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031013 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A.<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031014 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, JUAN<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031015 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAJALES, JULIO<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031016 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENA, MARIA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031017 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOTT, MERLE J.<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031018 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGLEY, ELVIRA V.<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031019 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALMAGUER, MIGUEL A.<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031020 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GENNISE MARQUEZ, M.U A MINOR<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031021 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARQUEZ, GENNISE<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031022 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES, GREGORY D.<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031023 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UTTER, HAISA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031024 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELTON, DAVID<br>409 WYANDANCH AVE. UNIT64<br>WEST BABYLON, NY 11704 | P-0031025 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W.<br>CREESE, GAYLE P.<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031026 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHARMA, ROHIT<br>5527 JESSIP STREET<br>MORRISVILLE, NC 27560 | P-0031027 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, LAURENCE M.<br>29 BEECHWOOD PLACE<br>HILLSIDE, NJ 07205-2809 | P-0031028 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOGGS, LUNA I.<br>P.O. BOX 133<br>MODESTO, IL 62667 | P-0031029 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DHILLON, ANA<br>235 DELPHINIUM ST<br>ENCINITAS, CA 92024 | P-0031030 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W.<br>CREESE, GAYLE P.<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031031 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOGGS, DEBBY J. BOGGS, JAMISON I. P.O. BOX 133 MODESTO ILLINOIS, IL 62667 | P-0031032 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERNST, RUSSELL A. RUSSELL ERNST 1381 W STARLING AVE. HAYDEN, ID 83835 | P-0031033 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNER, JOHN P. 3521 ROUTE 40 WASHINGTON, PA 15301 | P-0031034 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCMILLEN, DAVID M. 55 EDNA AVE PONTIAC, MI 48341 | P-0031035 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEREDITH, JAMES A. MEREDITH, PATRICIA A. 406 COMPASS POINT MCCORMICK, SC 29835-3312 | P-0031036 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON-MAXSON, ANNIE M. 237 IRIS CT #D STOCKTON, CA 95210 | P-0031037 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS, ERIKA T. 5073 BAY HARBOR DRIVE VILLAGE OF WILDWOOD LOUISVILLE, KY 40228-1175 | P-0031038 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELTZER, STEPHEN M. SELTZER, FRANCINE L. 1709 GLASTONBERRY RD. POTOMAC, MD 20854-2642 | P-0031039 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACK, PHYLLIS A. 260 YOAKUM PKWAY APT 2410 ALEXANDRIA, VA 22304 | P-0031040 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNGUIA, LINDA R. MUNGUIA, ALEX A. 190 CANYON DRIVE DALY CITY, CA 94014 | P-0031041 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, WALLACE T. 18 OLD POST RD EAST SETAUKET, NY 11733 | P-0031042 | 11/24/2017 | TK Holdings Inc., *et al* . | $1,180.63 | | | | | $1,180.63 |
| STEERE, NICOLE STEERE, NICOLE 62 GUERTIN STREET WOONSOCKET, RI 02895 | P-0031043 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYER, GLEN 1016 LENNON CT. SLIDELL, LA 70461 | P-0031044 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EISINGER, MURRAY R. 378 LAKEFRONT BLVD BUFFALO, NY !4202 | P-0031045 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S. 3822 DR MLK JR ST N ST PETERSBURG, FL 33703 | P-0031046 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, CHERI M.<br>24104 EAST KENNEDY RD. NE<br>BENTON CITY, WA 99320 | P-0031047 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOX, CATHERINE Y.<br>14711 AEGEAN WAY<br>SELMA, TX 78154 | P-0031048 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULPEPPER, JEFF<br>8114 N CIRCLE<br>HOUSTON, TX 77071 | P-0031049 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRETARA, DIANE E.<br>6270 LUNDY SHORTCUT RD<br>CONWAY, SC 29527 | P-0031050 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDNER, KELLY I.<br>536 35TH AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0031051 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAO, LINDA S.<br>711 HOLMES STREET<br>STATE COLLEGE, PA 16803 | P-0031052 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S.<br>3822 DR MLK JR ST N<br>ST PETERSBURG, FL 33703 | P-0031053 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, PAMELA M.<br>15264 ELLERY STREET<br>ADELANTO, CA 92301 | P-0031054 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S.<br>3822 DR MLK JR ST N<br>ST PETERSBURG, FL 33703 | P-0031055 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACOSTA, LYNN E.<br>2606 CALLE ONICE<br>SAN CLEMENTE, CA 92673 | P-0031056 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAO, LINDA S.<br>711 HOLMES STREET<br>STATE COLLEGE<br>STATE COLLEGE, PA 16803 | P-0031057 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, DOUGLAS M.<br>5352 FIELDCREST DR<br>CAMARILLO, CA 96012 | P-0031058 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W.<br>CREESE, GAYLE P.<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031059 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINK, LINDA<br>416 BRYAN DRIVE<br>CORAOPOLIS, PA 15108 | P-0031060 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, KATHY J.<br>22819 17TH AVE S<br>DES MOINES, WA 98198-7602 | P-0031061 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEELAM, SREENIVASA<br>ARNEPALLI, MANASA<br>27915 HUNT TRACE LN<br>FULSHEAR, TX 77441 | P-0031062 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, DARLA R.<br>EDWARDS, CHRISTOPHER L.<br>933 FRAZIER ST<br>VALLEY FALLS, KS 66088 | P-0031063 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENZINI, ERIN E. LENZINI, CHRISTOPHER J. 3150 SE DIVISION STREET #406 PORTLAND, OR 97202-1176 | P-0031064 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADBERRY, BELINDA R. 15934 CUTTEN ROAD HOUSTON, TX 77070 | P-0031065 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REICHARD, RAYMOND B. 902 18TH AVE N JACKSONVILLE BEA, FL 32250 | P-0031066 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KISELEWICH, RUTH C. 2018 GREENBERRY RD BALTIMORE, MD 21209 | P-0031067 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, EDDIE 626 DEKALB AVE APT 1401 ATLANTA, GA 30312 | P-0031068 | 11/24/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| MAC MILLEN, JOHN H. 14 RIDGECROFT LANE SAFETY HARBOR, FL 34695 | P-0031069 | 11/24/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| HWANG, ROGER 1421 VIOLETA DRIVE ALHAMBRA, CA 91801 | P-0031070 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, MELABEE M. 29 BEECHWOOD PLACE HILLSIDE, NJ 07205-2809 | P-0031071 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOEHM, DARLENE M. BOEHM, GREGORY E. 17321 MONROVIA RD ORANGE, VA 22960-3032 | P-0031072 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAKUB, ELLEN C. 334 SHENANDOAH DR PITTSBURGH, PA 15235 | P-0031073 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GASTON, LISA F. 2608 SALINGER LANE STEVENSON RANCH, CA 91381 | P-0031074 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORSCUTT, KAREN 1005 BITTER ROOT CT MONROE, NC 28079 | P-0031075 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, BRADLEY J. 207 CARMEL ST SAN PABLO, CA 94806-5007 | P-0031076 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, LINWOOD R. 123 ABC LINNEL DRIVER TRAININ 1811 BRIGHTSEAT ROAD LANDOVER, MD 20785 | P-0031077 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, MELABEE M. 29 BEECHWOOD PLACE HILLSIDE, NJ 07205-2809 | P-0031078 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CABRAL, DAVID L. 10129 HUDSON CT THORNTON, CO 80229 | P-0031079 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, CHERI A. P.O. BOX 217 SWEET HOME, TX 77987 | P-0031080 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLOWAY, CADERIUS L. 6000 HACIENDA DR N. LITTLE ROCK, AR 72118 | P-0031081 | 11/24/2017 | TK Holdings Inc., *et al* . | $777,500.00 | | | | | $777,500.00 |
| LANGE, ROBERT H. 225 LEXINGTON ROAD GLASTOWBURY, CT 06033 | P-0031082 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HINE, RONALD W. 740 VIA JOSEFA CORONA, CA 92882 | P-0031083 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JULIO 6120 HUDSON AVE WEST NEW YORK, NJ 07093 | P-0031084 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELTZER, FRANCINE L. SELTZER, STEPHEN M. 1709 GLASTONBERRY RD. POTOMAC, MD 20854-2642 | P-0031085 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E. 280 BRIDGEWATER ROAD APT A15 BROOKHAVEN, PA 19015 | P-0031086 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEISSFISCH, GEORGE A 2 LIVING TRUST 3701 URAGUAY PASADENA, TX 77504 | P-0031087 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, CHARLENA E. 1276 SELLS AVE SW ATLANTA, GA 30310 | P-0031088 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACE, FELICE 28 MAPLE RD. KLAMATH, CA 95548 | P-0031089 | 11/24/2017 | TK Holdings Inc., *et al* . | $912.23 | | | | | $912.23 |
| SANDOVAL, GREGORY G. SANDOVAL, ELIZABETH A. 1720 AVENIDA CRISTO REY NW ALBUQUERQUE, NM 87107 | P-0031090 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMESON, KIRK W. 1231 MAGNOLIA DR. WALLA WALLA, WA 99362 | P-0031091 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRURY, RICHARD W. DRURY, CANDACE A. 1N634 TURNBERRY LANE WINFIELD, IL 60190 | P-0031092 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORMAN, ROBERT J. P.O. BOX 3673 FORT PIERCE, FL 34948 | P-0031093 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| W., GEORGE 3701 URAGUAY PASADENA, TX 77504 | P-0031094 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E. 280 BRIDGEWATER ROAD APT A15 BROOKHAVEN, PA 19015 | P-0031095 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHEWS, GRAHAM J. 1866 E. WATSON DR. TEMPE, AZ 85283 | P-0031096 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OXENDINE, ANDREA<br>NO ADDRESS PROVIDED | P-0031097 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULLER, JOHN T.<br>661 WARD AVENUE<br>WESTWOOD, NJ 07675-3416 | P-0031098 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOLDS, LINDA R.<br>186 FEDERAL ROAD<br>MONROE TOWNSHIP, NJ 08831 | P-0031099 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FANG, NOAH<br>34582 CALCUTTA DRIVE<br>FREMONT, CA 94555 | P-0031100 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANASTASIA, ALEXIS K.<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031101 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, BETTY D.<br>7512 NIEST POINT LANE<br>UNIT 315<br>CHARLOTTE, NC 28278 | P-0031102 | 11/24/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| ANASTASIA, ALEXIS K.<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031103 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YI, RAE<br>689 HUMBOLDT ST.<br>RICHMOND, CA 94805 | P-0031104 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, TRACY L.<br>4591 DARROWBY DRIVE<br>POWDER SPRINGS, GA 30127 | P-0031105 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BESECKER, RONALD L.<br>4266 KILBOURN RD<br>ARCANUM, OH 45304 | P-0031106 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALERIO FILHO, MOACIR<br>18841 TOPHAM ST UNIT 1<br>TARZANA, CA 91335-0818 | P-0031107 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATZ, MARK<br>P.O. BOX 3226<br>RANCHO SANTA FE, CA 92067 | P-0031108 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERBERIAN, HRAIR<br>7112 HARROW STREET<br>FOREST HILLS, NY 11375 | P-0031109 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, MARTEA D.<br>CASTEEL, JAMES L.<br>259 KING DAVID DR<br>LINDEN, VA 22642 | P-0031110 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, CHRISTINA<br>1414 KINNEY STREET<br>PORTSMOUTH, OH 45662 | P-0031111 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISKANDARYAN, ARMEN<br>311 N KENWOOD ST<br>APT 7<br>GLENDALE, CA 91206 | P-0031112 | 11/24/2017 | TK Holdings Inc., *et al* . | $560.00 | | | | | $560.00 |
| CHEN, PING<br>1421 VIOLETA DRIVE<br>ALHAMBRA, CA 91801 | P-0031113 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK, EDWARD<br>19630 KINNOW LANE<br>RIVERSIDE, CA 92508 | P-0031114 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANLEY, SARAH<br>2634 MCKINLEY DR<br>BEAVERCREEK, OH 45431 | P-0031115 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAZULA, JOHN A.<br>TALAVERA-MAZULA, TRACY C.<br>JOHN MAZULA/KIESEL LAW LLP<br>8648 WILSHIRE BLVD.<br>BEVERLY HILLS, CA 90211 | P-0031116 | 11/24/2017 | TK Holdings Inc., *et al* . | $2,000,000.00 | | | | | $2,000,000.00 |
| VITELA, MARIE R.<br>10331 ZELZAH AVE APT 48<br>PORTER RANCH, CA 91326 | P-0031117 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKINLEY, JOSEPH H.<br>MCKINLEY, TERESA B.<br>1523 KENT PL.<br>OWENSBORO, KY 42301 | P-0031118 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNA, ARTHUR C.<br>P.O. BOX 681435<br>SAN ANTONIO, TX 78268-1435 | P-0031119 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDERS, HAROLD U.<br>HATCHER, CRYSTAL D.<br>904 N.FOUNTAIN ST. APT-NORTH<br>CAPE GIRARDEAU | P-0031120 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAVITT, MARSHALL<br>21 LINK STREET<br>ALBANY, NY 12208 | P-0031121 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORREALE, ROBIN V.<br>3890 STANTONSBURG ROAD<br>GREENVILLE, NC 27834 | P-0031122 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E.<br>280 BRIDGEWATER ROAD<br>APT A15<br>BROOKHAVEN, PA 19015 | P-0031123 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINALDI, WILLIAM T.<br>13 BARNHILL RD<br>DENVER, PA 17517 | P-0031124 | 11/24/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| COSTELLOE, KELLY A.<br>COSTELLOE, GREGORY M.<br>1975 WEST BROAD STREET<br>SCOTCH PLAINS, NJ 07076 | P-0031125 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, MICHEAL R.<br>1888 WINROW RD<br>EL CAJON, CA | P-0031126 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSTELLOE, GREGORY M.<br>1975 WEST BROAD STREET<br>SCOTCH PLAINS, NJ | P-0031127 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWELLE N, DENNIS G.<br>907 W. SHARP, STE. 1<br>SPOKANE, WA 99201 | P-0031128 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, JORDAN K.<br>1338 NORTH HILLS DR.<br>UPLAND, CA 91784 | P-0031129 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURE, WALTER<br>136 WINDSONG WAY<br>HOUMA, LA 70360 | P-0031130 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUBAKER, VALERIE S.<br>2790 HARRINGTON ROAD<br>ROCHESTER HILLS, MI 48307 | P-0031131 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASEY, BERNARD N.<br>2251 K STREET<br>SAN DIEGO, CA 92102 | P-0031132 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURE, WALTER<br>136 WINDSONG WAY<br>HOUMA, LA 70360 | P-0031133 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELL, MONTEZ A.<br>3723 WINFIELD CT. SW<br>ATLANTA, GA 30331 | P-0031134 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAWOROWICZ, SARA E.<br>92 DUNSTER DRIVE<br>STOW, MA 01775 | P-0031135 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SYKES, NICOLE M.<br>P.O. BOX 1285<br>DOVER, DE 19903 | P-0031136 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, THOMAS M.<br>14907 SE 143RD PLACE<br>RENTON, WA 98059 | P-0031137 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIEN, JEFF M.<br>URIEN, WYNNE M.<br>2607 W. JILLIAN<br>SPOKANE, WA 99208 | P-0031138 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, TANJA<br>NO ADDRESS PROVIDED | P-0031139 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, MARIBEL R.<br>4515 S. ROCKWELL STREET<br>APT. 1<br>CHICAGO, IL 60632 | P-0031140 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIDEN, MARY<br>5150 SW LANDING DRIVE<br>#311<br>PORTLAND, OR 97239 | P-0031141 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIGALTI, LINDA J.<br>P.O. BOX 541<br>LITCHFIELD, CT 06759 | P-0031142 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, TERRY C.<br>4503 PENICK RD<br>HENRICO/RICHMOND, VA 23228 | P-0031143 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEPPARD, OPHELIA<br>7859 DOGUE INDIAN CIRCLE<br>LORTON, VA 22079 | P-0031144 | 11/24/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BI, JIAYING<br>4912 CATAMARAN CT<br>WILMINGTON, DE 19808 | P-0031145 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUMMETT, ROD L.<br>BRUMMETT, REBECCA S.<br>2919 N CENTER ST<br>NEWBERG 97132 | P-0031146 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINOV, PAVEL<br>9826 WOODRIDGE DRIVE<br>EDEN PRAIRIE, MN 55347 | P-0031147 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TALLET, ROBERT A.<br>1700 W DUST DEVIL TRAIL<br>CHINO VALLEY, AZ 86323 | P-0031148 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANE, VICTORIA P.<br>7224 S MARSHFIELD AVE<br>CHICAGO, IL 60636 | P-0031149 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOOMIS, RITA M.<br>N3655 STEBBINS RD<br>POYNETTE, WI 53955-9688 | P-0031150 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROOKS, MELINDA J.<br>431 ELMRIDGE AVE<br>IOWA CITY, IA 52245 | P-0031151 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLECHNER, DOREEN S.<br>4038 S 43RD ST<br>GREENFIELD, WI 53220 | P-0031152 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYAN, JODI A.<br>RYAN, KINSEY M.<br>1926 E. JUNE CIRCLE<br>MESA, AZ 85203 | P-0031153 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIGALTI, LINDA J.<br>P.O. BOX 541<br>LITCHFIELD, CT 06759 | P-0031154 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCOSKY, PATRICIA L.<br>1710 MARKET STREET<br>MADISON, IL 62060 | P-0031155 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, RICKY R.<br>3333 ALLEN PARKWAY<br>UNIT 2507<br>HOUSTON, TX 77019 | P-0031156 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOX, DARRYL<br>5422 KATHERINE AVE<br>SHERMAN OAKS, CA 91401 | P-0031157 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVLEY, DAWN N.<br>W3215 HAGEDORN RD<br>JEFFERSON, WI 53549 | P-0031158 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUEF, MICHAEL B.<br>465 MAR VISTA DRIVE<br>LOS OSOS, CA 93402 | P-0031159 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWELL, DAVID O.<br>1523 E. RIO VERDE DR.<br>WEST COVINA<br>, CA 91791 | P-0031160 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARDNER, HOLLY A.<br>4926 STATE ROUTE 973 E<br>WILLIAMSPORT, PA 17701-8363 | P-0031161 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCER, TAYLOR J.<br>930 WESTBOURNE DRIVE<br>#308<br>WEST HOLLYWOOD, CA 90069 | P-0031162 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAVITT, MICHAEL A.<br>8162 MANITOBA ST.<br>UNIT 109<br>PLAYA DEL REY, CA 90293 | P-0031163 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTAL, DEBRA L.<br>P.O. BOX 1043<br>5465 HIGHWAY 42<br>ELLENWOOD, GA 30294-3805 | P-0031164 | 11/24/2017 | TK Holdings Inc., *et al* . | $3,575.00 | | | | | $3,575.00 |
| BASCOY, ELIZARDO<br>1935 NW 2 STREET<br>MIAMI, FL 33125 | P-0031165 | 11/24/2017 | TK Holdings Inc., *et al* . | $4,100.00 | | | | | $4,100.00 |
| KEITH, JAMES E.<br>2621 RED BUD WAY<br>NEW BRAUNFELS, TX 78132 | P-0031166 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESOUZA, RIGOBERTO F.<br>8 MCGUIRE DRIVE<br>WEST ORANGE, NJ 07052 | P-0031167 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | P-0031168 | 11/24/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| VAZQUEZ, JESUS J.<br>1970 NORTH BERENDO STREET<br>LOS ANGELES, CA 90027 | P-0031169 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARTOLOTTO, STEVEN<br>31 HURTIN BLVD.<br>SMITHTOWN, NY 11787 | P-0031170 | 11/24/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ELLIS, PATRICIA A.<br>ELLIS, ROBERT Y.<br>1660 N FERNBROOK AVENUE<br>UPLAND, CA 91784-2069 | P-0031171 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEDER, JOHN E.<br>MARYROSE<br>10920 RODOPHIL ROAD<br>AMELIA, VA 23002 | P-0031172 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIXON, DANIEL J.<br>P.O. BOX 324<br>EAU CLAIRE, WI 54702 | P-0031173 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, MERRINDA E.<br>MERCEDES-BENZ<br>3473 NW 33RD STREET<br>LAUDERDALE LAKES, FL 33309 | P-0031174 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEINE, KIMBERLEE A.<br>1031 KENT GARDENS<br>LITITZ, PA 17543 | P-0031175 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORDON, HOWARD J.<br>150 SOUTHWOOD LN<br>ROCHESTER, NY 14618-4022 | P-0031176 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, KATHLEEN A.<br>2950 AVERY DRIVE<br>HAMBURG, NY 14075 | P-0031177 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATEER, JONI L.<br>1316 EDGEMONT PLACE<br>NORWALK, IA 50211 | P-0031178 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENMHEND, DRISS<br>1655 STRINE DR.<br>MCLEAN, VA 22101 | P-0031179 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORDON, HOWARD J.<br>150 SOUTHWOOD LN<br>ROCHESTER, NY 14618-4022 | P-0031180 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD, THOMAS P. LEONARD, ELLEN E. 212 MILL ST. MANSFIELD, MA 02048 | P-0031181 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLENFIELD, NANCY 2614D JONES RD. WALNUT CREEK, CA 94597 | P-0031182 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLEERE, DUANE J. 5140 CRAFTSMAN DRIVE PARKER, CO 80134 | P-0031183 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLCHIN, RACHEL 430 S MAPLE DRIVE APT #4 BEVERLY HILLS, CA 90212 | P-0031184 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUMPTON, LINDA F. P.O. BOX 2011 PINE BLUFF, AR 71613 | P-0031185 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLEERE, TYLER J. 5140 CRAFTSMAN DRIVE PARKER, CO 80134 | P-0031186 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PABIAN, BRAD J. 12001 OLD COLUMBIA PIKE #104 SILVER SPRING, MD 20904 | P-0031187 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, ZHE 2520 CARLMONT DR APT 19 BELMONT, CA 94002 | P-0031188 | 11/24/2017 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| WILSON, CRAIG M. 1820 E MORTEN #114 PHOENIX, AZ 85020 | P-0031189 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLEERE, MICHELE A. 5140 CRAFTSMAN DRIVE PARKER, CO 80134 | P-0031190 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLEERE, DUANE J. 5140 CRAFTSMAN DRIVE PARKER, CO 80134 | P-0031191 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D. TALLICHET, KAREN L. 907 BELLIS STREET NEWPORT BEACH, CA 92660 | P-0031192 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSEN, DANA J. 9021 EAST EASTMAN AVENUE DENVER, CO 80231-4615 | P-0031193 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEMPHLL, KAMIKA F. 5300 PEACHTREE RD UNIT 2605 CHAMBLEE, GA 30341 | P-0031194 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIPSON, LESLIE 994 COUNTY ROAD 4029 NEWTON, TE 75966 | P-0031195 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMODEO, VINCENT C. 72 TRAVER RD PLEASANT VALLEY, NY 12569 | P-0031196 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DWORKIN, ADEENA 1202 EAST STATE STREET ITHACA, NY 14850 | P-0031197 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, ANGELA P.<br>1931 VINE ST<br>BERKELEY, CA 94709 | P-0031198 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D.<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031199 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D.<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031200 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSEN, LISA B.<br>19275 COYLE SPRINGS RD.<br>HIDDEN VALLEY LK, CA 95467 | P-0031201 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANDI, MITCHELL M.<br>GRANDI, CATHLYNN F.<br>425 BUENA TIERRA CT<br>WINDSOR, CA 95492 | P-0031202 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIRGIL, VIRGINIA L.<br>7902 GERBER ROAD PMB 312<br>SACRAMENTO, CA 95828 | P-0031203 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D.<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031204 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENT, ELIZABETH<br>DAVIS, KENT<br>1746 AKAAKOA ST.<br>KAILUA, HI 96734 | P-0031205 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORSON, THOMAS K.<br>909 SUNNYDALE LN<br>LITTLE CHUTE, WI 54140 | P-0031206 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANDI, MITCHELL M.<br>GRANDI, CATHLYNN F.<br>425 BUENA TIERRA CT<br>WINDSOR, CA 95492 | P-0031207 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTARSIERO, AGNES A.<br>C/O VERONICA R.S. BAUER<br>308 ARABIAN ROAD<br>PALM BEACH, FL 33480 | P-0031208 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIWANI, HASNAIN<br>JIWANI, HASNAIN<br>892 BENEDETTI DR<br>#103<br>NAPERVILLE, IL 60563 | P-0031209 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D.<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031210 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D.<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031211 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABRAMS, DANIEL M.<br>317 MAPLE AVE<br>WILMETTE, IL 60091 | P-0031212 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTARELLI, BRYAN A.<br>1501 172ND PL NE<br>BELLEVUE, WA 98008 | P-0031213 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAHAB, WILLIAM R.<br>WAHAB, LINDA T.<br>3132 LYNNHAVEN DRIVE<br>VIRGINIA BEACH, VA 23451 | P-0031214 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVELAND, DENNIS M.<br>P.O. BOX 416<br>SURFSIDE, CA 90743 | P-0031215 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N.<br>BRANDT, SARAH S.<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031216 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N.<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031217 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031218 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H.<br>P.O. BOX 416<br>SURFSIDE, CA 90743 | P-0031219 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARPENTER, CORTRELL L.<br>229 PEAR BLOSSOM ROAD<br>STAFFORD, VA 22554 | P-0031220 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031221 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N.<br>BRANDT, STEVEN N.<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031222 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031223 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031224 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANSEN, HEATHER J.<br>2901 MIDWAY LANE<br>GRAND RAPIDS, MN 55744 | P-0031225 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H.<br>P.O. BOX 416<br>SURFSIDE, CA 90743 | P-0031226 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KO, POWEN<br>4412 LAGUNA GARDEN AVE<br>LAS VEGAS, NV 89115 | P-0031227 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAKAI, STEPHEN P.<br>SAKAI, KIM L.<br>1510 EDWARDS ST.<br>BELLINGHAM, WA 98229 | P-0031228 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONE, JAMES E.<br>6100 LEVEL RUN ROAD<br>LONG ISLAND, VA 24569-6306 | P-0031229 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, EMILY S.<br>210 W. FIAT ST<br>CARSON, CA 90745 | P-0031230 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLEAN, THURMAN 937 PARK AVE WILLIAMSPORT WILLAMSPORT, PA 17701 | P-0031231 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D. 907 BELLIS STREET NEWPORT BEACH, CA 92660 | P-0031232 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEW, CRAIG 2354 42ND AVE SAN FRANCISCO, CA 94116 | P-0031233 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEZELLA, KAYE L. E548 KRINES ROAD DENMARK, WI 54208 | P-0031234 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, ROBERTA A. 134 COULSON AVENUE SANTA CRUZ, CA 95060 | P-0031235 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D. 907 BELLIS STREET NEWPORT BEACH, CA 92660 | P-0031236 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, EMILY S. 210 W. FIAT ST CARSON, CA 90745 | P-0031237 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOW, LAURA 881 COACHMAN PLACE CLAYTON, CA 94517 | P-0031238 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYN, GEORGE E. LYN, JULIE A. P.O. BOX 142 CANDLER, FL 32111-0142 | P-0031239 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, MELISSA L. 86 TOPSTONE DR DANBURY, CT 06810 | P-0031240 | 11/24/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FIGIEL, ROBERT R. 2149 N CLAREMONT AVE CHICAGO, IL 60647-3212 | P-0031241 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDERSPIELOTELEA, ANDREEA D. 1370 DUSTIN DR. #18 YUBA CITY, CA 95993 | P-0031242 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDERSPIELOTELEA, ANDREEA D. ANDREEA FEDERSPIEL-OTELEA 1370 DUSTIN DR. #18 YUBA CITY, CA 95993 | P-0031243 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORSEY, ANN 18042 SCHOENBORN STRET #5 NORTHRIDGE, CA 91325 | P-0031244 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, ADELAIDE 502 AUZERAIS AVE SAN JOSE, CA 95126 | P-0031245 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRUZ, DANIEL 2441 DUNCAN STREET PHILADELPHIA, PA 19124 | P-0031246 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVAS, ILDA I. 14633 STUDEBAKER RD NORWALK, CA 90650 | P-0031247 | 11/24/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, DANIEL P.<br>NELSON, KERI A.<br>318 W KATMAI AVE<br>SOLDOTNA, AK 99669 | P-0031248 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUEF, MICHAEL B.<br>465 MAR VISTA DRIVE<br>LOS OSOS, CA 93402 | P-0031249 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVELAND, DENNIS M.<br>P.O. BOX 416<br>SURFSIDE, CA 90743 | P-0031250 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARIO, GUADALUPE E.<br>DUNKEL, MICHAEL S.<br>16339 MOUNTAIN LANE<br>CANYON COUNTRY, CA 91387 | P-0031251 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, KIMBERLY S.<br>301 MILLINGTON COURT<br>KINGSPORT, TN 37663 | P-0031252 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EPIFANO, DONALD J.<br>157 PRINCES HILL AVENUE<br>APT. C<br>BARRINGTON, RI 02806 | P-0031253 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIGGS, CHELSEA E.<br>526 CRASSULA DR<br>LEXINGTON, SC 29073 | P-0031254 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DINH, MAI T.<br>2456 W 229TH PL<br>TORRANCE, CA 90501 | P-0031255 | 11/24/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| PATEL, KINJAL M.<br>1605 SCHWAB ROAD<br>HATFIELD, PA 19440 | P-0031256 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H.<br>P.O. BOX 416<br>SURFSIDE, CA 90743 | P-0031257 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDONALD, THOMAS M.<br>25490 NW PUMPKIN RIDGE RD<br>NORTH PLAINS, OR 97133 | P-0031258 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMBROSE, JEFFREY<br>330 PRESIDIO AVENUE #2<br>SAN FRANCISCO, CA 94115 | P-0031259 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASIT, RANA<br>RANA & SONS INC,<br>12512 BROOKCHASE LANE<br>JACKSONVILLE, FL 32225 | P-0031260 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOUST, FREDERICK M.<br>9872 COUNTY ROAD 44<br>EAST LIBERTY, OH 43319 | P-0031261 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOUST, FREDERICK M.<br>9872 COUNTY ROAD 44<br>EAST LIBERTY, OH 43319 | P-0031262 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOSKOVICH, EREZ<br>BEKERMAN JOSKOVI, TAL<br>685 LIBERTY SHIP<br>#103<br>ALBANY, CA 94706 | P-0031263 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, RAMONA<br>26044 CHARING CROSS RD.<br>VALENCIA, CA 91355 | P-0031264 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBLIN, OWEN<br>1118 E OXFORD STREET<br>PHILADELPHIA, PA 19125 | P-0031265 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AREOSTATICO, MARYANN<br>3 HOPEWELL DRIVE<br>STONY BROOK, NY 11790 | P-0031266 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, GLENN E.<br>104 BONITA RD.<br>DEBARY, FL 32713 | P-0031267 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDINO, SUKESHINI R.<br>5025 WESTPATH TERRACE<br>BETHESDA, MD 20816 | P-0031268 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, ELENA L.<br>5393 GETTYSBURG AVE<br>CHINO, CA 91710 | P-0031269 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, B STEPHEN<br>1725 BRADNER PL S<br>SEATTLE, WA 98144 | P-0031270 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRE, ANNEMARIE<br>10 LEGION PL<br>WHIPPANY, NJ 07981 | P-0031271 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REDDY, S.<br>43575 MISSION BLVD<br>SUITE 701<br>FREMONT, CA 94539 | P-0031272 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, JOHN<br>7840 PINE PKWY<br>DARIEN, IL 60561 | P-0031273 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISELE, HERMANN<br>EISELE, CAROLYN<br>5810 KINGWOOD DR<br>SAINT LOUIS, MO 63123 | P-0031274 | 11/25/2017 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| SHARMA, MUNISH<br>15619 LUNA RIDGE<br>HELOTES, TX 78023 | P-0031275 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAUNDERS, JOHN P.<br>1386 260TH ST #12<br>HARBOR CITY, CA 90710 | P-0031276 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEDARD, JON A.<br>143 BURRILL STREET<br>UNIT # 201<br>SWAMPSCOTT, MA 01907 | P-0031277 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISELE, HERMANN H.<br>EISELE, CAROLYN C.<br>5810 KINGWOOD DR<br>SAINT LOUIS, MO 63123 | P-0031278 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENA, CYNTHIA<br>12238 DOWNEY AVE.<br>DOWNEY, CA 90242 | P-0031279 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHANG, ZHENGMING<br>2439 CORN CRIB CT.<br>HERNDON, VA 20171 | P-0031280 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, DONNA J.<br>REED, EUGENE<br>5832 LINDEN RIDGE LN<br>CHARLOTTE, NC 28216 | P-0031281 | 11/24/2017 | TK Holdings Inc., *et al* . | $721.30 | | | | | $721.30 |
| SALONGA, ANGELIQUE M.<br>1187 SCHEIDEGGER CIRCLE<br>FOLSOM, CA 95630 | P-0031282 | 11/25/2017 | TK Holdings Inc., *et al* . | $2,400.00 | | | | | $2,400.00 |
| LERMAN, JEREMY<br>4436 FRANKLIN AVE<br>#205<br>LOS ANGELES, CA 90027 | P-0031283 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031284 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031285 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031286 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EISELE, HERMANN<br>EISELE, CAROLYN<br>5810 KINGWOOD DR<br>SAINT LOUIS, MO 63123 | P-0031287 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, NATALIE C.<br>1411 W EUCLID AVE<br>ARLINGTON HEIGHT, IL 60005 | P-0031288 | 11/25/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| LEE, B STEPHEN<br>1725 BRADNER PL S<br>SEATTLE, WA 98144 | P-0031289 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, SHEVON<br>4818 W CONCORD PL<br>CHICAGO, IL 60639 | P-0031290 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, TENIKKA D.<br>935 S. 4TH ST.<br>MEMPHIS, TN 38126 | P-0031291 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAN, DAMOND C.<br>2316 ROLLINGWOOD DRIVE<br>SAN BRUNO, CA 94066 | P-0031292 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LABRADA, ALBERTO<br>LABRADA, ALBERT<br>14823 SW 110TH TERRACE<br>MIAMI, FL 33196 | P-0031293 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURLEY, WILLIAM J.<br>2001 120TH PL SE #3-304<br>EVERETT, WA 98208 | P-0031294 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLIS, GINA<br>2062 STONEBROOK LN<br>UPLAND, CA 91784 | P-0031295 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, LACHELL<br>4511 GLENWAY AVE#2<br>CINCINNATI, OH 45205 | P-0031296 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUONG, KATHY<br>LE, KIM CHI<br>P.O. BOX 9747<br>FOUNTAIN VALLEY, CA 92728 | P-0031297 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLAS, PHILLIP J.<br>1232 E LAKESIDE DRIVE<br>EDGERTON, WI 53534 | P-0031298 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZIMMER, KRIS-ANN<br>228 PHILIP AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0031299 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, CYRIL<br>24819 BOULDER LAKE COURT<br>KATY, TX 77494 | P-0031300 | 11/25/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MEACHAM, CHARLENE K.<br>103 HART CT<br>PERKASIE, PA 18944 | P-0031301 | 11/25/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| MACDONALD COLLAS, VICKI D.<br>1232 E LAKESIDE DRIVE<br>EDGERTON, WI 53534 | P-0031302 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDMANN, DARRELL S.<br>7128 N SR 139<br>LUCASVILLE, OH 45648 | P-0031303 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILMER, RONALD A.<br>GILMER, REBECCA A.<br>104 BROOKMILL RD<br>STUARTS DRAFT<br>, VA 24477 | P-0031304 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, RICHARD A.<br>1808 CEDAR CHASE DR<br>AKRON, OH 44312 | P-0031305 | 11/25/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| BOLDING, FRED S.<br>4419 ARBOR TRAIL<br>4419 ARBOR TRAIL<br>COHUTTA, GA 30710 | P-0031306 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, RICHARD A.<br>1808 CEDAR CHASE DR<br>AKRON, OH 44312 | P-0031307 | 11/25/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| SCHULTZ, MARK A.<br>SCHULTZ, MARY M.<br>14927 S. ARBORETUM DRIVE<br>HOMER GLEN, IL | P-0031308 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISHER, ROY A.<br>5359 VIA MORENA<br>YORBA LINDA, CA 92886 | P-0031309 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHAIRER, BART L.<br>1651 ELWOOD ROAD<br>HAMMONTON, NJ 08037-4419 | P-0031310 | 11/25/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| SOTO, JOSE L.<br>SOTO, ANNA N.<br>12341 SW 253RD STREET<br>HOMESTEAD, FL 33032-5851 | P-0031311 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAOUETTE, DANIEL P.<br>CAOUETTE, SHAUNNA<br>25515 AUTUMNWIND CT<br>KATY, TX 77494 | P-0031312 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUXTON, CHARLES C.<br>BUXTON, SANDRA J.<br>THE BUXTON FAMILY REV TRUST<br>405 W UNION ST<br>BROKEN ARROW, OK 74011 | P-0031313 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, WILLIAM<br>STUTTGART CONNECTION, LLC<br>4730 HAYDEN RUN RD.<br>COLUMBUS, OH 43221 | P-0031314 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILL, JAMES A.<br>844 MEADOWVIEW RD<br>KENNETT SQUARE, PA 19348 | P-0031315 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COSTANZO, THERESA A.<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0031316 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO, JOSE L.<br>SOTO, ANNA N.<br>12341 SW 253RD. STREET<br>HOMESTEAD, FL 33032-5851 | P-0031317 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COSTANZO, PAUL<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0031318 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUXTON, CHARLES C.<br>BUXTON, SANDRA J.<br>THE BUXTON FAMILY REV TRUST<br>405 W UNION ST<br>BROKEN ARROW, OK 74011 | P-0031319 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEENEY, ROGER B.<br>SWEENEY, JANIS M.<br>1936 HAYWARDSHEATH<br>VIRGINIA BEACH, VA 23456 | P-0031320 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASEY, RICK E.<br>CASEY, JAMIE L.<br>5953 DUNBARTON WAY<br>RALEIGH, NC 27613 | P-0031321 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOWALEWSKI, JOHN<br>2602 WHITETAIL DR.<br>SPRING GROVE, IL 60081 | P-0031322 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLER, DAVID M.<br>10895 JUSTABOUT FARMS LANE<br>NOKESVILLE, VA 20181 | P-0031323 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASS, BRADLEY D.<br>7334 CASE PL.<br>ANNANDALE, VA 22003 | P-0031324 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLDING, FRED S.<br>4419 ARBOR TRAIL<br>COHUTTA, GA 30710 | P-0031325 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCELROY, WILLIAM T.<br>1050 OAK LN<br>PLAINFIELD, NJ 07060 | P-0031326 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINEMILLER, GLEN M.<br>624 MEADE DR SW<br>LEESBURG, VA 20175-5012 | P-0031327 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERAINO, SHARON A.<br>29 HOWARD PLACE<br>NUTLEY, NJ 07110 | P-0031328 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONNER, MICHAEL P.<br>2916 POTTER RD<br>WIXOM, MI 48393 | P-0031329 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLDING, FRED S.<br>4419 ARBOR TRAIL<br>COHUTTA, GA 30710 | P-0031330 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KITTLES, DANDREA V.<br>26 PATRICK HENRY LANE<br>MILFORD, DE 19963 | P-0031331 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAMORA, RAFAEL I.<br>25631 OWL LANDING LN<br>KATY, TX 77494 | P-0031332 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARKHAM, JOHN E.<br>MARKHAM, CINDY A.<br>1416 HURLEY POND LN<br>VALRICO, FL 33596-5672 | P-0031333 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, MAUREEN A.<br>1903 STRAWBRIDGE DRIVE<br>SOUTH PARK, PA 15129 | P-0031334 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLOYSTAD, SHERRI L.<br>6543 BALTIMORE AVENUE<br>BALTIMORE, MD 21222 | P-0031335 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALMER, MICHAEL A.<br>1010 CHEROKEE COVE<br>GALLATIN, TN 37066 | P-0031336 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARDLE, MICHAEL J.<br>WARDLE, LINDA S.<br>3119 CURTION AVE<br>TURLOCK, CA 95380 | P-0031337 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERA, SAMUEL J.<br>3406 N NORTH STREET<br>PEORIA, IL 61604 | P-0031338 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLANK, ZACHARY P.<br>848 WILLOW RD<br>LANCASTER, PA 17601 | P-0031339 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, JESSICA M.<br>E9915 OLD INDIANTOWN RD.<br>MUNISING, MI 49862 | P-0031340 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAVES, SAMANTHA L.<br>1841 129TH LN NE<br>BLAINE, MN 55449 | P-0031341 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWELL, DALIA J.<br>4942 HERITAGE CROSSING DR. SW<br>POWDER SPRINGS, GA 30127 | P-0031342 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, JOAN S.<br>HERRICK, PAUL D.<br>21460 WALNUT STREET<br>ELKHORN, NE 68022 | P-0031343 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLAIN, CARLA<br>613 N. HARRISON ST.<br>WEST, TX 76691 | P-0031344 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAVES, MARCUS L.<br>1841 129TH LN NE<br>BLAINE, MN 55449 | P-0031345 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, LARRY L.<br>TAYLOR, PAMELA S.<br>13710 S 177TH AVE<br>GOODYEAR, AZ 85338-7667 | P-0031346 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLE, WILLIAM H. COLE, HEATHER E. 283 RAINBOW RAPIDS RD RUTHERFORDTON, NC 28139 | P-0031347 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ILDEFONSO, PABLO ILDEFONSO, PABLO O. 3365 SANTA FE AVE #86 LONG BEACH, CA 90810 | P-0031348 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWENAR, MICHAEL R. 4885A MCKNIGHT RD #269 PITTSBURGH, PA 15237 | P-0031349 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEMER, YECHIEL SHEMER, DIANE M. 308 WHITNEY PL. NE LEESBURG, VA 20176 | P-0031350 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, ANQUINETTA M. 1858 CORNELL AVENUE #8 WINTER PARK, FL 32789 | P-0031351 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GENTLES, COLEEN E. 2440 DEER ISLE COVE SW LAWRENCEVILLE, GA 30044 | P-0031352 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUNK, BURT D. 811 E MACAURTHUR BLOOMINGTON, IL 61701 | P-0031353 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUNK, BURT D. 811 E MACAURTHUR BLOOMINGTON, IL 61701 | P-0031354 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTELL, CLAUDIA V. 40099 CANNES COURT TEMECULA, CA 92591 | P-0031355 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRICKETT, DAVID P.O. BOX 1208 PALM SPRINGS, CA 92263 | P-0031356 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILINKOVICH, SANDRA L. 7103 CHAMPIONS LANE WEST CHESTER, OH 45069-4635 | P-0031357 | 11/25/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DECKER, JULIYA LEWIS, ROBERT 52163 HEATHERSTONE AVE MACOMB, MI 48042 | P-0031358 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOHRA, SAIRA Z. 1403 GARFIELD AVE. PLEASANTVILLE, NJ 08232 | P-0031359 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOTCHEYAN, DEBORAH J. P.O. BOX 271095 TAMPA, FL 33688 | P-0031360 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUIROZ, PATRICK B. 2817 COLE CASTLE DRIVE LEWISVILLE, TX 75056 | P-0031361 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGNER, ROBERT F. 11716 SE 229TH PL KENT, WA 98031 | P-0031362 | 11/25/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HERBERT-PETERSON, SOPHIA L. 2554 SHARONDALE DRIVE NE ATLANTA, GA 30305 | P-0031363 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILINKOVICH, DONALD G.<br>7103 CHAMPIONS LANE<br>WEST CHESTER, OH 45069-4635 | P-0031364 | 11/25/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| MARCOCCIA, VALENTINO A.<br>P.O. BOX 2196<br>AQUEBOGUE, NY 11931 | P-0031365 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TWADDELL, CHRISTINA S.<br>MYERS, DENNISON J.<br>1540 E. CANFIELD LN. APT.6<br>ANAHIEM, CA 92805 | P-0031366 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUDD, ANDREW<br>192 KINGSBURY POINT<br>MADISON, OH 44057 | P-0031367 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOLES, MARIANNA L.<br>782 NORTH 1ST<br>#6<br>SAN JOSE, CA 95112 | P-0031368 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHIS, DAWNN M.<br>6506 S. MARLAND<br>CHICAGO, IL 60637 | P-0031369 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOTCHEYAN, DEBORAH<br>P.O. BOX 271095<br>TAMPA, FL 33688 | P-0031370 | 11/25/2017 | TK Holdings Inc., *et al* . | $2,115.40 | | | | | $2,115.40 |
| KEARNES, DIANA<br>1180 E WESTERFIELD PLACE<br>OLATHE, KS 66061 | P-0031371 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORTMANN, PETER D.<br>FORTMANN, JO ANNE B.<br>270 HAVILAND RD<br>STAMFORD, CT 06903 | P-0031372 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOLDS, RHONDA J.<br>127 NORMAN DRIVE<br>MOON TOWNSHIP, PA 15108 | P-0031373 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUY, MICHELLE A.<br>8463 W. FOREST GROVE AVE.<br>TOLLESON, AZ 85353 | P-0031374 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMIREZ, GABRIEL<br>4500 NORTHAMPTON DR.<br>NEW PORT RICHEY, FL 34653 | P-0031375 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRONSKI, ERIN<br>104 SUMAC COURT<br>MOUNT LAUREL, NJ 08054 | P-0031376 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALCAZAR, CHRIS T.<br>79 BANYAN DRIVE<br>BEAUFORT, SC 29906 | P-0031377 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRONSKI, SEBASTIAN<br>104 SUMAC COURT<br>MOUNT LAUREL, NJ 08054 | P-0031378 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOKE, ROBERT<br>2112 139A STREET<br>SURREY, BC V4A9V4<br>CANADA | P-0031379 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRADDY, EUGENE S.<br>2625 VIA VERDE<br>WALNUT CREEK, CA 94598 | P-0031380 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRY, DAVID A.<br>FRY, SUSAN A.<br>2118 OAK RANCH<br>SAN ANTONIO, TX 78259 | P-0031381 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALLUM, MATTHEW<br>1753 W OLIVE AVE<br>CHICAGO, IL 60660 | P-0031382 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACETI, MICHAEL R.<br>3 CREST DRIVE<br>DOVER, MA 02030 | P-0031383 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTENSEN, JUDY E.<br>CHRISTENSEN, JAMES A.<br>3503 COWLEY WAY<br>SAN DIEGO, CA 92117 | P-0031384 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURCHELL, CYNTHIA M.<br>13678 SW WHITMORE RD.<br>HILLSBORO, OR 97123 | P-0031385 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEMER, DIANE M.<br>308 WHITNEY PL. NE<br>LEESBURG, VA 20176 | P-0031386 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLUCCI, RAY A.<br>21042 VIA EDEN<br>BOCA RATON, FL 33433 | P-0031387 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATZ, ELIZABETH D.<br>629 BURTS PIT ROAD<br>FLORENCE, MA 01062 | P-0031388 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEMER, DIANE M.<br>308 WHITNEY PL. NE<br>LEESBURG, VA 20176 | P-0031389 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTENSEN, JAMES A.<br>CHRISTENSEN, JUDY E.<br>3503 COWLEY WAY<br>SAN DIEGO, CA 92117 | P-0031390 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, KEITH E.<br>HALL, MICHAEL L.<br>8527 HALLET<br>LENEXA, KS 66215 | P-0031391 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAGO, ELIZABETH A.<br>P. O. BOX 55479<br>RIVERSIDE, CA 92517 | P-0031392 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAIR, EMILY L.<br>197 SPRINGFIELD DRIVE<br>NEW OXFORD, PA 17350 | P-0031393 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARSKI, BARBARA J.<br>54 DAYTON ST<br>AUBURN, NY 13021 | P-0031394 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JOHN C.<br>SMITH, EARLEEN<br>15520 OLIVE BRANCH DRIVE<br>LA MIRADA | P-0031395 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUCHOMEL, JAMA<br>311 S SWALL DR<br>APT 302<br>LOS ANGELES, CA 90048 | P-0031396 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SROKA, STEVEN A.<br>SROKA, THELMA J.<br>108 LAVENDER DR<br>MAGNOLIA, DE 19962 | P-0031397 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATZ, ELIZABETH D.<br>629 BURTS PIT ROAD<br>FLORENCE, MA 01062 | P-0031398 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, ELLEN<br>P.O. BOX 662<br>STAFFORD, VA 22555 | P-0031399 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRASSER, JEANNE<br>26 MICHIGAN ST.<br>LONG BEACH, NY 11561 | P-0031400 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVINE, ALAN D.<br>LEVINE, ALISA R.<br>3967 WEST MEADOW LANE<br>ORANGE VILLAGE, OH 44122-4720 | P-0031401 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALO-SOWLE, IRIS E.<br>39 STEVENS COURT<br>SARATOGA SPRINGS, NY 12866 | P-0031402 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAMBLISS, HAROLD L.<br>CHAMBLISS, ASHLEY H.<br>621 MILL CREEK PKWY<br>CHESAPEAKE 23323 | P-0031403 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOKSON, KATE E.<br>5513 MUIR DRIVE<br>SAN JOSE, CA 95124 | P-0031404 | 11/25/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| MCCORD, NANCY J.<br>2099 JEFFERSON AVE S.E.<br>C-1<br>PORT ORCHARD, WA 98366 | P-0031405 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOWLE, GUY L.<br>39 STEVENS COURT<br>SARATOGA SPRINGS, NY 12866 | P-0031406 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, PARRISH L.<br>3249 LAGRANGE DRIVE<br>MARYVILLE, TN 37804 | P-0031407 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON, BRYAN A.<br>847 GENARO DRIVE<br>PERRIS, CA 92571 | P-0031408 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOLOMON JR., CLIFTON H.<br>1005 COLERIDGE CT.<br>APT. B<br>BALTIMORE, MD 21229-1028 | P-0031409 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, PAUL A.<br>15 ALONDRA<br>RANCHO SANTA MAR, CA 92688 | P-0031410 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, FRANK<br>CRISTINA<br>7000 SW VERMONT ST APT 203<br>PORTLAND, OR 97223 | P-0031411 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUARBE-DIAZ, SORAYA V.<br>18972 DUQUESNE DR.<br>TAMPA, FL 33647 | P-0031412 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, LAQUANN S. 3919 STERLING POINT DRIVE#NN1 WINTERVILLE, NC 28590 | P-0031413 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUARBE-DIAZ, SORAYA V. 18972 DUQUESNE DR. TAMPA, FL 33647 | P-0031414 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUBBARD, WINFORD L. 5536 POLE BRIDGE RD WISE, VA 24293 | P-0031415 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLE, VALENCIA COLE, VALENCIA 4549 SARATOGA RD RICHTON PARK, IL 60471-1122 | P-0031416 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RASMUSSEN, DALE M. 50 E 1700 S ROOSEVELT, UT 84066 | P-0031417 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURAN, JEREMY J. DURAN, LESLIE C. 7100 E MISSISSIPPI AVE APT 20-105 DENVER, CO 80224 | P-0031418 | 11/25/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| ESCOBAR, SHANNON 2130 FIRWOOD AVENUE SANTA ROSA, CA 95403 | P-0031419 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESCOBAR, OLIVIA 2130 FIRWOOD AVENUE SANTA ROSA, CA 95403 | P-0031420 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, WENDY L. 154 GOLF VIEW LANE SUMMERVILLE, SC 29485 | P-0031421 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LICARI, BASILIA 112 WALNUT AVE VACAVILLE CA 956 | P-0031422 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, BETHANY D. 27443 HEMLOCK DRIVE WESTLAKE, OH 44145 | P-0031423 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRESSEL, CARRIE A. 2930 23RD ST NW APT 4 CANTON, OH 44708 | P-0031424 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE B. PHILLIPS, SUE N. 1578 NW BALTIMORE AVE. BEND, OR 97703 | P-0031425 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATZ, IRVING 42 WILLETS POND PATH ROSLYN, NY 11576 | P-0031426 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARTH, TIMOTHY J. BARTH, CHEREE L. 9210 UTAH DR FAFB, WA 99011 | P-0031427 | 11/25/2017 | TK Holdings Inc., *et al* . | $32,000.00 | | | | | $32,000.00 |
| HOLK, ERIN M. 39607 AYNESLEY CLINTON TOWNSHIP, MI 48038-2727 | P-0031428 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALVAN, ELIZABETH A. P.O. BOX 17873 TUCSON, AZ 85731 | P-0031429 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLK, ERIN M.<br>39607 AYNESLEY<br>CLINTON TOWNSHIP, MI 48038-2727 | P-0031430 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANTONIELLO, LISA<br>687 HUDSON AVE<br>SECAUCUS, NJ 07094 | P-0031431 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEGUZMAN, LENI S.<br>441 MADELINE AVENUE<br>GARFIELD, NJ 07026 | P-0031432 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEIER, DAVE J.<br>7662 COATBRIDGE DR.<br>RIVERSIDE, CA 92508 | P-0031433 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SICILIANO, FRANK T.<br>SICILIANO, TAMMY L.<br>710 E OLIVIABROOK DR<br>OAKBROOK TERRACE, IL 60181 | P-0031434 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURTIS, MICHAEL<br>30 PARIS DRIVE<br>LAWRENCEVILLE, GA 30043-6124 | P-0031435 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, MAURA J.<br>32 EMERSON ROAD<br>PLYMOUTH, MA 02360 | P-0031436 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE B.<br>PHILLIPS, SUE N.<br>1578 NW BALTIMORE AVE.<br>BEND, OR 97703 | P-0031437 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SICILIANO, TAMMY L.<br>SICILIANO, FRANK T.<br>710 E OLIVIABROOK DR<br>OAKBROOK TERRACE, IL 60181 | P-0031438 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTHALL, SIMON G.<br>311 PIMLICO DRIVE<br>WALNUT CREEK, CA 94597 | P-0031439 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YU, HIN FUNG<br>103 W CRYSTAL COVE TER<br>SAN FRANCISCO, CA 94134 | P-0031440 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLEMAN SR, DAMIEN<br>821 S FALCON ST<br>SOUTH BEND, IN 46619 | P-0031441 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TONG, CARRIE K.<br>103 W CRYSTAL COVE TER<br>SAN FRANCISCO, CA 94134 | P-0031442 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AFFAN, CHANELLE<br>767 EASTERN PKWY 2D<br>BROOKLYN, NY 11213 | P-0031443 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONE, CYNTHIA J.<br>1073 LYNNWOOD BLVD.<br>NASHVILLE, TN 37215 | P-0031444 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILL, JAMES<br>225 LOWELL CT<br>OFALLON, IL 62269 | P-0031445 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, STEVE<br>3748 VIA HALCON<br>CALABASAS, CA 91302-3069 | P-0031446 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELEON, JOSE A.<br>825M PENNCROSS DRIVE<br>RALEIGH, NC 27610 | P-0031447 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAWKINS, NADIA<br>5038C GUNTER STREET<br>VIRGINIA BEACH, VA 23455 | P-0031448 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERRILL, DONNA<br>12929 EGYPT SHORES DRIVE<br>CREAL SPRINGS, IL 62922 | P-0031449 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, ELIZABETH A.<br>9028 W. SHITTON AVE<br>PHOENIX, AZ 85037 | P-0031450 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARE, STEPHANIE V.<br>590 FARRINGTON HWY #524-142<br>KAPOLEI, HI 96707 | P-0031451 | 11/25/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| LEDBETTER, CLINT D.<br>119 GEORGETOWN LN<br>FORT SMITH, AR 72908 | P-0031452 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUR, JASPAL<br>8516 ARROWROOT CIR<br>ANTELOPE, CA 95843 | P-0031453 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEDBETTER, CLINT<br>119 GEORGETOWN LN<br>FORT SMITH, AR 72908 | P-0031454 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANDRIGE, JR, JOHN W.<br>NO ADDRESS PROVIDED | P-0031455 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUSAR, DANIEL L.<br>DANIEL LEE COUSAR<br>2589 W. 32ND ST<br>BALDWIN, MI 49304 | P-0031456 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACCEL EQUINE DENTAL & ANIM WE<br>18972 DUQUESNE DR./SORAYA V J<br>TAMPA, FL 33647 | P-0031457 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUN, DAVID<br>11135 CATARINA LN UNIT 80<br>SAN DIEGO, CA 92128 | P-0031458 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, KEVIN Z.<br>NO ADDRESS PROVIDED | P-0031459 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, CRISTINA S.<br>SMITH, FRANK<br>7000 SW VERMONT ST APT 203<br>PORTLAND, OR 97223 | P-0031460 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNOERR, KENNETH M.<br>KNOERR, DOLLIE R.<br>3311 COLONY DR.<br>MESQUITE, TX 75150 | P-0031461 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TREVETT, GLENN<br>POB 207<br>KRIKWOOD, CA 95646 | P-0031462 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHETSTONE, MIRANDA R.<br>WHETSTONE, JOHN H.<br>8200 N 1150 W<br>LOT 84<br>SHIPSHEWANA, IN 46565 | P-0031463 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, MARIA E.<br>73420 HILLTOP ROAD<br>D.H.S., CA 92241-7822 | P-0031464 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAMON, DANIEL A.<br>7476 GREENHAVEN DRIVE<br>SACRAMENTO, CA 95831 | P-0031465 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERS, DENISE M.<br>905 ROSS ST - C14<br>RAHWAY, NJ 07065 | P-0031466 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH T.<br>7207 LYNE BAY DR<br>ROSEVILLE, CA 95747 | P-0031467 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARBY, JEFFREY P.<br>DARBY, CATHERINE E.<br>1515 N. 26TH ST.<br>NEDERLAND, TX 77627-5718 | P-0031468 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, MELONISE D.<br>2514 SPARROW CT.<br>COLUMBUS, GA 31909 | P-0031469 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MODI, SANJAY T.<br>8144 SIMPSON CREEK WAY<br>MASON, OH 45040 | P-0031470 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLLAPUDI, RAMESH K.<br>1156 MORSE AVE., APT. 104<br>SUNNYVALE, CA 94089 | P-0031471 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUMPER, TONI J.<br>817 CARRICK BEND CIRCLE, #203<br>NAPLES, FL 34110 | P-0031472 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, ERIC M.<br>WOOD JR., ERIC M.<br>137 WILLOW SPRINGS LANE<br>ALEDO, TX 76008 | P-0031473 | 11/25/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| RIZZI, LISA<br>520 E. 90TH ST<br>APT. 2J<br>NEW YORK, NY 10128 | P-0031474 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELOTTI, RALPH<br>6967 ADAMS AVE<br>LA MESA, CA 91942 | P-0031475 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOONE, DENISE Y.<br>837 WEST 109TH PLACE<br>LOS ANGELES, CA 90044 | P-0031476 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTI D.<br>3064 HALLMAN CIRCLE SW<br>MARIETTA, GA 30064 | P-0031477 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OATES, STEPHEN J.<br>42-747 EDESSA ST<br>PALM DESERT, CA 92211 | P-0031478 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANUEL, IRVIN C.<br>6561 SANCHEZ PLACE<br>GILROY, CA 95020 | P-0031479 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AYERS, MICHAEL C.<br>130 PROSPECT ST<br>APT 312<br>EAST ORANGE, NJ 07017 | P-0031480 | 11/25/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIANG, GENEVIEVE<br>1115 W SUNSET BLVD<br>APT 509<br>LOS ANGELES, CA 90012 | P-0031481 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, PAMELA J.<br>1 CURLEY STREET<br>ROSLINDALE, MA 02131 | P-0031482 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES, NANCY M.<br>2241 GONDAR AVE<br>LONG BEACH, CA 90815 | P-0031483 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKWELL, LISA S.<br>3006 W OXFORD STREET<br>N/A<br>PHILADELPHIA, PA 19121 | P-0031484 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNCAN, JEFFREY W.<br>314 BASSWOOD CT<br>BELLEVUE, NE 68005 | P-0031485 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, LYDIA<br>P.O. BOX 846<br>BIRMINGHAM, MI 48012 | P-0031486 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUSO, TERRY D.<br>BRUSO, SUSAN A.<br>21320 SE 277TH STREET<br>MAPLE VALLEY, WA 98038 | P-0031487 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEPHERD, RAASHIDAH K.<br>106 JUNCTION ST<br>P.O. BOX 93<br>METCALFE, MS 38760-0093 | P-0031488 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUSIYENKO, NATALIYA<br>163 FAWN HILL RD<br>TUXEDO PARK, NY 10987 | P-0031489 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUSO, TERRY D.<br>21320 SE 277TH STREET<br>MAPLE VALLEY, WA 98038 | P-0031490 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, TONY L.<br>9205 WESTBURY WOODS DR APT A<br>CHARLOTTE, NC 28277 | P-0031491 | 11/25/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| MUSIYENKO, DIANA<br>163 FAWN HILL RD<br>TUXEDO PARK, NY 10987 | P-0031492 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTKUS, PAT<br>14309 N 149TH DR<br>SURPRISE, AZ 85379 | P-0031493 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNS, BRETT J.<br>BURNS, LISA G.<br>3000 MAGELLAN WAY<br>ROUND ROCK, TX 78665 | P-0031494 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSBY JR., ROBERT T.<br>6101 48TH ST. NE<br>MARYSVILLE, WA 98270 | P-0031495 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELFINER, ARNOLD<br>P.O. BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031496 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEVALIER-JORDAN, EVAN<br>320 CALDECOTT LN #32Q<br>OAKLAND, CA 94618 | P-0031497 | 11/25/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DABNEY, ATOSA<br>683 WESTOVER WOODS CIRCLE<br>RICHMOND, VA 23225 | P-0031498 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNS, BRETT J.<br>BURNS, LISA G.<br>3000 MAGELLAN WAY<br>ROUND ROCK, TX 78665 | P-0031499 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELFINER, MELANIE<br>MELANIE DELFINER<br>P.O. BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031500 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOLLEY, VENOLA<br>8919 CAYMUS CREEK CT<br>MISSOURI CITY, TX 77459 | P-0031501 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHOEFFLER, LAURIE A.<br>163 HIGHLAND AVENUE<br>SAN CARLOS, CA 94070 | P-0031502 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINOR, JALIA M.<br>P.O. BOX 372<br>RIXEYVILLE, VA 22737 | P-0031503 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, JANICE A.<br>4 PLAINE TERRACE<br>NEWBURGH, NY 12550 | P-0031504 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, SHANNON C.<br>1324 W. PALMETTO ST<br>FLORENCE, SC 29501 | P-0031505 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUX, RONALD J.<br>ROUX, PAMELA G.<br>28 ELM CT<br>BRACEY, VA 23919 | P-0031506 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANFILIPPO, JENNINE E.<br>SANFILIPPO, RONALD<br>11335 RITTENWOOD CT<br>RIVERSIDE, CA 92503 | P-0031507 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASRA, HARJIT S.<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031508 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTI D.<br>3064 HALLMAN CIRCLE SW<br>MARIETTA, GA 30064 | P-0031509 | 11/25/2017 | TK Holdings Inc., *et al* . | $7,539.50 | | | | | $7,539.50 |
| BASRA, JAGMOHAN S.<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031510 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCRACKEN, JAMES<br>405 WASHINGTON ROAD<br>SAYREVILLE, NJ 08872 | P-0031511 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAEGER, FRANCIS C.<br>W195S7816 ANCIENT OAKS DR<br>MUSKEGO, WI 53150-8734 | P-0031512 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLINGENSMITH, MARK W.<br>10830 179TH CT NE<br>REDMOND, WA 98052 | P-0031513 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTANEDA, CECILE<br>20109 TRUMBO ROAD<br>SAN ANTONIO, TX 78264 | P-0031514 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBSEN, MARK A.<br>JACOBSEN, BARBARA F.<br>4644 OTTER LAKE RD.<br>WHITE BEAR LAKE, MN 55110 | P-0031515 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAPPALARDO, MATTHEW<br>3465 7TH AVE N<br>ST PETERSBURG, FL 33713 | P-0031516 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURLEY, ELIZABETH<br>30 PENN AIR RD<br>WOLFEBORO, NH 03894 | P-0031517 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANG, JEROME<br>6959 PARK MESA WAY, UNIT 93<br>SAN DIEGO, CA 92111 | P-0031518 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHULTZ, LENETTE M.<br>6347 GALLEON DRIVE<br>MECHANICSBURG, PA 17050 | P-0031519 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURE, WALTER<br>136 WINDSONG WAY<br>HOUMA, LA 70360 | P-0031520 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIKONCHUK, NIKOLAY<br>7214 S SHELBY RIDGE RD<br>SPOKANE, WA 99224 | P-0031521 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEL GIORNO, MICHAEL F.<br>5144 EAST PALO BREA LANE<br>CAVE CREEK, AZ 85331 | P-0031522 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHONG, EUGENE I.<br>9 DUNBAR WAY<br>CONCORD, MA 01742 | P-0031523 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, KRISTEN Y.<br>12915 SAND HOLLY<br>SAN ANTONIO, TX 78253 | P-0031524 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, NICHOLAS J.<br>809 E CHURCH AVE<br>MASONTOWN, PA 15461-1805 | P-0031525 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIKONCHUK, NIKOLAY<br>7214 S SHELBY RIDGE RD<br>SPOKANE, WA 99224 | P-0031526 | 11/25/2017 | TK Holdings Inc., *et al* . | $380.00 | | | | | $380.00 |
| BURCH, GARY L.<br>BURCH, PEGGY A.<br>1770 S. WASATCH DRIVE<br>MOUNTAIN HOME, ID 83647 | P-0031527 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANE, HENRY G.<br>POST OFFICE BOX 1834<br>COLUMBIA, MO 65205-1834 | P-0031528 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, WALTER<br>9605 CEDARHOLLOW LANE,<br>UPPER MARLBORO, MD 20774 | P-0031529 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANNERY, RYAN P.<br>610 N DOUGLAS ST<br>ROANOKE, IL 61561 | P-0031530 | 11/25/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| QUINLAN, ANTONIO<br>100 78 STREET<br>NORTH BERGEN, NJ 07047 | P-0031531 | 11/25/2017 | TK Holdings Inc., *et al* . | $480.00 | | | | | $480.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DOUGLAS C. WILLIAMS, SUSAN J. 11535 50TH AVE N PLYMOUTH, MN 55442 | P-0031532 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACKA, DOUGLAS P. PACKA, BERNADETTE M. P.O. BOX 1623 PALMER, AK 99645 | P-0031533 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUGLAS C. WILLIAMS, SUSAN J. 11535 50TH AVE N PLYMOUTH, MN 55442 | P-0031534 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUINLAN, ANTONIO 100 78 STREET NORTH BERGEN, NJ 07047 | P-0031535 | 11/25/2017 | TK Holdings Inc., *et al* . | $720.00 | | | | | $720.00 |
| WILLIAMS, DOUGLAS C. WILLIAMS, SUSAN J. 11535 50TH AVE N PLYMOUTH, MN 55442 | P-0031536 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, JOEL M. 15926 W GIBSON LN GOODYEAR, AZ 85338 | P-0031537 | 11/25/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SANCHEZ ORTEGA, JACQUELINE 12180 JOSE CISNEROS EL PASO, TX 79936 | P-0031538 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROESE, TIFFANY M. 233 JACKSON ROAD SHAVERTOWN, PA 18708 | P-0031539 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROESE, SUSAN F. 233 JACKSON ROAD SHAVERTOWN, PA 18708 | P-0031540 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYMAN, CHARLEEN D. 10127 WAYWARD WIND LN HOUSTON, TX 77064-5448 | P-0031541 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCRAE, KELVIN 21 OLD HEMLOCK DR. NEW WINDSOR, NY 12553 | P-0031542 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLICKMAN, HERBERT K. 32 ORCHARD HILL DRIVE SHARON, MA 02067 | P-0031543 | 11/25/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| LAURSEN, SANDRA L. 670 TANTRA DR BOULDER, CO 80305 | P-0031544 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JOSEPH A. SMITH, KAREN A. 10833 NEWBRIDGE DR RIVERVIEW, FL 33579 | P-0031545 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEE, ZHENWEI K. 250 E WYNNEWOOD RD, APT C-09 WYNNEWOOD, PA 19096 | P-0031546 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, BRADLEY P. NO ADDRESS PROVIDED | P-0031547 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROCTOR, AMANDA L.<br>72 LEONARD ST<br>APT 1<br>LACKAWANNA, NY 14218 | P-0031548 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIET, AMANDA M.<br>GOLDEN 1 CREDIT UNION<br>4139 CUNY AVE<br>SACRAMENTO, CA 95823 | P-0031549 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARCONI, SANDRA D.<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77075 | P-0031550 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMIREZ, TONY<br>1092 BURKHART AVE<br>SAN LEANDRO, CA 94579 | P-0031551 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTER, MARILYN M.<br>1515 SARAN CT<br>OCEANSIDE, CA 92056 | P-0031552 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARCONI, DOMINIC J.<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77095 | P-0031553 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEHLMEIER, JEFFREY T.<br>P.O. BOX 891161<br>OKLAHOMA CITY, OK 73189 | P-0031554 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTUNG, JAMES E.<br>HARTUNG, CANDICE O.<br>444 15TH STREET<br>SANTA MONICA | P-0031555 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELY, DALE D.<br>ELY, VEIDA M.<br>3925 BLUE SKY RD<br>CARPENTER, WY 82054 | P-0031556 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARCONI, SANDRA D.<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77075 | P-0031557 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERG, PATRICIA J.<br>P.O. BOX 236067<br>ENCINITAS, CA 92023 | P-0031558 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABSHER, DONALD R.<br>ABSHER, MARY L.<br>13811 THUNDERBIRD DRIVE<br>APT. 55L<br>SEAL BEACH, CA 90740-5327 | P-0031559 | 11/25/2017 | TK Holdings Inc., *et al* . | $820.72 | | | | | $820.72 |
| BRISSETT-MCRAE, ANNMARIE<br>21 OLD HEMLOCK DR.<br>NEW WINDSOR, NY 12553 | P-0031560 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHOONOVER, SETH<br>6796 CULTUS BAY RD.<br>CLINTON, WA 98236 | P-0031561 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARD, MELINDA J.<br>704 ADMIRALTY WAY<br>WEBSTER, NY 14580 | P-0031562 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S.<br>MACLEAN, JOY A.<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031563 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGARWAL, VIVEK<br>11200 CEDARCLIFFE DR.<br>AUSTIN, TX 78750 | P-0031564 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAGAMI, WESLEY J.<br>36507 DOVER<br>LIVONIA, MI 48150 | P-0031565 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYN M.<br>SMITH, BEDFORD M.<br>450 NE 11TH STREET<br>GRANTS PASS, OR 97526 | P-0031566 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORTRY, ALLEN L.<br>519 S RESH ST<br>ANAHEIM, CA 92805 | P-0031567 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, BEDFORD M.<br>SMITH, LYN M.<br>450 NE 11TH STREET<br>GRANTS PASS, OR 97526 | P-0031568 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGER, JEFFREY S.<br>W234N6790 SALEM DR<br>SUSSEX, WI 53089 | P-0031569 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAVITZ, JOSEPH I.<br>KRAVITZ, JORI R.<br>1855 S. 165 ST.<br>OMAHA, NE 68130 | P-0031570 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATTER, MANDY L.<br>1802 LANSDOWNE WAY<br>SILVER SPRING, MD 20910 | P-0031571 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOONG, CAMPION<br>LAM, CHO WAI<br>7 OAK KNOLL ROAD<br>NATICK, MA 01760 | P-0031572 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOONG, CAMPION<br>LAM, CHO WAI<br>7 OAK KNOLL ROAD<br>NATICK, MA 01760 | P-0031573 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, SHARON<br>417 ROCKHURST RD<br>BOLINGBROOK ILLINOIS | P-0031574 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, NICKI D.<br>1800 PLATEAU VISTA BLVD<br>APT 23203<br>ROUND ROCK, TX 78664 | P-0031575 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRIVCHER, RICHARD R.<br>KRIVCHER, RICHARD JEDD<br>5915 TWIN CREEKS CT<br>CITRUS HEIGHTS, CA 95621 | P-0031576 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABER, MARGARET H.<br>3103 NW 95TH PLACE<br>VANCOUVER, WA 98665 | P-0031577 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSAREFF, DEBBIE L.<br>1855 STRATFORD ST<br>LANCASTER, CA 93534 | P-0031578 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REECE, TERESA K.<br>7793 ALICIA COURT<br>SAINT LOUIS, MO 63143 | P-0031579 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEECE, DUANE<br>1710 NW 118TH AVENUE<br>PEMBROKE PINES, FL 33026 | P-0031580 | 11/25/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| HYDINGER, LYNNE A.<br>3760 W. 84TH AVE.<br>APT.#35<br>WESTMINSTER, CO 80031 | P-0031581 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNORS, NICOLE B.<br>113 LONGFELLOW ROAD<br>WALTHAM, MA 02453 | P-0031582 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEECE, DUANE<br>1710 NW 118TH AVENUE<br>PEMBROKE PINES, FL 33026 | P-0031583 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOEDEKER, RUSSELL R.<br>BOEDEKER, SUSAN D.<br>5801 NW LANDING DR<br>PORTLAND, OR 97229-1080 | P-0031584 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S.<br>MACLEAN, JOY A.<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031585 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S.<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031586 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELETKA, ELIZABETH L.<br>7193 CATALINA ISLE DRIVE<br>LAKE WORTH, FL 33467-7739 | P-0031587 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URRUTIA, KETHERINE<br>14900 SE 70 PLACE<br>DAVIE, FL 33331 | P-0031588 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARASIMHA, SUNDARARAJA<br>SUNDARARAJAN, CHOODAMANI<br>3890 PIMLICO DR<br>PLEASANTON, CA 94588 | P-0031589 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RECHTSCHAFFER, NICHOLAS A.<br>2311 IVY HILL WAY<br>#423<br>SAN RAMON, CA 94582 | P-0031590 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRENTICE, SCOTT A.<br>1762 ABERDEEN CIRCLE<br>CROFTON, MD 21114 | P-0031591 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OWUSU ANSAH, KWAKU<br>6023 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0031592 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUNDARARAJAN, CHOODAMANI<br>3890 PIMLICO DR<br>PLEASANTON, CA 94588 | P-0031593 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYSON, LAURA A.<br>17 JOHNSON DRIVE<br>CHATHAM, NJ 07928 | P-0031594 | 11/25/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| SPRAGUE, ROBERT H.<br>6 NORTH MAIN AVE.<br>APT. 5<br>ORONO, ME 04473 | P-0031595 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOFGREN, COLETTE C.<br>8272 S WILLIAMSBURG PARK CIR<br>SANDY, UT 84070 | P-0031596 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, NELSON S.<br>8 ELMWOOD CIRCLE<br>PEEKSKILL, NY 10566 | P-0031597 | 11/25/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| STENGEL, TROY<br>21701 FOOTHILL BLVD, #156<br>HAYWARD, CA 94541 | P-0031598 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STENGEL, TROY<br>21701 FOOTHILL BLVD<br>#156<br>HAYWARD, CA 94541 | P-0031599 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDANIEL, TIRYN<br>7725 LUXOR STREET<br>DOWNEY, CA 90241 | P-0031600 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIAMBRUNO, MARCO G.<br>GIAMBRUNO, GINA M.<br>4724 VISTA DRIVE<br>LOOMIS, CA 95650 | P-0031601 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, MIGNON M.<br>P.O. BOX 313<br>ANTIOCH, TN 37011 | P-0031602 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOLLINEDO, ERIC S.<br>MOLLINEDO, ALYSSA B.<br>24344 LA MONTURA DRIVE<br>VALENCIA, CA 91354 | P-0031603 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIAMBRUNO, PAUL S.<br>GIAMBRUNO, GINA M.<br>4724 VISTA DRIVE<br>LOOMIS, CA 95650 | P-0031604 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOTSON, MARIO M.<br>5348 CROCKETTS CV.<br>MEMPHIS, TN 38141 | P-0031605 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANIPE, ROBERT J.<br>1543 MERION WAY 45D<br>SEAL BEACH, CA 90740 | P-0031606 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'NEILL, RICHARD<br>O'NEILL, MARLEE<br>3630 NISSING WAY SE<br>OLYMPIA, WA 98501 | P-0031607 | 11/26/2017 | TK Holdings Inc., *et al* . | $7,500.00 | | | | | $7,500.00 |
| DASE, JEFFERY<br>1413 WEST 112TH PLACE<br>CHICAGO, IL 60643 | P-0031608 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'NEILL, RICHARD<br>O'NEILL, MARLEE<br>3630 NISSING WAY SE<br>OLYMPIA, WA 98501 | P-0031609 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, BENJAMIN S.<br>JOHNSON, MELANIE D.<br>1509 CHARLOTTE DR.<br>TYLER, TX 75702 | P-0031610 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KHALIL, RICHARD<br>P.O. BOX 2453<br>BARSTOW, CA 92312 | P-0031611 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHALIL, SAWSAN<br>P.O. BOX 2453<br>BARSTOW, CA 92312 | P-0031612 | 11/26/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| BOTSCH, LINDSAY M.<br>1102 BROOKSIDE DR APT. 105<br>GRAFTON, WI 53024 | P-0031613 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHURCH, TIFFANIE R.<br>5212 SILVER CROSSING STREET<br>BAKERSFIELD, CA 93313 | P-0031614 | 11/26/2017 | TK Holdings Inc., *et al* . | $75,000.00 | | | | | $75,000.00 |
| SHARMA, HARI K.<br>12000 MARION LN W<br>APT 1108<br>MINNETONKA, MN 55305 | P-0031615 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDANIEL, MARILYN W.<br>7725 LUXOR STREET<br>DOWNEY, CA 90241 | P-0031616 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, JIN<br>15970 NE 117TH ST<br>REDMOND, WA 98052 | P-0031617 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAZARETNIK, GENNADY<br>400 S BURNSIDE AVE<br>APT 9D<br>LOS ANGELES, CA 90036-5449 | P-0031618 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, ALLAN B.<br>15 WYNDMOOR DRIVE<br>GLENSIDE, PA 19038 | P-0031619 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORSE, MICHAEL C.<br>P.O.BOX 4401<br>PETALUMA, CA 94954 | P-0031620 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, ALLAN B.<br>15 WYNDMOOR DRIVE<br>GLENSIDE, PA 19038 | P-0031621 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DARLING, PAUL S.<br>1107 COTTAGE ST SW<br>VIENNA, VA 22180 | P-0031622 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DARLING, PAUL S.<br>1107 COTTAGE ST SW<br>VIENNA, VA 22180 | P-0031623 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARINO, MARTA S.<br>MARINO, DAVID J.<br>1751 MISSISSIPPI AVE NE<br>ST. PETERSBURG, FL 33703 | P-0031624 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAGMAN, LISA A.<br>9009 SKOKIE BLVD 2B<br>SKOKIE, IL 60077 | P-0031625 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLEMAN, CYNTHIA L.<br>13332 COURT PL<br>BURNSVILLE, MN 55337 | P-0031626 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANHAM, JANE L.<br>522 N7TH ST.<br>OBION, TN 38240 | P-0031627 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMMELGARD, RYAN D.<br>1211 LONGFORD LN<br>BLOOMINGTON, IL 61704 | P-0031628 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLGOOD, ZACHARY W.<br>2146 S 75TH E AVE<br>TULSA, OK 74129 | P-0031629 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KONRARDY, PAUL<br>7621 ALDRICH AVE S<br>RICHFIELD, MN 55423 | P-0031630 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERSHMAN, ROBERT C.<br>25 S. LINE RD.APT # 2<br>P.O. BOX 22<br>STEVENS, PA 17578 | P-0031631 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARLEY, ALTHEA H.<br>P O BOX 9923<br>BIRMINGHAM, AL 35220 | P-0031632 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARGOFF, SARAH C.<br>2246 LINDEN PLACE<br>ERIE, CO 80516 | P-0031633 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALES, JAMES M.<br>GONZALES, PATRICIA A.<br>827 UNION PACIFIC BLVD<br>#71-5007<br>LAREDO, TX 78045 | P-0031634 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, MARK A.<br>3870 HIGHWAY 5<br>, AR 72019 | P-0031635 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMUDE, JEFFREY E.<br>84 FOREST ROAD<br>MOUNTAIN TOP, PA 18707 | P-0031636 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRATER, ANJANETTE M.<br>903 DEERBERRY COURT<br>ODENTON, MD 21113 | P-0031637 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARQUEZ, LATOYIA T.<br>1743 NORTH LOTUS AVE<br>CHICAGO, IL 60639 | P-0031638 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWRENCE-SCHMUDE, MICHELLE L.<br>84 FOREST ROAD<br>MOUNTAIN TOP, PA 18707 | P-0031639 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POULIOT, CATHY L.<br>POULIOT, GARY R.<br>GARY R & CATHY L POULIOT REVO<br>412 ROCKBURN COURT<br>PURCELLVILLE, VA 20132 | P-0031640 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT JR, PAUL<br>635 OLD CANDIA RD<br>CANDIA, NH 03034 | P-0031641 | 11/26/2017 | TK Holdings Inc., *et al* . | $54,544.00 | | | | | $54,544.00 |
| HOWE, BRAD A.<br>7524 BRIDGE ST<br>ALEXANDRIA, PA 16611 | P-0031642 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONKLIN, THOMAS E.<br>2472 ROUTE 64<br>BLOOMFIELD, NY 14469 | P-0031643 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y.<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031644 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNES, DIANE M.<br>603 WINTERBERRY BLVE<br>JACKSON, NJ 8527 | P-0031645 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUSK, BOBBI L.<br>173 CEDAR RIDGE DRIVE<br>CANON CITY, CO 81212 | P-0031646 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SER, GEOK WAH<br>CAO, ZIJIAN<br>783 VILLAGE CLUB DR<br>WEXFORD, PA 15090 | P-0031647 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y.<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031648 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y.<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031649 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANCO, LIONEL<br>FRANCO, ROSIE<br>P.O. BOX 302<br>ROSWELL, NM 88202-0302 | P-0031650 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| APPLEWHITE, JOANN<br>1824 OWENS RD<br>LEESBURG, FL 34748 | P-0031651 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRABANT, JOHN E.<br>522 N.ST. MARYS ST.<br>ST. MARYS | P-0031652 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOOKS, JOHN<br>2855 W. FITCH<br>CHICAGO, IL 60645 | P-0031653 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, SANDRA L.<br>7911 DEBAR CIRCLE<br>OKLAHOMA CITY, OK 73132 | P-0031654 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, NAN<br>2725 GENTRY WALK COURT<br>CUMMING, GA 30041 | P-0031655 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZÁLEZ, EDWIN<br>P O BOX 390<br>GARROCHALES, PR 00652 | P-0031656 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVAT, MARIE J.<br>353 E BONNEVILLE AVE #1102<br>LAS VEGAS, NV 89101 | P-0031657 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DI DIO, GARY M.<br>DI DIO, MICHELLE R.<br>18002 JUDICIAL WAY N<br>LAKEVILLE, M 55044 | P-0031658 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLER, GARY A.<br>44709 SAINT ANDREWS CHURCH RD<br>CALIFORNIA, MD 20619 | P-0031659 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLEMENTS, JUDITH A.<br>2303 TREMONT AVE<br>ATCO, NJ 08004 | P-0031660 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLOWO, MARY T.<br>1623 ROCKCRESS DRIVE,<br>JAMISON, PA 18929 | P-0031661 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILLARAN, ANDRES F.<br>6119 SAVANNAH WAY<br>LAKE WORTH, FL 33463 | P-0031662 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIOS NIETO, KEYLA<br>P O BOX 390<br>GARROCHALES, PR 00652 | P-0031663 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FETZER, GRACE P.<br>FETZER, SR., DONALD E.<br>13819 PINEROCK LANE<br>HOUSTON, TX 77079-3316 | P-0031664 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAPUTO, KATHLEEN M.<br>6400 CENTER STREET<br>UNIT 32<br>MENTOR, OH 44060 | P-0031665 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOCH, PAUL<br>10 BOW STREET #4<br>EXETER, NH 03833 | P-0031666 | 11/26/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| BARRITTA, ANTIONIO<br>114 MAC ARTHUR DR<br>EDISON, NJ 08837 | P-0031667 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENZEL, BRIAN L.<br>BENZEL, CYNTHIA A.<br>23970 NE GREENS CROSSING ROAD<br>REDMOND, WA 98053 | P-0031668 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFREITER, ASHLEY N.<br>514 EAST RIDGELY AVENUE<br>SPRINGFIELD, IL 62702 | P-0031669 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAUSE, DONALD W.<br>KRAUSE, BETSY A.<br>21363 LAKEWOOD TRAIL<br>KIRKSVILLE, MO 63501 | P-0031670 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIXON, C.<br>P.O. BOX 6124<br>LARGO, MD 20792 | P-0031671 | 11/26/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| BECKWITH, JR., LYNN L.<br>4109 FORTITUDE COURT<br>FLORISSANT MO, 63034 | P-0031672 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAFEVER, SUSAN D.<br>9 62ND STREET<br>#4-O<br>WEST NEW YORK, NJ 07093 | P-0031673 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAIRCHILD, JIHN T.<br>7747 MARIAH CT.<br>ORLANDO, FL 32810 | P-0031674 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAFNER, ROBERT A.<br>9484 FAWN LANE<br>CEDARBURG, WI 53012 | P-0031675 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIXON, C.<br>P.O. BOX 6124<br>LARGO, MD 20792 | P-0031676 | 11/26/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| WIRTH, CHARLOTTE A.<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031677 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, CINDY H.<br>161 FELTON WOOD RD<br>BYRON, GA 31008-6143 | P-0031678 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EADENS, CHARLES A.<br>8726 N LYNN AVE<br>TAMPA, FL 33604 | P-0031679 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANLEY, PETER D.<br>15611 LAKEBEND DR.<br>FINDLAY, OH 45840 | P-0031680 | 11/26/2017 | TK Holdings Inc., *et al* . | $220.81 | | | | | $220.81 |
| WILLIAMS, STEPHEN W.<br>161 FELTON WOOD RD<br>BYRON, GA 31008-6143 | P-0031681 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALAKRISHNAN, MURUGESAN<br>10452 MARIGOLD CT<br>HIGHLANDS RANCH, CO 80126 | P-0031682 | 11/26/2017 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| ELMASSRY, MINA<br>8003 OAHU CT<br>HOUSTON, TX 77040-1467 | P-0031683 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHILEWSKI, HOLLY<br>4655 CARDINAL DRIVE<br>CINCINNATI, OH 452444F2CZ | P-0031684 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALAKRISHNAN, MURUGESAN<br>10452 MARIGOLD CT<br>HIGHLANDS RANCH, CO 80126 | P-0031685 | 11/26/2017 | TK Holdings Inc., *et al* . | $38,000.00 | | | | | $38,000.00 |
| HANSEN, EILEEN<br>266 E 4TH AVE. #404<br>SALT LAKE CITY, UT 84103 | P-0031686 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELLHAMMER, LINDA J.<br>1890 SHADY PLAIN ROAD<br>APOLLO, PA 15613 | P-0031687 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARESCO, JOSEPH A.<br>2311 HILLSIDE ST<br>CUYAHOGA FALLS, OH 44221 | P-0031688 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTON, TIMOTHY<br>14546 BROOK HOLLOW #279<br>SAN ANTONIO, TX 78232 | P-0031689 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUZMAN, SERGIO<br>515 VERLO DR.<br>LORENA, TX 76655 | P-0031690 | 11/26/2017 | TK Holdings Inc., *et al* . | $2,850.00 | | | | | $2,850.00 |
| DESAI, MANISHA<br>453 HAYDEN DR<br>LEWISVILLE, TX 75067 | P-0031691 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIEL, ELLEN V.<br>DANIEL, ELLEN VINCENT<br>1019 CLINTON ST<br>CARROLLTON, TX 75007 | P-0031692 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, YARALISE V.<br>GONZALEZ, JOSE L.<br>170 POINTE CIRCLE NORTH<br>CORAM, NY 11727 | P-0031693 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, YU MING<br>P.O. BOX 814<br>ROSEMEAD, CA 91770 | P-0031694 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALMAN, JR., S. FERRELL<br>28 MARTIN AVENUE<br>ASHEVILLE, NC 28806 | P-0031695 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIES, MATTHEW P.<br>1448 WOODHAVEN DRIVE<br>HUMMELSTOWN, PA 17036 | P-0031696 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALMAN, KORAL F.<br>28 MARTIN AVENUE<br>ASHEVILLE, NC 28806 | P-0031697 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A.<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031698 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M.<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0031699 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A.<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031700 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DREINER, BERNHARD A.<br>DREINER, HELGA M.<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031701 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARMER, PRECIOUS<br>2049 BARNSBORO RD. APT G1<br>BLACKWOOD, NJ 08012 | P-0031702 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONALDSON, CLIFFORD J.<br>60 N PEMBROKE AVE APT C<br>ZANESVILLE, OH 43701 | P-0031703 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSORIO, TIM<br>1046 SAN RAFAEL<br>SOLDEDAD, CA 93960 | P-0031704 | 11/26/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| DREINER, BERNHARD<br>DREINER, BERNHARD A.<br>122 ROUND HILL ROAD<br>WALDEN, NEW YORK 12586 | P-0031705 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHEELER, ELIZABETH B.<br>P.O. BOX 1084<br>SHEPHERDSTOWN, WV 25443 | P-0031706 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSORIO, TIM<br>1046 SAN RAFAEL<br>SOLEDAD, CA 93960 | P-0031707 | 11/26/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| DIXON, C.<br>P.O. BOX 6124<br>LARGO, MD 20792 | P-0031708 | 11/26/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| FAGAN, IRIS M.<br>2015 FRANKLIN DR.<br>GLENVIEW, IL 60026 | P-0031709 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GANDHI, ANJANA P.<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0031710 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSORIO, TIMOTHY<br>1046 SAN RAFAEL<br>SOLEDAD, CA 93960 | P-0031711 | 11/26/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| FAGAN, ABRAHAM S.<br>FAGAN, IRIS M.<br>2015 FRANKLIN DR.<br>GLENVIEW, IL 60026 | P-0031712 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINITSKY, THOMAS J.<br>SINITSKY, DIANE M.<br>12 BLOSSOM LN<br>BREWSTER, NY 10509 | P-0031713 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACLO, ALLAN P.<br>2365 MILAN STREET<br>EASTON, PA 18045 | P-0031714 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIXON, C.<br>P.O. BOX 6124<br>LARGO, MD 20792 | P-0031715 | 11/26/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| KASHATUS, JEREMY D.<br>106 BLUEBELL DR<br>EAST STROUDSBURG, PA 18301 | P-0031716 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAIRCHILD, JOHN R.<br>7747 MARIAH CT<br>ORLANDO, FL 32810 | P-0031717 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M.<br>GANDHI, ANJANA P.<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0031718 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, STEPHANIE R.<br>P.O. BOX 1093<br>ROSEDALE, MS 38769 | P-0031719 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEHRING, WILLIAM R.<br>GEHRING, LYNNE L.<br>3171 ASHER RD<br>ANN ARBOR, MI 48104-4170 | P-0031720 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNOLLY, JANET<br>46 W. NOTRE DAME STREET<br>GLENS FALLS, NY 12801 | P-0031721 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERIDAN, LAWRENCE E.<br>820 KIMBERLY LANE<br>OTTAWA, IL 61350 | P-0031722 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEGETAIRE, ERIN<br>206 EDIE ANN DR<br>LAFAYETTE, LA 70508 | P-0031723 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIARD, ANTOINETTE L.<br>12318 W GEORGIA AVE<br>LITCHFIELD PARK, AZ 85340 | P-0031724 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOYT, PEGGY A.<br>144 MADISON DRIVE<br>BRISTOL, CT 06010 | P-0031725 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELL, BEATRIZ Q.<br>CORNELL, MARK A.<br>415 D STREET<br>APARTMENT 14<br>CHULA VISTA, CA 91910-1626 | P-0031726 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE R.<br>3011 CABRILLO MESA DRIVE<br>SAN DIEGO, CA 92123 | P-0031727 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, CATHLEEN T.<br>8067 9TH STREET WAY NORTH<br>OAKDALE, MN 55128 | P-0031728 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROWELL, SHARON P.<br>10 TIFFANY COURT<br>LAKE GROVE, NY 11755 | P-0031729 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIMA, NATHAN D.<br>4337 FELTON STREET<br>SAN DIEGO, CA 92104 | P-0031730 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAKEFIELD, RAPHAEL<br>201 WARREN STREET #4A<br>JERSEY CITY, NJ 07302 | P-0031731 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARGARET<br>KUNGU, LEE<br>403 OLYMPUS 5<br>HERCULES, CA 94547 | P-0031732 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGTIN, PATRICK J.<br>31 S. HIGHLAND<br>MOUNT CLEMENS, MI 48043-2139 | P-0031733 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OVERSTREET, ELIZABETH<br>4437 JEFFERSON DRIVE<br>RICHTON PARK, IL 60471 | P-0031734 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEAUCHAMP, DAWN<br>P.O. BOX 198<br>WISHRAM, WA 98673 | P-0031735 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLENN, EARL<br>2020 S. COBBLESTONE COVE<br>BRANDON, MS 39042 | P-0031736 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, TIMOTHY<br>4661 WOODVIEW CR<br>OLD HICKORY, TN 37138 | P-0031737 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOJICA, VINCENT S.<br>8937 BERGAMO CIRCLE<br>STOCKTON, CA 95212 | P-0031738 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCANN, CHAD A.<br>10770 BEARDSLEE<br>PERRY, MI | P-0031739 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNAMARA, TERRY<br>2325 MANDARIN ROAD<br>DELAND, FL 32720 | P-0031740 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENG, JOYCE<br>515 GREGORY AVE<br>APT. 6<br>WEEHAWKEN, NJ 07086 | P-0031741 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KWARTIN, ROBERT M.<br>KWARTIN, NINA L.<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031742 | 11/26/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| TURNER, MARK A.<br>P.O. BOX 1854<br>WHITE PLAINS, NY 10602 | P-0031743 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KWARTIN, ROBERT M.<br>KWARTIN, NINA L.<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031744 | 11/26/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ZENG, ZHENG<br>35 MOSEL AVE<br>STATEN ISLAND, NY 10304 | P-0031745 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERRY, CHARLES M.<br>TERRY, ANDREA N.<br>5590 ASHMOORE COURT<br>FLOWERY BRANCH, GA 30542 | P-0031746 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWARTIN, ROBERT M.<br>KWARTIN, NINA L.<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031747 | 11/26/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| SHEPARD, ROBERT S.<br>P.O. BOX 276<br>CLAREMORE, OK 74018 | P-0031748 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOUDON, JOHN<br>14604 S. CHENEY SPOKANE RD.<br>CHENEY, WA 99004 | P-0031749 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIES, MATTHEW P.<br>1448 WOODHAVEN DRIVE<br>HUMMELSTOWN, PA 17036 | P-0031750 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOUDON, JULIE<br>14604 S CHENEY SPOKANE RD.<br>CHENEY, WA 99004 | P-0031751 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENGEL, DENIS<br>108 HILLTOP RD<br>OAKWOOD HILLS, IL 60013 | P-0031752 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE, TELISA L.<br>6601 AUTUMN TRACE DRIVE<br>NORCROSS, GA 30092 | P-0031753 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRITTEN, KENNETH E.<br>BRITTEN, JANE<br>375 WEYMOUTH WAY<br>CHICO, CA 95973 | P-0031754 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, RHONDA<br>2 JOURDAIN<br>ALISO VIEJO, CA 92656 | P-0031755 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENDER, JOHN R.<br>681 VISTA DRIVE<br>EMERALD HILLS, CA 94062 | P-0031756 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, SZE<br>MATHEW, SHEEN<br>2 OAK HILL FARMS RD<br>ELLINGTON, CT 06029 | P-0031757 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAMELL, DARREN<br>7039 LIMEKILN PIKE<br>PHILADELPHIA, PA | P-0031758 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOEL, RAJEEV<br>GOEL, RAJEEV<br>P.O. BOX 7321<br>MENLO PARK, CA 94026 | P-0031759 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, SARAH<br>42 BROOKS ST<br>MAYNARD, MA 01754 | P-0031760 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEATH, KRISTI L.<br>1524 WARRIOR RD APT. 4<br>ANNISTON, AL 36207 | P-0031761 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYUN, DANNY K.<br>BYUN, ROSE O.<br>399 11TH STREET, APT 201<br>PALISADES PARK, NJ 07650 | P-0031762 | 11/26/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAN, RONALD L.<br>CHAN, FARA P.<br>992 CASTLE HILL ROAD<br>REDWOOD CITY, CA 94061 | P-0031763 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHEW, SHEEN<br>2 OAK HILL FARMS RD<br>ELLINGTON, CT 06029 | P-0031764 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHULZE, MARK H.<br>SCHULZE, SHERRY J.<br>10403 N FISK AVENUE<br>KANSAS CITY, MO 64153-1701 | P-0031765 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSHING, STACY R.<br>503 TERN CT.<br>HAVRE DE GRACE, MD 20178 | P-0031766 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUEVARA, CHRISTIAN A.<br>10342 TIGER HUNT<br>SAN ANTONIO, TX 78251 | P-0031767 | 11/26/2017 | TK Holdings Inc., *et al* . | $1,400.00 | | | | | $1,400.00 |
| SAVAGE, ELISE R.<br>3011 CABRILLO MESA DR<br>SAN DIEGO, CA 92123 | P-0031768 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDEZ, MARIO R.<br>4117 SW 192 TER<br>MIRAMAR, FL 33029 | P-0031769 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M.<br>MILLER, CYNTHIA F.<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0031770 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ILICH, DESIREE L.<br>8227 BANYAN ST.<br>ALTA LOMA, CA 91701 | P-0031771 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAGGETT, MARGARET<br>HILL STREET HOME, INC.<br>P.O. BOX 270553<br>FORT COLLINS, CO 80527 | P-0031772 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISSEN, ROB M.<br>1427 LOWELL CIRCLE<br>BOONE, IA 50036 | P-0031773 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLENN, EARL<br>2020 S. COBBLESTONE COVE<br>BRANDON, MS 39042 | P-0031774 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURY, ERICA A.<br>905 MISSION HILL RD<br>BOYNTON BEACH, FL 33435 | P-0031775 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAVIOR, MELYSHEACO A.<br>1594 HULL RD<br>LOUSVILLE, MS 39339 | P-0031776 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEAREN, SARAH C.<br>1521 MILVIA STREET<br>BERKELEY, CA 94709 | P-0031777 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE<br>SAVAGE, ELISE R.<br>3011 CABRILLO MESA DR<br>SAN DIEGO, CA 92123 | P-0031778 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARDELL, VERN E.<br>KARDELL, ANITA<br>66918 COUNTY RD 27<br>FAIRFAX, MN 55332 | P-0031779 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, NATAN<br>17256 NE 7TH PL<br>BELLEVUE, WA 98008 | P-0031780 | 11/26/2017 | TK Holdings Inc., *et al* . | $98.00 | | | | | $98.00 |
| WARD, FRANK A.<br>P. O. BOX 149<br>SYRACUSE, NY 13201 | P-0031781 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVIN, CARLA C.<br>27 GRAYS CROSS RD<br>PETAL, MS 39465 | P-0031782 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, PABLO A.<br>4117 SW 192 TER<br>MIRAMAR, FL 33029 | P-0031783 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, CRAIG R.<br>2548 AQUASANTA<br>TUSTIN, CA 92782 | P-0031784 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHUMAN, ROY G.<br>P.O. BOX 605<br>LA CANADA, CA 91012-0605 | P-0031785 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICKEY, THOMAS E.<br>7960 DEWEY AVE<br>OMAHA, NE 68114 | P-0031786 | 11/26/2017 | TK Holdings Inc., *et al* . | $150,000.00 | | | | | $150,000.00 |
| SANCHEZ, ELIZABETH J.<br>P.O. BOX13<br>KEAAU HI, 96749 | P-0031787 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUBIN, KAREN R.<br>139 SMITH ROAD<br>BASTROP, TX 78602 | P-0031788 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TABAKA, ROBERT R.<br>3464 E WESTERN RESERVE RD<br>POLAND, OH 44514-2847 | P-0031789 | 11/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SMITH, CRAIG J.<br>4011 SE WOODWARD ST.<br>PORTLAND, OR 97202 | P-0031790 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, JACQUELINE M.<br>26297 BASELINE ST SPACE 35<br>HIGHLAND, CA 92346 | P-0031791 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VUKOVIC, DEBORAH M.<br>5387 TONAWANDA CREEK ROAD<br>NORTH TONAWANDA, NY 14120 | P-0031792 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OJE, CHITA<br>4205 DON TOMASO DR. #5<br>LOS ANGELES, CA 90008 | P-0031793 | 11/26/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| AXLUND, DONALD G.<br>14638 CORAL BERRY DRIVE<br>TAMPA, FL 33626 | P-0031794 | 11/26/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| MENDIOLA, RAQUEL<br>4728 SIR GARETH DR #B<br>EL PASO, TX 79902-1206 | P-0031795 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AXLUND, DONALD G.<br>14638 CORAL BERRY DRIVE<br>TAMPA, FL 33626 | P-0031796 | 11/26/2017 | TK Holdings Inc., *et al* . | $800.00 | | | | | $800.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOERNER, KATHRYN D.<br>289 THOMAS STREET<br>HURLEY, NY 12443 | P-0031797 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARNOLD, SANDRA J.<br>12496 MOUNT OLIVET ROAD<br>FELTON, PA 17322 | P-0031798 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRARA, GIOVANNI<br>11 E ATHENS AVENUE<br>APT. 402<br>ARDMORE, PA 19003 | P-0031799 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, SUSAN<br>7712 39TH AVE SW<br>SEATTLE, WA 98136 | P-0031800 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICK, JULIE K.<br>2335 SE LEWELLYN AVE<br>TROUTDALE, OR 97060 | P-0031801 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORD, DAVID A.<br>785 LILLIAN ST<br>JORDAN, MN 55352 | P-0031802 | 11/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| STRICKLAND, PAMELA<br>1212 RIVER OAKS DRIVE<br>FLOWER MOUND, TX 75028 | P-0031803 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMADAN, MATTHEW L.<br>115 2ND AVENUE SOUTH, #1004<br>MINNEAPOLIS, MN 55401-2017 | P-0031804 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRICKLAND, PAMELA<br>1212 RIVER OAKS DRIVE<br>FLOWER MOUND, TX 75028 | P-0031805 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE, TELISA L.<br>6601 AUTUMN TRACE DRIVE<br>NORCROSS, GA 30092 | P-0031806 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWICKING, CARSTEN A.<br>9 KIMBALL CT APT 802<br>BURLINGTON, MA 01803 | P-0031807 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRITTEN, KENNETH E.<br>BRITTEN, JANE<br>375 WEYMOUTH WAY<br>CHICO, CA 95973 | P-0031808 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, MICHELLE<br>1558 PINE VALLEY BLVD. #3<br>ANN ARBOR, MA 48104 | P-0031809 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHAN, SUZETTE E.<br>10620 WHIPPLE STREET UNIT 305<br>TOLUCA LAKE, CA 91602 | P-0031810 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, LISA J.<br>NO ADDRESS PROVIDED | P-0031811 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAPP, JENNA<br>8970 S MINERS DR<br>HIGHLANDS RANCH, CO 80126 | P-0031812 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K.<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031813 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, TOMMY D.<br>1424 PINE FOREST DR<br>PEARLAND, TX 77581 | P-0031814 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREDO, ROMAN S.<br>8106 RETRIEVER AVENUE<br>LAS VEGAS, NV 89147 | P-0031815 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOERGER, DOUG<br>817 ILLINOIS AVENUE<br>BATAVIA, IL 60510 | P-0031816 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLF, ROSS A.<br>WOLF, CHRISTIE D.<br>1225 SIOUX COURT<br>GENEVA, FL 32732 | P-0031817 | 11/26/2017 | TK Holdings Inc., *et al* . | $19,284.83 | | | | | $19,284.83 |
| ROSS, RANDALL S.<br>353 EMMONS BLVD<br>WYANDOTTE, MI 48192 | P-0031818 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRAWN(FISK), MAUREEN B.<br>STRAWN, JOHN P.<br>4218 MOJAVE DRIVE<br>GRANBURY, TX 76049 | P-0031819 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IWIULA, GABRIELLE K.<br>907 N 95TH ST<br>SEATTLE, WA 98103 | P-0031820 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K.<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031821 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELTON, SHEPHERD L.<br>3421 CEDAR OAKS DRIVE<br>TEXAS CITY, TX 77591 | P-0031822 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLIN, DOROTHEA L.<br>820 BAY STREET<br>SUISUN CITY, CA 94585 | P-0031823 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUJAN, MIGUEL A.<br>4206 VEGAS DE SUENOS<br>SANTA FE, NM 87507 | P-0031824 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNCEY, RYAN L.<br>106 NORTHWOODS CT.<br>WHITE HOUSE, TN 37188 | P-0031825 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUIRING, ROGER<br>QUIRING, JANE<br>3511 S 79TH ST<br>LINCOLN, NE 68506 | P-0031826 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALDEZ, DANIEL M.<br>23 HARDING DRIVE<br>CATHEDRAL CITY, CA 92234 | P-0031827 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLEKSIW, EUNICE<br>137 SHOREHAM VILLAGE DR<br>FAIRFIELD, CT 06824 | P-0031828 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUIRING, JANE<br>3511 S 79TH ST<br>LINCOLN, NE 68506 | P-0031829 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELTON, ELIZABETH A.<br>3421 CEDAR OAKS DRIVE<br>TEXAS CITY, TX 77591 | P-0031830 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, XIANCHU<br>216 SANTA FE TRL<br>APT 2070<br>IRVING, TX 75063 | P-0031831 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNEL, KELLY D.<br>7309 WATERWOOD DR.<br>ROWLETT, TX 75089 | P-0031832 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KORECKI, DAVID P.<br>398 SHADOWBROOK DR<br>WINDSOR, CO 80550 | P-0031833 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTON, ROBYNE L.<br>3703 E GROVE ST<br>TAMPA, FL 33610 | P-0031834 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCZYNSKI, CYNTHIA R.<br>4355 S AUSTIN STREET<br>MILWAUKEE, WI 53207 | P-0031835 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYHNER, MARC D.<br>2527 ROYAL CT E<br>SEATTLE, WA 98112 | P-0031836 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCZYNSKI, CYNTHIA R.<br>4255 S AUSTINS STREET<br>MILWAUKEE, WI 53207 | P-0031837 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSTAMI, SHAHIN<br>2548 AQUASANTA<br>TUSTIN, CA 92782 | P-0031838 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| S., ROY G.<br>P.O. BOX 605<br>LA CANADA, CA 91012-0605 | P-0031839 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCER, IDRISA P.<br>2103 FIELDBROOK PLACE<br>SUFFOLK, VA 23434 | P-0031840 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J.<br>GERBER, BRONNA G.<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031841 | 11/26/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| DART, BRIAN S.<br>99 NEW WICKHAM DRIVE<br>PENFIELD, NY 14526 | P-0031842 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ROBERTO S.<br>FERNANDEZ, JULIE D.<br>54 SEQUOIA GROVE WAY<br>AMERICAN CANYON, CALIFORNIA 94503 | P-0031843 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIZIEFF, GORDON M.<br>21 BROADVIEW TERRACE<br>ORINDA CA 94563 | P-0031844 | 11/26/2017 | TK Holdings Inc., *et al*. | $2,883.00 | | | | | $2,883.00 |
| KOWAL, MARIA S.<br>20 COVE SIDE LANE<br>STONINGTON, CT 06378 | P-0031845 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENHONSEL, LYNDSEY M.<br>1614 VICKERS DR<br>COLORADO SPRINGS, CO 80918 | P-0031846 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUANN, CHARLES D.<br>7109 STUART RD<br>KING GEORGE, VA 22485 | P-0031847 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMPION, CHAUNCEY R.<br>4306 8TH AVENUE<br>LOS ANGELES, CA 90008 | P-0031848 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RESSEMANN, ERIC G.<br>1501 EAST MINNESOTA STREET<br>SAINT JOSEPH, MN 56374 | P-0031849 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHING, CHRISTOPHER J. 9709 W OLYMPIC BLVD APT 2 BEVERLY HILLS, CA 90212 | P-0031850 | 11/26/2017 | TK Holdings Inc., *et al* . | $23,347.88 | | | | | $23,347.88 |
| FOLDY, STEVEN A. 2714 JOHNSON STREET LAS CRUCES, NM 88005 | P-0031851 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIGWORTH, SOON U. 6242 WILMETTE DRIVE BURKE, VA 22015 | P-0031852 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASH, DANNY A. ASH, DEBORAH A. 454 BORDEN CIRCLE SAN MARCOS, CA 92069-1841 | P-0031853 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIVERSON, STEVEN E. 16763 LAKELAND BEACH RD. KENDALL, NY 14476 | P-0031854 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLINDER, DYLLAN M. 15720 120TH AVENUE SE RENTON, WA 98058 | P-0031855 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, MICHAEL O. 8 PROSPECT STREET EAST WILLISTON, NY 11596 | P-0031856 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORNAK, MARK R. 2368 MILL GROVE RD PITTSBURGH, PA 15241 | P-0031857 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOOSE, PAUL E. 72 CAMELOT DR WORCESTER, MA 01602 | P-0031858 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUTZKE, KRISTINE N. 7221 S STAPLES ST APT #224 CORPUS CHRISTI, TX 78413 | P-0031859 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORNAK, MARK R. 2368 MILL GROVE RD PITTSBURGH, PA 15241 | P-0031860 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT- MILLAGE, LUWANNA 465 SOUTH ROSARIO AVENUE SAN JACINTO, CA 92583 | P-0031861 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASH, DANNY A. ASH, DEBORAH A. 454 BORDEN CIRCLE SAN MARCOS, CA 92069-1841 | P-0031862 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEAVER, NOEL P. P.O. BOX 3 HESSEL, MI | P-0031863 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARZANO, MARYANN 8 DAVE LANE CENTEREACH, NY 11720 | P-0031864 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HSEUH, HSIAO 12585 W. 8TH PLACE GOLDEN, CO 80401-4259 | P-0031865 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASELBERGER, CHRISTINA E. P.O. BOX 12411 COLUMBUS, OH 43212 | P-0031866 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J. 14100 MOHAWK LEAWOOD, KS 66224 | P-0031867 | 11/26/2017 | TK Holdings Inc., *et al* . | $6,500.00 | | | | | $6,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HSEUH, HSIAO 12585 W. 8TH PLACE GOLDEN, CO 80401-4259 | P-0031868 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARZANO, JOHN C. MARZANO, MARYANN C. 8 DAVE LANE CENTEREACH, NY 11720 | P-0031869 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREIFFER, CATHERINE H. 234 DORRINGTON BLVD METAIRIE, LA 70005 | P-0031870 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOLHJOO, LITCY 156 ORCHARD AVE WOODBURY, CT 06798 | P-0031871 | 11/26/2017 | TK Holdings Inc., *et al* . | $51,693.00 | | | | | $51,693.00 |
| OHTA, RUSSELL OHTA, BRENDA 6440 LUNITA ROAD MALIBU, CA 90265 | P-0031872 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT- MILLAGE, LUWANNA 465 S. ROSARIO AVENUE SAN JACINTO, CA 92583 | P-0031873 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAIG, SHARON A. 2439 EAST OAK ST STOCKTON, CA 95205 | P-0031874 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWERS, STEPHEN E. 145 HEYER RD NAZARETH, PA 18064 | P-0031875 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THORNSBURG, CASSANDRA R. 11229 SAMPSON AVE LYNWOOD, CA 90262 | P-0031876 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, TOMMY D. 1424 PINE FOREST DR PEARLAND, TX 77581 | P-0031877 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLS, MAX D. MCMULLEN, JOSEPH K. 722 HEATHER CT WATSONVILLE, CA 95076 | P-0031878 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K. 1733 119TH AVE NE BLAINE, MN 55449 | P-0031879 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHNEIDER, ERIN R. 204 ARIZONA ST. LAWRENCE, KS 66049 | P-0031880 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ERIKA 222 CRESCENT COURT BRISBANE, CA 94005 | P-0031881 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, BEVERLY V. 109 STONEBRIDGE LANE CLINTON, MS 39056 | P-0031882 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIALS, CANDI A. 20072 PITTS RD WELLINGTON, OH 44090 | P-0031883 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSIN, NARDO 11351 NW 30TH PL SUNRISE, FL 33323 | P-0031884 | 11/26/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATNEY, DWAYNE M.<br>4414 CEDAR SPRINGS RD<br>UNIT 105<br>DALLAS, TX 75219 | P-0031885 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANTEA, EMIL I.<br>498 CHIMNEY SWEEP HILL ROAD<br>GLASTONBURY, CT 06033 | P-0031886 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAFFERTY, SEAN P.<br>20 CITYVIEW WAY<br>SAN FRANCISCO, CA 94131 | P-0031887 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAPLAN, RICHARD P.<br>1446 SOUTH OAKHURST DRIVE<br>LOS ANGELES, CA 90035 | P-0031888 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALBERT, VINCENT L.<br>ALBERT, ROBIN B.<br>832 E. DAMION LOOP<br>CHINO VALLEY, AZ 86323 | P-0031889 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J.<br>14100 MOHAW<br>LEAWOOD, KS 66224 | P-0031890 | 11/26/2017 | TK Holdings Inc., *et al* . | $6,500.00 | | | | | $6,500.00 |
| SALEM, TRACI A.<br>708 S PACKWOOD AVE<br>TAMPA, FL 33606 | P-0031891 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANTRIL-MCKENNA, MARIE<br>MCKENNA, KEVIN<br>7460 NE 122ND ST<br>KIRKLAND, WA 98034 | P-0031892 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENSEN, CATHERINE L.<br>357 DIAMOND SPRING ROAD<br>DENVILLE, NJ 07834 | P-0031893 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOKOVNA, ARAN H.<br>27235 TRENTON PLACE<br>VALENCIA, CA 91354 | P-0031894 | 11/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| LIDSTONE, JAMES P.<br>9750 BURBERRY WAY<br>HIGHLANDS RANCH, CO 80129 | P-0031895 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOKOVNA, ARAN H.<br>27235 TRENTON PLACE<br>VALENCIA, CA 91354-2135 | P-0031896 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSH, ANTHONY<br>11 CLIFTON TERRACE<br>WEEHAWKEN | P-0031897 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENKEL, EDWARD S.<br>HENKEL, CYNTHIA D.<br>1003 BENTLEY LN<br>BARTLETT, IL 60103 | P-0031898 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRAGE, CATHY<br>1135 BRANDY STATION<br>RICHARDSON, TX 75080 | P-0031899 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNMORE JR., WILLIE<br>719 E. 125TH STREET<br>KANSAS CITY, MO 64146 | P-0031900 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHICK, LYNNE A.<br>800 CIMARRON DR<br>CARY, IL 60013 | P-0031901 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IGNACIO, CATHERINE<br>91-1038 WAIILIKAHI ST.<br>EWA BEACH, HI 96706 | P-0031902 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J.<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031903 | 11/26/2017 | TK Holdings Inc., *et al* . | $6,500.00 | | | | | $6,500.00 |
| CAMP, LEONARD C.<br>868 REED CREEK TRAIL<br>HARTWELL, GA 30643 | P-0031904 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAKE, JASON P.<br>127 2ND STREET<br>WEST DES MOINES, IA 50265 | P-0031905 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDNICK, PETER<br>496 PARKER DR<br>FOLSOM, CA 95630 | P-0031906 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E.<br>181 EASTMAN SCHOOL ROAD<br>ENFIELD, NC 27823 | P-0031907 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRISCIONE, LEONARD J.<br>67 BIRCHWOOD DR.<br>ELMWOOD PARK, NJ 07407 | P-0031908 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AULENSI, ANGELO<br>2116 CLEARWOOD CT<br>SHELBY TWP, MI 48316-1042 | P-0031909 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDLER, ERIC L.<br>1200 GOUGH ST.<br>UNIT 2A<br>SAN FRANCISCO, CA 94109 | P-0031910 | 11/26/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HEIN, ANN L.<br>4025 PARKER AVE<br>ST LOUIS, MO 63116 | P-0031911 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOW, MARY E.<br>3642 SHORE SHADOWS DRIVE<br>CROSBY, TX 77532 | P-0031912 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REICH, RICHARD E.<br>844 SERGEANTSVILLE ROAD<br>STOCKTON, NJ 08559-1526 | P-0031913 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVELK, TAMARA L.<br>P.O. BOX 224<br>LIGHTFOOT, VA 23090 | P-0031914 | 11/26/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| KUMAR, CHANDA<br>11 ASHFORD LANE<br>HUNTINGTON, NY 11743 | P-0031915 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIZIEFF, GORDON M.<br>21 BROADVIEW TERRACE<br>ORINDA, CA 94563 | P-0031916 | 11/26/2017 | TK Holdings Inc., *et al* . | $2,883.00 | | | | | $2,883.00 |
| WEST, KAWANDA L.<br>405 COMMUNITY DRIVE<br>WAYCROSS, GA 31501 | P-0031917 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIGER, DONALD L.<br>2598 DORCHESTER DR.<br>RIVERSIDE, CA 92506 | P-0031918 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DREINER, HELGA M.<br>DREINER, BERNHARD A.<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031919 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIZIEFF, GORDON M.<br>21 BROADVIEW TERRACE<br>ORINDA CA 94563 | P-0031920 | 11/26/2017 | TK Holdings Inc., *et al* . | $2,020.00 | | | | | $2,020.00 |
| KOBES, STEFFANY J.<br>4800 COUNTRY HILL RD<br>LINCOLN, NE 68516 | P-0031921 | 11/26/2017 | TK Holdings Inc., *et al* . | $375.56 | | | | | $375.56 |
| BURTON, FREDRICK<br>BURTON, FREDRICK<br>P.O. BOX 7624<br>ASHEVILLE, NC 28802 | P-0031922 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCINO, GENETTE B.<br>3815 AIDEN PLACE<br>APOPKA, FL 32703 | P-0031923 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BILLIOT, JACKIE M.<br>315 ST. FRANCIS STREET<br>HOUMA, LA 70364 | P-0031924 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACKEN, RICKY C.<br>365 WEST ALLEN STREET<br>BRAWLEY, CA 92227 | P-0031925 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DAVID L.<br>4724 53RD ST E<br>TACOMA, WA 98443 | P-0031926 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, DEBBIE<br>ROBINSON, DEBBIE<br>6355 S DURANGO DRIVE<br>UNIT 1156<br>LAS VEGAS, NV 89113 | P-0031927 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOON, CHO<br>2443 AZEVEDO PKWY<br>SAN JOSE, CA 95125 | P-0031928 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIAZ, JACQUELINE B.<br>DIAZ, ALBERT<br>3924 PALL MALL CT.<br>NAPA, CA 94558 | P-0031929 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EARL, MICHAEL W.<br>552 W. 111 PL<br>LOS ANGELES, CA 90044 | P-0031930 | 11/26/2017 | TK Holdings Inc., *et al* . | $8,840.00 | | | | | $8,840.00 |
| NIKOLOUZOS, HELEN R.<br>5 VINEGAR HILL DRIVE<br>SAUGUS, MA 01906 | P-0031931 | 11/26/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BUSH, H M<br>BUSH, LORI<br>2150 W ADDISON ST #1<br>CHICAGO, IL 60618 | P-0031932 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESPINOZA, EILEEN C.<br>74296 TWO MILE RD<br>, CA 92277 | P-0031933 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, STEVEN G.<br>400 CHAD COURT<br>VISTA, CA 92083 | P-0031934 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, ELSIE M.<br>619 WYNCROFT LN. APT.3<br>LANCASETER, PA 17603 | P-0031935 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIBBS, BEULAH E.<br>6546 SPEIGHTS DRIVE<br>INDIANAPOLIS, IN 46278 | P-0031936 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINK, WILLIAM J.<br>P.O. BOX 326<br>BRACKETTVILLE, TX 78832 | P-0031937 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLIARD-WARNER, KIA<br>889 DAWSON ST<br>2C<br>BRONX, NY 10459 | P-0031938 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TIMBERMAN, EDWARD S.<br>TIMBERMAN, ROSEMARY D.<br>9955 E. GRAY HAWK DRIVE<br>TUCSON, AZ 85730-6106 | P-0031939 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, PHYLLIS L.<br>WOOD, ROGER B.<br>1357 HARRINGTON STREET<br>FREMONT, CA 94539 | P-0031940 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J.<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031941 | 11/26/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| MERRILL, FAWN<br>225 KINLOCH CT<br>ROSEVILLE, CA 95678 | P-0031942 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TIMBERMAN, EDWARD S.<br>TIMBERMAN, ROSEMARY D.<br>9955 E. GRAY HAWK DRIVE<br>TUCSON, AZ 85730-6106 | P-0031943 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, JILL M.<br>JACKSON, MARTIN A.<br>1274 S FERNSIDE DR<br>TACOMA, WA 98465 | P-0031944 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IZAGUIRRE, EDGAR<br>651 E TRAVIS BLVD #12<br>FAIRFIELD, CA 94533 | P-0031945 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESCALANTE, LOUISIANA<br>ESCALANTE, LOUISIANA M.<br>211 W.21ST STREET<br>APT B<br>LONG BEACH, CA 90806 | P-0031946 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNUCKEL, BRIAN C.<br>SCHNUCKEL, MICHAEL A.<br>1600 NELSON AVENUE<br>MANHATTAN BEACH, CA 90266 | P-0031947 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STINE-REIHER, BRENDA D.<br>11754 NW BROOKVIEW LANE<br>GRIMES, IA 50111 | P-0031948 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPRESSER, KYLE M.<br>GESEKING, DIANA L.<br>2659 N ASHLAND AVE<br>APT 1<br>CHICAGO, IL 60614 | P-0031949 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNARD, THERESA L.<br>3327 WOOD LANE<br>CAMERON PARK, CA 95682 | P-0031950 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OJO, KIERA M.<br>7903 133RD AVE NE<br>REDMOND, WA 98052 | P-0031951 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOMANTO, RONALD T.<br>LOMANTO, LYNN M.<br>9757 KINGSTHORPE TERRACE<br>CLARENCE, NY 14031 | P-0031952 | 11/26/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| PRZENIOSLO, JAIMIE<br>4810 HALLS MILL XING<br>ELLENTON, FL 34222 | P-0031953 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEARD, TIKETA L.<br>1330 EAST HELICON ROAD<br>GRADY, AL 36036 | P-0031954 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHNUCKEL, BRIAN C.<br>1600 NELSON AVENUE<br>MANHATTAN BEACH, CA 90266 | P-0031955 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAVINE, MEGAN<br>8179 WESTFIELD CIRCLE<br>VERO BEACH, FL 32966 | P-0031956 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESGRANGE, TIFFANY H.<br>4290 TROTTERS WAY<br>BATAVIA, OH 45103 | P-0031957 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, JANICE A.<br>4 PLAINE TERRACE<br>NEWBURGH, NY 12550 | P-0031958 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| XIA, WEI<br>1800 E. OLD RANCH RD.<br>APT. 142<br>COLTON, CA 92324 | P-0031959 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COCHRAN, MAR H.<br>1500 CHESTNUT ST.<br>UNIT 11-I<br>PHILADELPHIA, PA 19102 | P-0031960 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN SMITH, ANDREA<br>SMITH, PHILLIP<br>922 KENTUCKY AVENUE<br>SIGNAL MOUNTAIN, TN 37377 | P-0031961 | 11/26/2017 | TK Holdings Inc., *et al* . | $750.00 | | | | | $750.00 |
| GALLO-BARRIOS, DAVID<br>219 67TH STREET<br>WEST NEW YORK, NJ 07093 | P-0031962 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DONNA J.<br>1407 LEWIS STREET<br>CHARLESTON, WV 25301 | P-0031963 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, MARILYN<br>GONZALEZ, LESVIA<br>126 MARGARET AVE<br>SAN FRANCISCO, CA 94112 | P-0031964 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLF, JAMES R.<br>2560 MARTY WAY<br>SACRAMENTO, CA 95818 | P-0031965 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOKES, DANIELLE<br>WATKINS, MATTHEW<br>2070 TELEGRAPH RD<br>2070 TELEGRAPH RD<br>HONEY BROOK, PA 19344 | P-0031966 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAXFIELD, BARBARA L.<br>2121 HOOVER CT<br>PLEASANT HILL, CA 94523 | P-0031967 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRISON, DAWN H.<br>1504 9TH ST<br>ARGYLE, TX 7622 | P-0031968 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRISON, DAWN H.<br>1504 9TH ST<br>ARGYLE, TX 76226 | P-0031969 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIGGINS, WILLIAM E.<br>32 TOMAHAWK DR SW<br>CARTERSVILLE, GA 30120 | P-0031970 | 11/26/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| AUSTIN, LAQUITA<br>608 CARRINGTON PLACE<br>ARDEN, NC 28704 | P-0031971 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORN, DAWN S.<br>5008 MAKO DRIVE<br>WILMINGTON, NC 28409 | P-0031972 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, GARY R.<br>737 SOUTH CUMBERLAND COURT<br>ALPINE, UT 84004 | P-0031973 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LETTIERI, DANIEL D.<br>LETTIERI, MICHELLE R.<br>3720 CHARLEMAINE DRIVE<br>AUROA, IL 60504 | P-0031974 | 11/26/2017 | TK Holdings Inc., *et al*. | $277.06 | | | | | $277.06 |
| ENRIGHT, ROBERT<br>140 NASSAU ROAD<br>MASSAPEQUA, NY 11758 | P-0031975 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HECHT, LISA F.<br>CARTER, VINCENT L.<br>5725 SW WESTPORT CIRCLE<br>TOPEKA, KS 66614 | P-0031976 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOWALTER, ELIZABETH S.<br>47-449 HUI KELU ST<br>KANEOHE, HI 96744 | P-0031977 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, VINCENT L.<br>HECHT, LISA F.<br>5725 SW WESTPORT CIRCLE<br>TOPEKA, KS 66614 | P-0031978 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTE, GREGORY M.<br>VALENTE, DIANA F.<br>833 ALTAMONT RD<br>GREENVILLE, SC 29609 | P-0031979 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUFFER, CHAD A.<br>143 CLEVELAND ST. SE<br>ATLANTA, GA 30316 | P-0031980 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAKAHASHI, SCOTT I.<br>TAKAHASHI, JASON K.<br>410 MAGELLAN AVENUE #307<br>HONOLULU, HI 96813 | P-0031981 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTE, GREGORY M.<br>VALENTE, DIANA F.<br>833 ALTAMONT RD<br>GREENVILLE, SC 29609 | P-0031982 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTOR, VERONICA<br>4592 OREGON ST.<br>SAN DIEGO, CA 92116 | P-0031983 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, SHAWN M. ROSS, DAWN M. 1355 HULL LN MARTINEZ, CA 94553 | P-0031984 | 11/26/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| RUTKOWSKI, MARK G. 600 HARVEST DRIVE STROUDSBURG, PA 18360 | P-0031985 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEGLEY, DARIA 319 EAST 24TH STREET, APT 15E NEW YORK, NY 10010 | P-0031986 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRE, ANNEMARIE 10 LEGION PLACE WHIPPANY, NJ 07981 | P-0031987 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, RALPH L. 152 BEAVER ST CORNELIA, GA 30531 | P-0031988 | 11/26/2017 | TK Holdings Inc., *et al*. | $11,510.43 | | | | | $11,510.43 |
| LOMANTO, LYNN M. LOMANTO, RONALD T. 9757 KINGSTHORPE TERRACE CLARENCE, NY 14031 | P-0031989 | 11/26/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| HODGES, RALPH L. 152 BEAVER ST CORNELIA, GA 30531 | P-0031990 | 11/26/2017 | TK Holdings Inc., *et al*. | $11,510.43 | | | | | $11,510.43 |
| HEARD, TIKETA L. 1330 EAST HELICON ROAD GRADY, AL 36036 | P-0031991 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GINGRAS, RICHARD M. CONRAD GINGRAS, CYNTHIA E. 15 CHARLES STREET PLANTSVILLE, CT 06479-1905 | P-0031992 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMEER, ADNAN 419 CANYON DRIVE GLENDALE, CA 91206 | P-0031993 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEUMANN, STEVEN M. 1718 S. HOLT AVENUE LOS ANGELES, CA 90035 | P-0031994 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, MARK 7453 N. SEQUOIA FRESNO, CA 93711 | P-0031995 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDRESS, GRACE N. 4115 CHICAGO AVE MINNEAPOLIS, MN 55407 | P-0031996 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, PAYTON E. 2154 CALIFORNIA STREET APT. D CONCORD, CA 94520 | P-0031997 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUONG, PHAT V. 7911 BELLAIRE BLVD. HOUSTON, TX 77036 | P-0031998 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, TIFFANY N. 8738 ADDISON CV OLIVE BRANCH, MS 38654 | P-0031999 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, ANDREA P. 78 SAWGRASS DRIVE LA PLACE, LA 70068 | P-0032000 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIBERMAN, TAL<br>LIBERMAN, ZIV S.<br>2690 CAROLINE AVENUE<br>WAYZATA, MN 55391-9794 | P-0032001 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KICKER, JAMES R.<br>1539 IVY DRIVE<br>HERNANDO, MS 38632 | P-0032002 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORRELLI, MELISSA<br>1315 NEWTON DRIVE<br>WOODLAND, CA 95776 | P-0032003 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADLEY, DEBRA<br>3480 CRANDON STREET<br>HILLIARD, OH 43026 | P-0032004 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORRELLI, JOHN S.<br>BORRELLI, MELISSA<br>1315 NEWTON DRIVE<br>WOODLAND, CA 95776 | P-0032005 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIKRAMA, ARMAND<br>5821 GREEN BLVD<br>NAPLES, FL 34116 | P-0032006 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORTEZ, MARIA<br>10686 WEATHERHILL COURT<br>SAN DIEGO, CA 92131 | P-0032007 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELLIS, MAKANA A.<br>78 SYLVAN AVENUE<br>NEW HAVEN, CT 06519 | P-0032008 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANGRULKAR, SANDEEP<br>25013 WHITE SANDS DR<br>CHANTILLY, VA 20152 | P-0032009 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, ULANDUS<br>5385 FINCHWOOD AVENUE<br>MEMPHIS, TN 38115-3619 | P-0032010 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENAVIDEZ, ENRIQUE<br>212 S KRAEMER BLVD#403<br>PLACENTIA, CA 92870 | P-0032011 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAE, BOK J.<br>27811 PERALES<br>MISSION VIEJO, CA 92692 | P-0032012 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEELY, RICHARD B.<br>NEELY, NANCY J.<br>293 CHIMNEY ROCK<br>BEAUMONT, CA 92223 | P-0032013 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAM, AKHIL<br>RAM, VIJI<br>4002 NW 8TH CIR<br>CAMAS, WA 98607-7909 | P-0032014 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOCKHAM, MEGHAN R.<br>6127 METROWEST BLVD. #108<br>ORLANDO, FL 32835 | P-0032015 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELL JR, CHARLES T.<br>1935 EAST GATE DRIVE<br>STONE MOUNTAIN, GA 30087 | P-0032016 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALARCON, ESTHER<br>1046 BUNBURY DR<br>WHITTIER, CA 90601 | P-0032017 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, MIREYA<br>14 BENTLEY PARK CT<br>HOUSTON, TX 77070 | P-0032018 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHINCHWADKAR, GAJANAN<br>34703 TEAL CMN<br>FREMONT, CA 94555 | P-0032019 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHINCHWADKAR, GAJANAN<br>34703 TEAL CMN<br>FREMONT, CA 94555 | P-0032020 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOCKEN, CRAIG V.<br>PO 164 325 WALNUT ST.<br>HALLAM, NE 68368 | P-0032021 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, LARRY D.<br>6630 NE ROSELAWN<br>PORTLAND, OR 97218 | P-0032022 | 11/26/2017 | TK Holdings Inc., *et al*. | $28,000.00 | | | | | $28,000.00 |
| BINGHAM, MICHAEL C.<br>P.O. BOX 1008<br>SPRINGVILLE, UT 84663 | P-0032023 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUANG, YEN MING<br>421 W BROADWAY<br>APT 3111<br>LONG BEACH, CA 90802 | P-0032024 | 11/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BIGGS, MICHAEL C.<br>212 ORANGE BLOSSOM CIRCLE<br>FOLSOM, CA 95630 | P-0032025 | 11/27/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| HSIUNG, SUSAN<br>1408 PASEO MARLENA<br>SAN DIMAS, CA 91773 | P-0032026 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, CHENG<br>1740 PUENTE AVE<br>BALDWIN PARK, CA 91706 | P-0032027 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HSIUNG, SUSAN<br>1408 PASEO MARLENA<br>SAN DIMAS, CA 91773 | P-0032028 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMOOHA, JOSHUA A.<br>NO ADDRESS PROVIDED | P-0032029 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAM, VIJI<br>RAM, AKHIL<br>4002 NW 8TH CIR<br>CAMAS, WA 98607-7909 | P-0032030 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAUL, RYAN M.<br>280 N 8TH STREET<br>APT 303<br>BOISE, ID 83702 | P-0032031 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIFFETT, CRAIG S.<br>SHIFFLETT, OARI S.<br>1004 S WESTERN ST<br>LAKE MILLS, IA 50450 | P-0032032 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YIN, GUANG<br>109 ARBOR RIDGE DRIVE<br>WARRINGTON, PA 18976 | P-0032033 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAS, UNDURTI N.<br>2221 NW 5TH STREET<br>BATTLE GROUND, WA 98604 | P-0032034 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YIN, GUANG<br>109 ARBOR RIDGE DRIVE<br>WARRINGTON, PA 18976 | P-0032035 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, BERYL<br>P.O. BOX 6542<br>KATY, TX 77491 | P-0032036 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBRIEN, JOHN B.<br>OBRIEN, MARIE A.<br>102 WEST COURT AVE<br>WINTERSET, IA 50273 | P-0032037 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, BERYL<br>P.O. BOX 6542<br>KATY, TX | P-0032038 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOVOA-MICHEL, GRECIA<br>7241 ADOBE CASA CT.<br>CITRUS HEIGHTS, CA 95621 | P-0032039 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CADENA, CHRISTOPHER<br>37733 RUSHING WIND CT<br>MURRIETA, CA 92563 | P-0032040 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRINO, ARBILUMILDA<br>37733 RUSHING WIND CT<br>MURRIETA, CA 92563 | P-0032041 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OKEY BESSOLO, LISA A.<br>9253 24TH AVE NW<br>SEATTLE, WA 98117 | P-0032042 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHANG, DAZHONG<br>ZHANG, DAZHONG<br>20201 CHATEAU DR<br>SARATOGA, CA 95070 | P-0032043 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PREVOST, KAREN D.<br>4366 ALLENDALE AVENUE<br>OAKLAND, CA 94619 | P-0032044 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DHILLON, BALJIT<br>P.O. BOX 78373<br>SAN FRANCISCO, CA 94107 | P-0032045 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GINGRAS, RICHARD M.<br>CONRAD GINGRAS, CYNTHIA E.<br>15 CHARLES STREET<br>PLANTSVILLE, CT 06479-1905 | P-0032046 | 11/27/2017 | TK Holdings Inc., *et al* . | $12,973.00 | | | | | $12,973.00 |
| SAMS, KAMARA<br>P.O. BOX 31<br>WOODLAND HILLS, CA 91365 | P-0032047 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARDNER, VERONICA D.<br>NO ADDRESS PROVIDED | P-0032048 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSMADELIS, IRENE<br>116 PIERMONT AVENUE<br>2C<br>SOUTH NYACK | P-0032049 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSANO, DONNA M.<br>73 ABNGTON ROAD<br>DANVERS, MA 01923 | P-0032050 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUSTON, RASHARD<br>2350 DWIGHT RD #7<br>MEMPHIS, TN 38114 | P-0032051 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OAKLEY, GREGG V.<br>P.O. BOX 193<br>BUCHTEL, OH 45716-0193 | P-0032052 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENTINI, JOSEPH T.<br>2157 CLINTON VIEW CIRCLE<br>ROCHESTER HILLS<br>, MI 48309 | P-0032053 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINUCANE, BRENDA<br>136 STERLING DRIVE<br>LEWISBURG, PA 17837 | P-0032054 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLOYD, ERIN<br>305 SONDRA COVE TRAIL E<br>JACKSONVILLE, FL 32225 | P-0032055 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYNARD, AILEEN M.<br>114 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032056 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIEDERICH, CAROLE L.<br>175 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032057 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIEDERICH, CAROLE L.<br>175 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032058 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AARON, ROBERT C.<br>2821 NE 40TH COURT<br>LIGHTHOUSE POINT, FL 33064 | P-0032059 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOOMJIAN, CLAIRE D.<br>123 RINGNECK COURT<br>GEORGETOWN, SC 29440 | P-0032060 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GABRIELE, JOSEPH A.<br>114 PARK AVENUE<br>NUTLEY, NJ 07110 | P-0032061 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAENNI, SCOTT A.<br>2133 GREENWAY AVE<br>CHARLOTTE, NC 28204 | P-0032062 | 11/27/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| JONES, DARLEN C.<br>632 CHAMPION ST EAST<br>APT 4B<br>WARREN, OH 44483 | P-0032063 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ODONNELL, CATHERINE B.<br>128 CLARENCE ROAD<br>SCARSDALE, NY 10583 | P-0032064 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NARLOCK, JEFFREY E.<br>605 GRACE DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0032065 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVAREZ, JOHN J.<br>2293 KENNEDY BLVD<br>JERSEY CITY, NJ 07304 | P-0032066 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOVACK, MARK E.<br>2911 OLD ORCHARD ROAD NE<br>CEDAR RAPIDS, IA 52402 | P-0032067 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUCHACZ, JOHN F.<br>3775 FIRESIDE<br>FREELAND, MI 48623 | P-0032068 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUICKLE, ROBIN D.<br>127 ST. ANN WAY<br>WEIRTON, WV 26062 | P-0032069 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, KATHRYN<br>701 AQUI ESTA DRIVE LOT 208<br>PUNTA GORDA, FL 33950 | P-0032070 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMANN, ANDREW W.<br>1639 MACKWOOD RD<br>ROCHESTER HILLS, MI 48307 | P-0032071 | 11/27/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| SCHENA, CHRIS M.<br>57 OAKDALE ROAD<br>NORTH READING, MA 01864 | P-0032072 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOUTSOGIANNIS, NICK<br>KOUTSOGIANNIS, LORI<br>423 STOCKTON LOOP<br>WILLIAMSTOWN, NJ | P-0032073 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARPINE, AMBER L.<br>566 ELM ST<br>BROADWAY, VA 22815 | P-0032074 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM P.<br>P.O. BOX 474<br>NEWCASTLE, ME 04553 | P-0032075 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLINER, EDWARD J.<br>523 HOWLAND ROAD<br>HUBBARDTON, VT 05735 | P-0032076 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM P.<br>P.O. BOX 474<br>NEWCASTLE, ME 04553 | P-0032077 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACHILI FAH, BENEDICTE R<br>NDE FAH, JOSEPH MITT<br>21220 SENECA CROSSING DR<br>GERMANTOWN, MD 20876 | P-0032078 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALONSO, ANGELA L.<br>13794 W WADDELL RD STE 203<br>PMB 232<br>SURPRISE, AZ 85379 | P-0032079 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLAND, BRIAN<br>POLLASTRO, JOYCE<br>401 N GRAND AVE<br>BOZEMAN, MT 59715 | P-0032080 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROUTSIS SAVAS, GEORGIA<br>205 TAMARIX COURT<br>N. TOPSAIL BEACH, NC 28460 | P-0032081 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NDE FAH, JOSEPH MITT<br>21220 SENECA CROSSING DR<br>GERMANTOWN, MD 20876 | P-0032082 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATALLO, RACHEL<br>6045 51ST PL S<br>SEATTLE, WA 98118 | P-0032083 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGNER, ROBERT M.<br>8400 HARFORD RD, SIDE<br>PARKVILLE, MD 21234-4654 | P-0032084 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULTAN, GREGORY B.<br>JOHNSON, CAROL<br>2107 SHERMAN AVE<br>#B<br>EVANSTON, IL 60201 | P-0032085 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYNER, AMBER<br>5300 WOODRUFF FARM RD<br>APT 86<br>COLUMBUS, GA 31907 | P-0032086 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSE, CARROL S.<br>309 ONRADO DR<br>WARNER ROBINS, GA 31088 | P-0032087 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORIS, ALAN C.<br>22 WIMBLEDON DR<br>RANCHO MIRAGE, CA 92270 | P-0032088 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SZULYA, ROBERT J.<br>NO ADDRESS PROVIDED | P-0032089 | 11/27/2017 | TK Holdings Inc., *et al* . | $36,300.00 | | | | | $36,300.00 |
| MOREAN, MELISSA D.<br>901 MEADE STREET<br>WILLIAMSPORT, PA 17701 | P-0032090 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEMPSEY, MELISSA R.<br>45 MARCHMAN DR<br>ATLANTA, GA 30342 | P-0032091 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNTER, AMELIA S.<br>300 GRAMATAN AVE.,<br>APT. C36<br>MT. VERNON, NY 10552 | P-0032092 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOHLER, AMY M.<br>702 PARK AVE.<br>ELYRIA, OH 44035 | P-0032093 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STUBLASKI, NATHANIEL J.<br>12017 BRENLYN LN<br>MINNETONKA, MN 55343 | P-0032094 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOREAN, MELISSA D.<br>901 MEADE STREET<br>WILLIAMSPORT, PA 17701 | P-0032095 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CULLINAN, SCOTT A.<br>219 6TH AVE N<br>#6<br>CLEAR LAKE, IA 50428 | P-0032096 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENNINGS, WAYNE D.<br>884 QUILLIAMS ROAD<br>CLEVELAND HEIGHT, OH 44121 | P-0032097 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADLEY, PATRICIA A.<br>8893 FENTON<br>REDFORD, MI 48239 | P-0032098 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREMDER, HOWARD<br>2905 MANDALAY BEACH RD.<br>WANTAGH, NY 11793 | P-0032099 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAINES, FREDDA M.<br>HAINES, JOHN M.<br>3502 FREDERICK PL<br>KENSINGTON, MD 20895 | P-0032100 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANG, CONSTANCE L.<br>1904 PEACEFUL HILLS RD<br>WALNUT, CA 91789 | P-0032101 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIGHAM, RITA<br>887 SOUTHHILL ROAD<br>STEWERTSTOWN, NH 03576 | P-0032102 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARRANT, MARILYN<br>947 E MCNAIR DRIVE<br>TEMPE, AZ 85283 | P-0032103 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SHIRLEY<br>230 NORTHEAST OUTLOOK AVENUE<br>GRANTS PASS, OR 97526 | P-0032104 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, THOMAS E.<br>1068 SIBBIE ROAD<br>ABBEVILLE, GA 31001 | P-0032105 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHWATY, CHARLES C.<br>636 NAVAHO TRAIL DR<br>FRANKLIN LAKES, NJ 07417 | P-0032106 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBY, CLIFFORD A.<br>59 WILLOW LA<br>SPRING LAKE HTS, NJ 07762-2187 | P-0032107 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINKOWSKI, WILLIAM M.<br>PINKOWSKI, PATRICIA A.<br>5 MEADOWVIEW DRIVE<br>SELINSGROVE, PA 17870 | P-0032108 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWELLEN, LIANNE L.<br>6548 CAMPANILE STREET<br>RIO LINDA, CA 95673 | P-0032109 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWELLEN, LIANNE L.<br>6548 CAMPANILE STREET<br>RIO LINDA, CA 95673 | P-0032110 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYLAND, JEFFREY W.<br>265 PEEPER LANE<br>WINCHESTER, VA 22603 | P-0032111 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELTMAN, ERIC R.<br>73 REYNOLDS DRIVE<br>LIDO BEACH, NY 11561 | P-0032112 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, LESLINE M.<br>21320 BRINSON AVE #115<br>PT CHARLOTTE, FL 33952 | P-0032113 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ATHANS, PHILIP G.<br>ATHANS, DEANNE M.<br>2006 251ST PL SE<br>SAMMAMISH, WA 98075 | P-0032114 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENDL, EDMUND M.<br>13592 WHEMBLY DRIVE<br>SANTA ANA, CA 92705 | P-0032115 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUGHENBAUGH, MICHAEL W.<br>AUGHENBAUGH, SIERRA J.<br>8525 NE 15TH ST<br>VANCOUVER, WA 98664 | P-0032116 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNHART, THOMAS W.<br>P.O. BOX 666<br>MANCOS, CO 81328 | P-0032117 | 11/27/2017 | TK Holdings Inc., *et al*. | $190.00 | | | | | $190.00 |
| SHAW, FREDERICK V.<br>8535 DINA LANE<br>ELLICOTT CITY, MD 21043 | P-0032118 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNES, MARY S.<br>1750 HOWE ROAD<br>KERNERSVILLE, NC 27284 | P-0032119 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, YESENIA<br>48 AUGUSTUS AVE<br>ROSLINDALE, MA 02131 | P-0032120 | 11/27/2017 | TK Holdings Inc., *et al*. | $13,316.42 | | | | | $13,316.42 |
| GORDON, ROBIN M.<br>15 RED TAIL HAWK COURT<br>ANNANDALE, NJ 08801 | P-0032121 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARP, MEGAN R.<br>HARP-CARTER, PAM J.<br>4127 DUFF RD<br>LEITCHFIELD, KY 42754 | P-0032122 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADDISON, FREDDIE<br>10111 S. PAXTON<br>CHICAGO<br>, IL 60617-5634 | P-0032123 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COTTRELL, LAURIE S.<br>13892 ALLTHORN DR.<br>SANTA ANA, CA 92705 | P-0032124 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J.<br>4750 S DUDLEY STREET NUMBER 3<br>LITTLETON, CO 80123 | P-0032125 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COTE, WILLIAM D.<br>280 ROBERTS ROAD<br>SUWANEE, GA 30024 | P-0032126 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINTO, MAURICIO M.<br>WICKHAM-FOXWELL, SHARON L.<br>11762 DE PALMA RD., SUITE 1-C<br>CORONA, CA 92883 | P-0032127 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PELLY, BRANDON D.<br>6596 CHESAPEAKE DR<br>MEMPHIS, TN 38141 | P-0032128 | 11/27/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SPAGNOLO, JOAN M.<br>2643 YORK DRIVE<br>AUGUSTA, GEORGIA 30909-2003 | P-0032129 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, MICHAEL A.<br>3323 NE RODNEY AVE<br>PORTLAND, OR 97212 | P-0032130 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TERRENCE A.<br>48 JAMES STREET<br>UNIT B<br>NEWARK, NJ 07102 | P-0032131 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINGAFELT, CHRISTINE M.<br>375 BRADDOCK STREET<br>JOHNSTOWN, PA 15905 | P-0032132 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLA, DELCI<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0032133 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUEN, TIM<br>YUEN, MARGARET<br>3837 CALLAN BLVD<br>SSF, CA 94080 | P-0032134 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHERIAN, SUNNY<br>CHERIAN, ANIL<br>4124 N. MC VICKER AVBE<br>CHICAGO, IL 60634 | P-0032135 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RISER, SHERRY D.<br>3030 BLUERIDGE LN<br>GARLAND, TX 75042 | P-0032136 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WORONEC, JOHN<br>2811 SANIBEL LANE<br>LAMBERTVILLE, MI 48144 | P-0032137 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROSE, DIANA K.<br>1280 W. 108TH ST.<br>CLEVELAND, OH 44102 | P-0032138 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATTA, KYLE A.<br>6026 LARCH CT<br>DOVER, DE 19901 | P-0032139 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, CHARLES<br>NO ADDRESS PROVIDED | P-0032140 | 11/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MCHUGH, GARET O.<br>1205 E COOPER RD<br>MUNCIE, IN 47303 | P-0032141 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLA, SUKHVINDER<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0032142 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, BARBARA A.<br>P.O. BOX 13723<br>SAINT PETERSBURG, FL 33733 | P-0032143 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIZON, JERILENE V.<br>7922 LOUISE AVE<br>NORTHRIDGE, CA 91325 | P-0032144 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTMAN, PATRICIA M.<br>9191 SPRING HILL DRIVE<br>SPRING HILL, FL 34608 | P-0032145 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAVOIE, SPENCER M.<br>423 OAK ST<br>EAST HARTFORD, CT 06118 | P-0032146 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PANTALEO, ANTONETTE<br>8 AVENUE B<br>PORT MONMOUTH, NJ 07758 | P-0032147 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, APRIL D.<br>1204 LITTLE CREEK RD.<br>CHESTER, MD 21619 | P-0032148 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNCY, RONALD E.<br>MUNCY, EMMA M.<br>RONALD MUNCY<br>P.O. BOX 104<br>KERMIT, WV 25674 | P-0032149 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLOP, ANDRE N.<br>3219 BAMMEL LN<br>HOUSTON, TX 77098 | P-0032150 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAO, GANEN<br>6752 150TH STREET APT.421A<br>FLUSHING, NY 11367 | P-0032151 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGREGOR, AMY D.<br>5666 GARDEN VALLEY RD<br>NEWBURGH, IN 47630 | P-0032152 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH, MATTHEW<br>JOSEPH, LEELAMMA<br>12 BRADL LANE<br>NANUET, NY 10954 | P-0032153 | 11/27/2017 | TK Holdings Inc., *et al* . | $5,653.00 | | | | | $5,653.00 |
| JONES, GRISELDA A.<br>153 EXETER ROAD<br>WILLIAMSVILLE, NY 14221 | P-0032154 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLOP, ANDRE N.<br>3219 BAMMEL LN<br>HOUSTON, TX 77098 | P-0032155 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENDRICK, ELLEN S.<br>ELLEN S KENDRICK<br>300 HORSEBACK HOLLOW<br>AUSTIN, TX | P-0032156 | 11/27/2017 | TK Holdings Inc., *et al* . | $4,880.00 | | | | | $4,880.00 |
| SAWYER, DARLENE<br>190 MEADOW LANE CIRCL<br>ROCHESTER HILLS, MI 48307 | P-0032157 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNAPP, DIANA G.<br>5216 FLEMING RD<br>ATWATER, CA 95301 | P-0032158 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROADWAY, ROBERT T.<br>BROADWAY, SHANNON P.<br>P.O. BOX 452<br>ALTAMONT, KS 67330 | P-0032159 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BILLEWICZ, JULIA<br>18 NW 15TH PLACE<br>CAPE CORAL, FL 33993 | P-0032160 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, PATRICIA E.<br>1012 MAIN STREET<br>VEAZIE, ME 04401 | P-0032161 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEHOUILLIER, CYNTHIA S.<br>22170 EMPRESS STREET<br>MORENO VALLEY, CA 92553 | P-0032162 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONNALLY, LUCAS N.<br>CONNALLY, LARA L.<br>1808 HODGES ST<br>LAKE CHARLES, LA 70601 | P-0032163 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMOVIC, THOMAS P.<br>THOMAS ABRAMOVIC<br>950 BEL AIR DRIVE EAST<br>VISTA, CA 92084 | P-0032164 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DERZIC, KAREN L.<br>ALLEN, JWAN R.<br>1229 BENTON AVE<br>PITTSBURGH, PA 15212 | P-0032165 | 11/27/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| KORDICH, LYNNE<br>2209 E. HUDSON<br>ROYAL OAK, MI 48067 | P-0032166 | 11/27/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| GALINDO, ARGELIA<br>MO AZIZ ESQ,<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0032167 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEDDY, MYRTIE<br>34021 J ST<br>BARSTOW, CA 92311-6422 | P-0032168 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANDLE, LORREN B.<br>1370 DOUGLAS DRIVE N<br>APT 212<br>GOLDEN VALLEY, MN 55422 | P-0032169 | 11/24/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SANCHEZ GRIFFITH, MARICELA G.<br>2914 SOUTH 31ST LANE<br>MCALLEN, TX 78503 | P-0032170 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNT, STEPHEN<br>114 COUPLES CT<br>MURFREESBORO, TN 37128 | P-0032171 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NATOLI, DIANE<br>P.O. BOX 414<br>CARLE PLACE, NY 11514 | P-0032172 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCWILLIAMS, GAIL M.<br>80 PICCADILLY DR<br>#1<br>HAMILTON, OH 45013 | P-0032173 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROWBRIDGE, BRADLEY S.<br>P.O. BOX 45<br>PLYMOUTH, FL 32786-0045 | P-0032174 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODWIN, ROBERT E.<br>3144 OVERHILL ROAD<br>MOUNTAIN BROOK, AL 35223 | P-0032175 | 11/24/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CORDONE, ANDREA M.<br>152 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0032176 | 11/24/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| CORDONE, ANDREA M.<br>152 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0032177 | 11/24/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MICHAELS, DIANA J.<br>196 LONG VUE ACRES RD<br>WHEELING, WV 26003 | P-0032178 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAPP, LELAND R.<br>TRAPP, JOAN M.<br>3844 AHERITQGE COURT<br>COLUMBUS, AA 47203/8113 | P-0032179 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CECALA, GIOVANNI<br>66 THORNWOOD LANE<br>SEWELL, NJ 08080 | P-0032180 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCQUADE, KIMBERLEY A.<br>10022 DEWEY DRIVE<br>GARDEN GROVE, CA 92840 | P-0032181 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JURIN, DAVID M.<br>3141 64TH ST.<br>SACRAMENTO, CA 95820 | P-0032182 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAMPS, DAVID W.<br>605 NW 37 ST<br>OKLAHOMA CITY, OK 73118 | P-0032183 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KROON, CAROLINE M.<br>417 RIALTO COURT<br>MOUNTAIN VIEW, CA 94043 | P-0032184 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER<br>3014 T ST.<br>VANCOUVER, WA 98663 | P-0032185 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHING, JENNIFER<br>1347 35TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0032186 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCHUGH, GARET O.<br>1205 E COOPER RD<br>MUNCIE, IN 47303 | P-0032187 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARR, VINCENT J.<br>14723 HARTAWAY LANE<br>CYPRESS, TX 77429-2399 | P-0032188 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUITY, ALI E.<br>233 BELLA VISTA TERRACE<br>MCDONOUGH, GA 30253 | P-0032189 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEEL, JOHN<br>P O BOX 1715<br>DELRAN, NJ 08075 | P-0032190 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORLEY, ADAM M.<br>91 DELAFIELD PLACE<br>STATEN ISLAND, NY 10310 | P-0032191 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHING, LAURA<br>1647 23RD AVENUE<br>SAN FRANCISCO, CA 94122 | P-0032192 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, ROBERT E.<br>2211 MARGARET DRIVE<br>NEWPORT BEACH, CA 92663 | P-0032193 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHINERY, BRUCE<br>113 THOREAU WAY #4210<br>LAWRENCE, MA 01843 | P-0032194 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, JOEL R.<br>35W320 COUNTRY SCHOOL RD<br>DUNDEE, IL 60118 | P-0032195 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRIDGEN, CARRIE J.<br>6932 NORCHESTER COURT<br>CHARLOTTE, NC 28227 | P-0032196 | 11/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BERNSTEIN, CARRIE S.<br>1632 S MONROE ST<br>DENVER, CO 80210 | P-0032197 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILEY, LANCE P.<br>250 LEE LANE SW<br>CLEVELAND, TN 37311 | P-0032198 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOTT, WILLIAM P.<br>110 WEHRLI ROAD<br>LONG VALLEY, NJ 07853 | P-0032199 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERRATT, MARY A.<br>5442 PARK AVENUE<br>GARDEN GROVE, CA 92845 | P-0032200 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, DIANA J.<br>196 LONG VUE ACRES RD<br>WHEELING, WV 26003 | P-0032201 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R.<br>ALDRICH, SUSAN H.<br>39 CACHE CAY DR<br>VERO BEACH, FL 32963 | P-0032202 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NABOK, OLGA<br>NABOK, VLADYSLAV<br>5533 WALNUT AVE.<br>SACRAMENTO, CA 95841 | P-0032203 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COPPOLA WEEKS, CAROL<br>WEEKS, JULIAN P.<br>4704 W CALDWELL AVE<br>APT. H<br>VISALIA, CA 93277 | P-0032204 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURROUGHS, RYAN D.<br>529 SAINT ANDREWS BLVD<br>NAPLES, FL 34113 | P-0032205 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, YEE Y.<br>2239 GATES ST.<br>APT. #2<br>LOS ANGELES, CA 90031 | P-0032206 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREGORCY, GLENN M.<br>649 W GALENA GROVE WAY<br>DRAPER, UT 84020 | P-0032207 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHEWS, LINDSEY R.<br>405 PINECREST ROAD NE<br>ATLANTA, GA 30342 | P-0032208 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARIANI, GOPE D.<br>HARIANI, NANCY J.<br>10212 LAWNMARKET CT<br>ELLICOTT CITY, MD 21042 | P-0032209 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EADER, LAURA<br>EADER, GERALD<br>4951 GULFSHORE BLVD NORTH APT<br>NAPLES, FL 34103 | P-0032210 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORLEY, ADAM M.<br>91 DELAFIELD PLACE<br>STATEN ISLAND, NY 10310 | P-0032211 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, MARY<br>464 NASSAU<br>BOLINGBROOK, IL 60440 | P-0032212 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY E.<br>5850 BENNER ST<br>APT 204<br>LOS ANGELES, CA 90042 | P-0032213 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAGOOD, MICHELE<br>P.O. BOX 521<br>LIVINGSTON, AL 35470 | P-0032214 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KILROY, KEVIN P.<br>4 TIMBERWOOD DRIVE<br>UNIT 101<br>LEBANON, NH 03766 | P-0032215 | 11/27/2017 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| HARIANI, GOPE D.<br>HARIANI, NEIL F.<br>10212 LAWNMARKET CT<br>ELLICOTT CITY, MD 21042 | P-0032216 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHURCHILL, DAVID K.<br>2642 COLLEEN LN<br>DACULA, GA 30019-6568 | P-0032217 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, TERRI L.<br>1130 SW 170TH AVE. #201<br>BEAVERTON, OR 97003 | P-0032218 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, PENNY J.<br>129 CORNWALL AVE<br>TONAWANDA, NY 14150 | P-0032219 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, BARBARA M.<br>1374 TURNBERRY DRIVE<br>CASTLE ROCK, CO 80104 | P-0032220 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIBEL, RONALD G.<br>237 BELL STREET<br>AMERICUS, GA 31709 | P-0032221 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLMAN, THOMAS N.<br>721 WOLVERINE RD<br>MASON, MI 48854 | P-0032222 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHES, BRIAN P.<br>ROHN, LISA M.<br>P.O. BOX 2491<br>OAK BLUFFS, MA 02557 | P-0032223 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDS, JAIME N.<br>3 ARDSLEY CIRCLE<br>DOVER, DE 19904 | P-0032224 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ-TORRES, DOMINGO<br>386 EVERGREEN CIRCLE<br>GLIBERTS, IL 60136 | P-0032225 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, CLAUDIA<br>1155 E CENTRAL AVE<br>HOLTVILLE, CA 92408 | P-0032226 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KHOWJA, HEENA<br>207 S. CALLE SEVILLE #1<br>SAN CLEMENTE, CA 92672 | P-0032227 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARRARD, BEVERLY R.<br>571 KINGS RD SE<br>MILLEDGEVILLE, GA 31061 | P-0032228 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUNEFF, JESSE M.<br>1223 GROVE AVE<br>IMPERIAL BEACH, CA 91932-3666 | P-0032229 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AXTMAN, STEVEN C.<br>10780 ARMADA AVENUE NORTHWEST<br>SILVERDALE, WA 98383 | P-0032230 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOROW II, STUART A.<br>DOROW, KRISTA L.<br>13244 ROY HARRIS LOOP<br>CONROE, TX 77306 | P-0032231 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUERCIA, PATRICIA<br>1442 MARLINE AVENUE<br>EL CAJON, CA 92021 | P-0032232 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R.<br>ALDRICH, SUSAN H.<br>39 CACHE CAY DRIVE<br>VERO BEACH, FL 32963 | P-0032233 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, VIVIAN L.<br>8130 SUNFLOWER AVENUE<br>RANCHO COCAMONGA, CA 91701-2548 | P-0032234 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TAMEKA L.<br>18551 LAKE STREAM DRIVE<br>GREENWELL SPRING, CA 70739 | P-0032235 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIROTA, MARCI B.<br>9217 KOLMAR AVE<br>SKOKIE, IL 60076 | P-0032236 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, EDWARD C.<br>18551 LAKE STREAM DR<br>GREENWELLSPRINGS, LA 70739 | P-0032237 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINTER, CAROLYN E.<br>560 WESTLEY RD<br>GLENCOE, IL 60022 | P-0032238 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEREWSKY, SHOSHANA D.<br>KEMP, NANCY T.<br>2230 W. 27TH AVE<br>EUGENE, OR 97405 | P-0032239 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARKE, DELOIS E.<br>CLARKE, STANLEY S.<br>P.O. BOX 1461<br>TAPPAHANNOCK, VA 22560 | P-0032240 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLOWAY, CADERIUS L.<br>NO ADDRESS PROVIDED | P-0032241 | 11/24/2017 | TK Holdings Inc., *et al* . | $7,775.00 | | | | | $7,775.00 |
| BOOGREN, TERRY L.<br>458 HIGHTVIEW AVE<br>ELMHURST, IL 60126-2226 | P-0032242 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENMARK, JACQUELINE<br>4409 BARBARA ROAD<br>FORT WORTH, TX 76114 | P-0032243 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARKE, STANLEY S.<br>CLARKE, DELOIS E.<br>P.O. BOX 1461<br>TAPPAHANNOCK, VA 22560 | P-0032244 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEAN, JEANETTE B.<br>DEAN, PETER D.<br>6029 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0032245 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEAN, PETER D.<br>DEAN, JEANETTE B.<br>6029 PEAR ORCHARD R4<br>JACKSON, MS 39211 | P-0032246 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHUMADA, MARIA<br>6505 N DAMEN AVENUE<br>APT 302<br>CHICAGO, IL 60645 | P-0032247 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HACKER, GWENDOLYN D.<br>6522 KOREMATSU COURT<br>SAN JOSE, CA 95120-4570 | P-0032248 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REINBOTT, KIMBERLY J.<br>REINBOTT, BOBBY G.<br>105 N 2ND ST.<br>STE. GENEVIEVE, MO 63670 | P-0032249 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, MARTHA E.<br>110 25TH AVENUE EAST<br>APT C<br>SEATTLE, WA 98112 | P-0032250 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULICK, SYLVIA K.<br>GULICK, MARK S.<br>175 CEDAR POINT RD.<br>JOHNSON CITY, TN 37601 | P-0032251 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISDOM, JEFFERY M.<br>19813 SPURRIER AVENUE<br>POOLESVILLE, MD 20837-2016 | P-0032252 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORROW, JOHN M.<br>1949 KINDER HILL CT<br>LAWRENCEVILLE, GA 30044 | P-0032253 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIRI, LORI L.<br>45-727 WAIAWI STREET<br>KANEOHE, HI 96744 | P-0032254 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOKAYA, WARREN N.<br>536 HEMLOCK LANE<br>BRADLEY, IL 60915 | P-0032255 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHU, CHARLENE R.<br>MAHU, FELIX P.<br>162 DANDYVIEW DRIVE<br>LOWER BURRELL, PA 15068 | P-0032256 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0032257 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RALPH, PATRICIA A.<br>38453 MORAVIAN DRIVE<br>CLINTON TOWNSHIP, MI 48036 | P-0032258 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0032259 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, THEIA L.<br>334 ALLIE LN<br>LULING, LA 70070 | P-0032260 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, RAFAEL A.<br>NO ADDRESS PROVIDED | P-0032261 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLICK, BARBARA L.<br>1381 INDIAN MOUND TRAIL<br>VERO BEACH, FL 32963 | P-0032262 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOCK, MICHELLE A.<br>8729 OAKLEIGH RD<br>PARKVILLE, MD 21234 | P-0032263 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENORE, KAREN A.<br>11239 SKYTOP DRIVE<br>HUNTERSVILLE, NC 28078 | P-0032264 | 11/27/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032265 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, CYNTHIA M.<br>JORDAN, IVAN J.<br>8001 E 57TH ST<br>KANSAS CITY, MO 64129-2705 | P-0032266 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROONEY, RICHARD D.<br>208 WINDSOR DRIVE<br>HURLEY, NY 12443 | P-0032267 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOLINA, RAYMOND C.<br>MOLINA, MISTY D.<br>607 CASTLEBAY DRIVE<br>SPICEWOOD, TX 78669 | P-0032268 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUDIOSO, DANIEL F.<br>1116 ARBROID DR<br>ENGLEWOOD, FL 34223 | P-0032269 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ-PACHECO, CARLOS A.<br>PEREZ, TYFFANIE S.<br>C1 CALLE CRISANTEMO<br>ESTANCIAS DE BAIROA<br>CAGUAS, PR 00727 | P-0032270 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFF, CARL J.<br>HOFF, JENNIFER M.<br>6770 GINSENG LN<br>KING GEORGE, VA 22485 | P-0032271 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRUTIGER, ROBERT C.<br>1517 E PRINCE RD.<br>TUCSON, AZ 85719 | P-0032272 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALK, BRUCE<br>1637 RUSSELL ROAD<br>PSOLI, PA 19301 | P-0032273 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROONEY, RICHARD D.<br>208 WINDSOR DRIVE<br>HURLEY, NY 12443 | P-0032274 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINA, RAYMOND C.<br>MOLINA, MISTY D.<br>607 CASTLEBAY DRIVE<br>SPICEWOOD, TX 78669 | P-0032275 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERKEL, HARRIET B.<br>203 HARDEE AVE<br>SUMMERVILLE, SC 29485 | P-0032276 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAUDIOSO, DANIEL F.<br>1116 ABROID DR<br>ENGLEWOOD, FL 34223 | P-0032277 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, ANGEL<br>9342 CARMALEE STREET<br>HOUSTON, TX 77075 | P-0032278 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEIBAUER, WILLIAM D.<br>1414 BRETT PLACE<br>UNIT 246<br>SAN PEDRO, CA 90732 | P-0032279 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOLLUM, NICHOLE L.<br>610 S JENISON AVE<br>LANSING, MI 48915 | P-0032280 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALK, BRUCE<br>1637 RUSSELL ROAD<br>PAOLI, PA 19301 | P-0032281 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDERWEIT, JOHN W.<br>VANDERWEIT, CHRISTINE M.<br>VANDERWEIT TRUST<br>2508 HILLVIEW PL.<br>LAKE HAVASU CITY, AZ 86403 | P-0032282 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JAMES W.<br>SMITH, MELODY C. | P-0032283 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEAK, BLAIR K.<br>PEAK, BLAIR K.<br>300 E. MISSION ST.<br>CROWLEY, TX 76036 | P-0032284 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAVATA, ALESSANDRO<br>13 HALO AVE<br>SEWELL, NJ 08080 | P-0032285 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DORIS M.<br>105 ALICE STREET<br>WINSTON SALEM, NC 27105 | P-0032286 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAVATA, ALESSANDRO<br>13 HALO AVE<br>SEWELL, NJ 08080 | P-0032287 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COONS, PAUL C.<br>4698 MIRAMAR AVE.<br>NEWAYGO, MI 49337 | P-0032288 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALY, MICHAEL C.<br>4716 ALTADENA AVE<br>SAN DIEGO, CA 92115 | P-0032289 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, KELLY<br>WALLACE, JUSTIN<br>3308 N. OAKLEY AVE<br>#2<br>CHICAGO, IL 60618 | P-0032290 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEAK, SHARON A.<br>300 E. MISSION ST<br>CROWLEY, TX 76036 | P-0032291 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CECALA, MARY A.<br>66 THORNWOOD LANE<br>SEWELL, NJ 08080 | P-0032292 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLER, SIGAL E.<br>139 WESTWIND MALL<br>MARINA DEL REY, CA 90292 | P-0032293 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEDER, ADRIANNA L.<br>32604 W. 171ST CT.<br>GARDNER, KS 66030 | P-0032294 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, MICHAEL W.<br>402 27TH STREET<br>SAN FRANCISCO, CA 94131 | P-0032295 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CECALA, MARY A.<br>66 THORNWOOD LANE<br>SEWELL, NJ 08080 | P-0032296 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAVES, HANNELORE G.<br>EAVES, JR, ROYCE L.<br>P.O.BOX 442<br>JACKSONVILLE, AR 72078 | P-0032297 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YILMAZ, COREY S.<br>P.O. BOX 35876<br>PHOENIX, AZ 85069 | P-0032298 | 11/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PAGE, ELAINE C.<br>90 SUMMER STREET<br>ANDOVER, MA 01810 | P-0032299 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINGER, ROBERT C.<br>12967 MAHOGANY CT<br>FRISCO, TX 75033 | P-0032300 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENNEY, JOHN L.<br>2512 ST. FRANCIS STREET<br>SULPHUR, LA 70663 | P-0032301 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALTON, TAMMY L.<br>6401 OVERLAND TRAIL<br>MAPLE FALLS | P-0032302 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOBRON, JOHN D.<br>7109 FINE LANE<br>HARRISON, TN 37341 | P-0032303 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, DEBRA P.<br>2459 OLIVE BRANCH WAY<br>ORLANDO, FL 32817 | P-0032304 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLATER, CLIFFORD<br>P.O. BOX 75<br>SILVER SPRINGS, NY 14550 | P-0032305 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEIFERIS, WILLAIM<br>FEIFERIS, CATHERINE A.<br>TECH KNOWLEDGE PARTNERS, LLC<br>504 S. EDSON<br>LOMBARD, IL 60148 | P-0032306 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, DEBRA P.<br>2549 OLIVE BRANCH WAY<br>ORLANDO, FL 32817 | P-0032307 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURIVAGE, STEVE P.<br>214 SUNSET DR<br>BENNINGTON, VT 05201 | P-0032308 | 11/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HOUDER, DANIEL S.<br>1026 ROUTE 63<br>WESTMORELAND, NH 03467 | P-0032309 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEOU, NARO<br>213 PARKWAY CIRCLE<br>CHATTANOOGA, TN 37411 | P-0032310 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPPOLA WEEKS, CAROL A.<br>COPPOLA WEEKS, CAROL A.<br>4704 W CALDWELL AVE<br>APT. H<br>VISALIA, CA 93277 | P-0032311 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, DEBRA<br>2459 OLIVE BRANCH WAY<br>ORLANDO, FL 32817 | P-0032312 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLIKEN, KELLY<br>835 JOHN HORTON RD<br>APEX, NC 27523 | P-0032313 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, DESIREE E.<br>P.O. BOX 310432<br>TAMPA, FL 33680 | P-0032314 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEARS-LOVE, JACQUELYN<br>912 CHURCH ST<br>DEPTFORD, NJ 08096 | P-0032315 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILHITE, AMY C.<br>177 CHELSEA STATION DRIVE<br>CHELSEA, AL 35043 | P-0032316 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURIVAGE, STEVE P.<br>214 SUNSET DRIVE<br>BENNINGTON, VT 05201 | P-0032317 | 11/27/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| SETO, RYAN<br>7436 MUIRWOOD COURT<br>PLEASANTON, CA 94588 | P-0032318 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAILEY, CARLA D.<br>30869 YOUNG DOVE<br>MENIFEE, CA 92584 | P-0032319 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOPER, KERRY L.<br>5215 KRISTEN CT<br>SPRING, TX 77373 | P-0032320 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARRETT, AUSTIN T.<br>4785 PROPES DRIVE<br>OAKWOOD, GA 30566 | P-0032321 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, GEORGE W.<br>2163 STATE ROUTE 730<br>WILMINGTON, OH 45177 | P-0032322 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, AARON L.<br>KING, CHI P.<br>23315 S. HARPER ROAD<br>PECULIAR, MO 64078 | P-0032323 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHAN, DONALD W.<br>14512 FM 250 N<br>MARIETTA, TX 75566 | P-0032324 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIER, MICHELLE S.<br>2203 HILDAROSE DRIVE<br>SILVER SPRING, MD 20902 | P-0032325 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PANAS, ANN E.<br>2757 MAPLE RD<br>JACKSON, WI 53037 | P-0032326 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUIZ, THOMAS<br>10946 GADSTEN WAT<br>RANCHO CORDOVA, CA 95670 | P-0032327 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILL, ROXANNE T.<br>THOMAS, FRANK<br>1606 WHITEWATER FALLS DRIVE<br>ORLANDO, FL 32824 | P-0032328 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERMAN, AMY L.<br>1259 SW CROSSWAY CT<br>PORT ORCHARD, WA 98367 | P-0032329 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORAGON, FRANK B.<br>108 WEST MYRTLEWOOD DRIVE<br>NEWBERG, OR 97132 | P-0032330 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERKENRATH, JOHN<br>30502 PORTSIDE PLACE<br>AGOURA HILLS, CA 91301 | P-0032331 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATSON, KRISTIN<br>18 2ND STREET<br>ANNAPOLIS, MD 21401 | P-0032332 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEMMLER, HAL<br>1253 LUCIO LANE<br>SACRAMENTO, CA 95822 | P-0032333 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANTHAM, CANDACE R.<br>9213 SUN TERRACE CIRCLE APT C<br>PALM BEACH GARDE, FL 33403-4102 | P-0032334 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032335 | 11/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CADE, CARLA K.<br>2710 ROCK ISLAND RD. APT 120<br>IRVING, TX 75060 | P-0032336 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, RHYS J. JONES, ELIZABETH A. 2706 W FRANCIS PL CHICAGO, IL 60647 | P-0032337 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEIBAUER, WILLIAM D. 1414 BRETT PLACE UNIT 246 SAN PEDRO, CA 90732 | P-0032338 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOWAK, GILLEN 2737 THORNWOOD LANE JACKSONVILLE, FL 32207 | P-0032339 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DODSON, THOMAS A. 1828 IBACHE ST SOUTH LAKE TAHOE, CA 96150 | P-0032340 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, PHILLIP R. 15405 N.W. BAKER CREEK RD. MCMINNVILLLE, OR 97128-8007 | P-0032341 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORAGON, FRANK B. NO ADDRESS PROVIDED | P-0032342 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DAVID G. 206 LORETTA AVENUE FOLLANSBEE, WV 26037 | P-0032343 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICKERSON, MICHAEL P. NICKERSON, LUCY A. 27497 MIDDLETON RD MIDDLETON, ID 83644 | P-0032344 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEAN, QUYNH T. 23761 VIA STORNI MISSION VIEJO, CA 92692 | P-0032345 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANALES JR, LEONEL CANALES, MARTA A. 1531 ENFIELD ST SPRING VALLEY, CA 91977 | P-0032346 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITAKER, STEPHEN L. 28451 PANAMA WARREN, MI 48092 | P-0032347 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYBEE, SAM A. 1153 28TH ST HONDO, TX 78861-3238 | P-0032348 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KINANE, ANN M. 1725 WOODGLEN RD SANDY, UT 84092 | P-0032349 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAZCANO, RAFAEL 14114 DURNESS ST BALDWIN PARK, CA 91706 | P-0032350 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST, MORTON 7811 CICADA DR MISSOURI CITY, TX 77459 | P-0032351 | 11/27/2017 | TK Holdings Inc., *et al* . | $700.00 | | | | | $700.00 |
| MELSTROM, MARY MELSTROM, JAMES 11605 61ST AVENUE NORTH PLYMOUTH, MN 55442 | P-0032352 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST, MORTON 7811 CICADA DR MISSOURI CITY, TX 77459 | P-0032353 | 11/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANKS, SUZAN J.<br>P.O. BOX 17<br>ODIN, IL 62870 | P-0032354 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADDISON, CAROL A.<br>1958 CEDAR DRIVE<br>NEW BRIGHTON, MN 55112 | P-0032355 | 11/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| HOFFMAN, PAUL J.<br>HOFFMAN, ANN D.<br>2730 DALE ST N<br>#D201<br>ROSEVILLE, MN 55113-2387 | P-0032356 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032357 | 11/27/2017 | TK Holdings Inc., *et al* . | $2,687.00 | | | | | $2,687.00 |
| RICHARD, SHEILA M.<br>RICHARD, JR, ROBERT F.<br>3809 S. VIRGINIA LANE<br>SPOKANE VALLEY, WA 99206 | P-0032358 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANDLEWALA, RAJKUMAR<br>803 SECAUCUS ROAD<br>JERSEY CITY, NJ 07307 | P-0032359 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARK, KEITH K.<br>19403 SANCTUARY ROSE BUD LN<br>SPRING, TX 77388 | P-0032360 | 11/27/2017 | TK Holdings Inc., *et al* . | $5,950.00 | | | | | $5,950.00 |
| WELLS, BRITTANY R.<br>4607 GEORGIA ST<br>SANTA FE, TX 77517 | P-0032361 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, GLAADYS<br>3702 BOLDEN FIELDS<br>CONVERSE, TX 78109 | P-0032362 | 11/27/2017 | TK Holdings Inc., *et al* . | $483,155.00 | | | | | $483,155.00 |
| PANGILINAN, DENCY E.<br>PANGILINAN, RAUL A.<br>1367 BENT TREE LANE<br>CONCORD, CA 94521 | P-0032363 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARETSKIY, DMITRIY<br>P.O. BOX 1219<br>LAKE STEVENS, WA 98258 | P-0032364 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OHANIAN, JEANETTE L.<br>726 37TH AVE NE<br>ST.PETERSBURG | P-0032365 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAYMOND, JOEL C.<br>203 S WINOOSKI AVE APT 3<br>BURLINGTON, VT 05401 | P-0032366 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032367 | 11/27/2017 | TK Holdings Inc., *et al* . | $5,200.00 | | | | | $5,200.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032368 | 11/27/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| MOROZOFF, IAN N.<br>1809 GARYS PARK<br>SAN ANTONIO, TX 78247 | P-0032369 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032370 | 11/27/2017 | TK Holdings Inc., *et al* . | $4,386.00 | | | | | $4,386.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYSE, SAMANTHA R.<br>9657 HESSLER CROSSING NE<br>ROCKFORD, MI 49341 | P-0032371 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENEDETTI, BARBARA E.<br>10 N DOUGLAS ST<br>LEXINGTON, IL 61753 | P-0032372 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLINGTON, SHERRI F.<br>51 HAMPTON OAKS DR<br>HAMPTON, GA 30228 | P-0032373 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHILDZ, CHRISTOPHER R.<br>10811 GRANTVIEW FOREST CT.<br>ST. LOUIS, MO 63123 | P-0032374 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERWIN, ALLAN<br>2002 29TH ST<br>CODY, WY 82414 | P-0032375 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAO, JI<br>1926 ROADRUNNER AVE<br>NEWBURY PARK, CA 91320 | P-0032376 | 11/27/2017 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| GILLAN, KIMBERLY A.<br>ZOOLU<br>KIMBERLY GILLAN<br>3556 WEST 62ND AVENUE<br>DENVER, CO 80221 | P-0032377 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032378 | 11/27/2017 | TK Holdings Inc., *et al* . | $6,900.00 | | | | | $6,900.00 |
| BARELA, LARI L.<br>BARELA, STEVEN<br>MECHANICS BANK<br>CRB AUTO<br>P.O.BOX 98541<br>LAS VEGAS, NV 89193 | P-0032379 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHILDZ, CHRISTOPHER R.<br>10811 GRANTVIEW FOREST CT.<br>ST. LOUIS, MO 63123 | P-0032380 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BADY, LAWANA R.<br>3881 LIGHT ARMS PLACE<br>WALDORF, MD 20602 | P-0032381 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEVILLA MIRANDA, AMARILIS<br>URB. ROSE VALLEY<br>77 CALLE VALLE<br>MOROVIS, PR 00687 | P-0032382 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROOMS, TYLER J.<br>GROOMS, BRIANA K.<br>2308 OLD BARNWELL ROAD<br>LEXINGTON, SC 29073 | P-0032383 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CULLEY, ALAN D.<br>CULLEY, WANDA C.<br>7741 BOLTON ROAD<br>INDIAN LAND, SC 29707 | P-0032384 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARK, KEITH K.<br>19403 SANCTUARY ROSE BUD LN<br>SPRING, TX 77388 | P-0032385 | 11/27/2017 | TK Holdings Inc., *et al* . | $3,950.00 | | | | | $3,950.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, NORMELITA M.<br>75-217 NANI KAILUA DR.<br>APT. 191<br>KAILUA KONA, HI 96740 | P-0032386 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHILDZ, CHRISTOPHER R.<br>10811 GRANTVIEW FOREST CT.<br>ST. LOUIS, MO 6323 | P-0032387 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST, DAVID R.<br>4112 101 ST W<br>BRADENTON, FL 34210 | P-0032388 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VASQUEZ, LUIS<br>VASQUEZ, CARMEN<br>2490 MAVERICK CIRCLE<br>CORONA, CA 92881 | P-0032389 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVENPORT, LEWISE J.<br>440 ALPINE ST.<br>#67<br>UPLAND, CA 91786 | P-0032390 | 11/27/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| MILLS-DASH, AUDREY L.<br>P.O. BOX # 1422<br>ROSWELL, GA 30077 | P-0032391 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEEN, FRANK E.<br>KEEN, ELLEN C.<br>19801 EYOTA RD<br>APPLE VALLEY, CA 92308-4560 | P-0032392 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAMPERINI, MAR JEAN<br>KERSTEN, KATHERINE J.<br>8229 EAST VAN BUREN DR<br>PITTSBURGH, PA 15237 | P-0032393 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIESER, EDWARD L.<br>FIESER, SANDRA L.<br>1008 VILLA GRAN WAY<br>FENTON, MO 63026 | P-0032394 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, PAULINE S.<br>4114 40TH AVE S<br>MINNEAPOLIS, MN 55406 | P-0032395 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUENO, FRANSISCA<br>440 14TH STREET<br>BUFFALO, NY 14213 | P-0032396 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON JR, JOHN A.<br>NELSON, VICKI L.<br>8891 E DESERT LILY PL<br>TUSCON, AZ 85715-5914 | P-0032397 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHARSCHMIDT, VICKI<br>N5875 HILLSIDE DR<br>GREEN LAKE, WI 54941 | P-0032398 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, BONNIE D.<br>255 CLIFF RUN RD<br>BAINBRIDGE, OH 45612 | P-0032399 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRESSLER, LOIS A.<br>110 BARCELONA COURT<br>CARY, NC 27513 | P-0032400 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOBICK, WILLIAM E.<br>BOBICK, ELAINE C.<br>3045 OLD RT. 422 EAST<br>FENELTON, PA 16034 | P-0032401 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILEWSKI, MICHAEL D. MILEWSKI, PATRICIA C. P.O. BOX 44 DUNHAM, NY 12422 | P-0032402 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACMURRAY, PATRICIA J. 214 SHADYSIDE AVE CONCORD, MA 01742 | P-0032403 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B. 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0032404 | 11/27/2017 | TK Holdings Inc., *et al*. | $2,903.05 | | | | | $2,903.05 |
| GAYLER, AMY M. 309 LONG CANYON DR MESQUITE, TX 75150 | P-0032405 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUTAK, JOAN M. 3936 GIBSONIA ROAD GIBSONIA, PA 15044-9704 | P-0032406 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, TINESHA J. 5497 CYPRESS RD UNIT 203 OXNARD, CA 93033 | P-0032407 | 11/27/2017 | TK Holdings Inc., *et al*. | $8,500.00 | | | | | $8,500.00 |
| KENNEALLY, PHILIP J. 15 FREEDOM WAY MERRIMAC, MA 01860 | P-0032408 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASUPANG, SUZANNE L. 8201 EAGLEDANCER AVE LAS VEGAS, NV 89129 | P-0032409 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDOWELL, PATRICIA A. 2302 WETSTEIN AVENUE LOUISVILLE, KY 40205 | P-0032410 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIGGS-LAWS, VARNZELL M. P.O. BOX 764045 DALLAS, TX 75376 | P-0032411 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y. 16600 WATERFORD POINTE CIRCLE ANCHORAGE, AK 99516 | P-0032412 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MABRY, MICHAEL D. MABRY, MARY L. 6710 MEADOWLAWN HOUSTON, TX 77023 | P-0032413 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEDRICK, JERRY A. 221 HOSPITAL DRIVE VIRGINIA BEACH, VA 23452 | P-0032414 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MICHELLE 11910 CHETMAN DRIVE UNIT A HOUSTON, TX 77065 | P-0032415 | 11/27/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| HANCOCK, LARS J. 393 W. 1430 S. PAYSON, UT 84651 | P-0032416 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGO, TINA 8 COLONY DRIVE EAST WEST ORANGE, NJ 07052 | P-0032417 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLESSNER, RICHARD J. 62 WOODLAND AVENUE VERONA, NJ 07044 | P-0032418 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARTIDA, ARMANDO L. P.O. BOX 9518 BAKERSFIELD, CA 93389-9518 | P-0032419 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESPINOZA, EILEEN C. 74296 TWO MILE RD. , CA 92277 | P-0032420 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSHOTT, KAREN A. 120 STERRY DR GREENE, NY 13778 | P-0032421 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, LAVERNE 610 DEHAVEN COURT GLENSHAW, PA 15116 | P-0032422 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JANKOVITZ, ROBERT G. PHILLIPS, BETTY J. 52 MAIN ST #934 ISLETON, CA 95641 | P-0032423 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, JOSEPH 329 N MELROSE DR UNIT H VISTA, CA 92083 | P-0032424 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ST PIERRE, MICHELLE A. 309 QUEBEC COURT LITTLE CANADA, MN 55117 | P-0032425 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATMAN, ROBERT A. 37050 S RIDGEVIEW BLVD TUCSON, AZ 85739 | P-0032426 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIEBNICK, BARBARA J. 6404 STONEBROOK CIRCLE PLANO, TX 75093 | P-0032427 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, BRYAN R. 21319 52ND WAY S KENT, WA 98032 | P-0032428 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROSSER, ROBERT L. P.O. BOX 4425 CARLSBAD, CA 92018 | P-0032429 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNCAN, THOMAS A. 6617 SW 83RD TERRACE GAINESVILLE, FL 32608 | P-0032430 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAO, SHURONG 175 QUINTARD ST. STATEN ISLAND, NY 10305 | P-0032431 | 11/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ZHU, JIAN 2711 ALISTER AVE TUSTIN, CA 92782 | P-0032432 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSHOTT, SCOTT H. 120 STERRY DR GREENE, NY 13778 | P-0032433 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSHOTT, SCOTT H. 120 STERRY DR GREENE, NY 13778 | P-0032434 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAUGHTRY, LEAH B. 614 BRICKDUST COURT FORT MILL, SC 29708 | P-0032435 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARBIN, ANTHONY J. 38184 MORGAN GALLOWAY RD PEARL RIVER, LA 70452 | P-0032436 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, PATRICIA S.<br>240 CEDARHURST PLACE<br>DETROIT, MI 48203-5206 | P-0032437 | 11/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| STELL, DONNA D.<br>1844 STELL RD<br>BELLEVUE, TX 76228 | P-0032438 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HRUSKA, VICKI L.<br>2650 STARDUST TRAIL<br>VERONA, WI 53593 | P-0032439 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEAN, DENA C.<br>8967 AUDITORIUM ST<br>LAKEVIEW, OH 43331 | P-0032440 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIPMAN, JEANNE E.<br>2010 46TH AVENUE #18<br>GREELEY, CO 80634 | P-0032441 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, OWNER DEBRA K.<br>ADAMS, ROBIN R.<br>240 JAKE DRIVE<br>SYLACAUGA, AL 35151 | P-0032442 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEAN, DENA C.<br>8967 AUDITORIUM ST<br>LAKEVIEW, OH 43331 | P-0032443 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, ELIZABETH A.<br>1415 VICTORIA ST<br>#411<br>HONOLULU, HI 96822 | P-0032444 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HRUSKA, MARTIN J.<br>2650 STARDUST TRAIL<br>VERONA, WI 53593 | P-0032445 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACKLIN, FRANK<br>29612 VALLEY STREAM RD<br>VALLEY CENTER, CA 92082 | P-0032446 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JADOS, ALY M.<br>2823 N KEDZIE AVE<br>CHICAGO, IL 60618 | P-0032447 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLELLAN, ANNE M.<br>1330 E. FOOTHILL BLVD. #52<br>GLENDORA, CA 91741 | P-0032448 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASCARIO, DOMENIC M.<br>24178 CANYON LAKE DRIVE NORTH<br>CANYON LAKE, CA 92587 | P-0032449 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERWIN, ALLAN<br>2002 29TH ST<br>CODY, WY 82414 | P-0032450 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAZCANO, MARIA J.<br>14114 DURNESS ST<br>BALDWIN PARK, CA 91706 | P-0032451 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASSENS, PAUL E.<br>644 NALANUI ST. UNIT C<br>HONOLULU, HI 96817 | P-0032452 | 11/27/2017 | TK Holdings Inc., *et al* . | $429.17 | | | | | $429.17 |
| PLUNKETT, RON<br>PLUNKETT, CHRISTINE M.<br>13400 N. SANDRA ROAD<br>MARANA, AZ 85658 | P-0032453 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRITZ, JOSEF D.<br>ISABEL FRITZ<br>1312 SWANSTON DR.<br>SACRAMENTO, CA 95818 | P-0032454 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHEN, JAMES R.<br>HUGHEN, ELLEN S.<br>2736 GINGERVIEW LANE<br>ANNAPOLIS, MD 21401 | P-0032455 | 11/27/2017 | TK Holdings Inc., *et al* . | $1,850.00 | | | | | $1,850.00 |
| SCHAAR, BARBARA A.<br>19030 RIDGEVIEW TRAIL<br>CHAGRIN FALLS, OH 44023 | P-0032456 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032457 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPITAL, SAMUEL E.<br>5955 ST DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032458 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEINER, CHARLES P.<br>5850 PLYMOUTH PLACE<br>AVE MARIA, FL 34142 | P-0032459 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVY, BLANCHE R.<br>1100 39TH STREET<br>#216<br>SACRAMENTO, CA 95816 | P-0032460 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 CORELLA AVE<br>WHITTIER, CA 90603 | P-0032461 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEINBERG, ANDREW J.<br>STEINBERG, ADRIANA B.<br>6301 RED CEDAR PL<br>BALTIMORE, MD | P-0032462 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAVYAN, CHRIS<br>1334 ALAMEDA AVENUE<br>GLENDALE, CA 91201 | P-0032463 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NYSTROM, TANYA D.<br>3305 HARTRIDGE DRIVE<br>ALPHARETTA, GA 30022 | P-0032464 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'REGAN, PATRICIA A.<br>O'REGAN, PATRICIA<br>1833 HALSTEAD BLVD<br>APT 1204<br>TALLAHASSEE, FL 32309 | P-0032465 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>MARTINEZ, PAUL<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032466 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AAMES, LILI<br>10417 LOUISIANA AVE., PH4<br>LOS ANGELES, CA 90025 | P-0032467 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYAN, MICHAEL J.<br>15950 THOMPSON ROAD<br>ALPHARETTA, GA 30004 | P-0032468 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G.<br>2704 MAIN AVENUE<br>SHEBOYGAN, WI 53083 | P-0032469 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, DELIA<br>MARTINEZ, ANASTACIA<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032470 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, BEVERLY J.<br>P.O. BOX 196<br>COMPTCHE, CA 95427 | P-0032471 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 CORELLA AVE<br>WHITTIER, CA 90603 | P-0032472 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, NIKEYA N.<br>5282 N. REESE AVE<br>FRESNO, CA 93722 | P-0032473 | 11/27/2017 | TK Holdings Inc., *et al*. | $28,700.00 | | | | | $28,700.00 |
| BADINI, ALDO A.<br>120 WEST 70TH STREET<br>APT 7D/8D<br>NEW YORK, NY 10023 | P-0032474 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G.<br>2704 MAIN AVENUE<br>SHEOYGAN, WI 53083 | P-0032475 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRIMARD, HAROLD G.<br>27 WATERHOUSE ST.<br>PLATTSBURGH, NY 12901 | P-0032476 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INC., DIGIFIER<br>KATAL, SAEID<br>DIGIFIER, INC.<br>1812 VICTORY BLVD<br>GLENDALE, CA 91201 | P-0032477 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITING, LAUREN<br>33 SLEEPY HOLLOW LN.<br>LADERA RANCHZ, CA 92694 | P-0032478 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, OWNER DEBRA K.<br>ADAMS, ROBIN R.<br>240 JAKE DRIVE<br>SYLACAUGA, AL 35151 | P-0032479 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GHIDINELLI, BRIAN<br>15 ARCANGEL WAY<br>SAN RAFAEL, CA 94903 | P-0032480 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSTON, ALYSSA M.<br>333 WILLOW ST APT 130<br>ALAMEDA, CA 94501 | P-0032481 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGORY, KEVIN M.<br>GREGORY, HEIDI C.<br>608 19TH ST NE<br>EAST WENATCHEE, WA 98802 | P-0032482 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN ALLEN, ASHLEY N.<br>21319 52ND WAY S<br>KENT, WA 98032 | P-0032483 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| USHER, BERNARD L.<br>10416 SCOTCH ELM AVE<br>LAS VEGAS, NV 89166 | P-0032484 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOMSTRAND, SANDRA K.<br>9855 HOOVER RD.<br>ROCK FALLS, IL 61071 | P-0032485 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREEDEN, CHRISTOPHER D.<br>6915 67TH ST. APT 314<br>KENOSHA, WI 53142 | P-0032486 | 11/27/2017 | TK Holdings Inc., *et al*. | $15,097.73 | | | | | $15,097.73 |
| BOUGERE, CAMILLE C.<br>15921 DOWNEY AVE<br>APT. B<br>PARAMOUNT, CA 90723 | P-0032487 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0032488 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIETSCHE, THOMAS E.<br>6454 ZINNIA ST<br>ARVADA, CO 80004 | P-0032489 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLON, RANDY<br>514 JACKSON ST<br>APT 1A<br>HOBOKEN, NJ 07030 | P-0032490 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALSTON, DAVITA T.<br>6142 MAJORS LANE<br>COLUMBIA, MD 21045 | P-0032491 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOGGS, SARAH C.<br>BOGGS, ARLIE H.<br>P O BOX 1<br>738 PLUM STREET<br>RAYM, WA 98577 | P-0032492 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAUNDERS, SAMUEL A.<br>3300 PARAMOUNT WAY<br>WILMINGTON, NC 28405 | P-0032493 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INGINO, WILLIAM<br>1258 N GARDNER ST<br>WEST HOLLYWOOD, CA 90046 | P-0032494 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAIDEZ, ALMA R.<br>CHASE BANK<br>4201 LEGACY CT<br>SALIDA, CA 95368 | P-0032495 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANDSTETTER, CHRISTOPHER J.<br>6424 RANCHO SANTA FE DR<br>LAS VEAS, NV 89130 | P-0032496 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, ROSA<br>NO ADDRESS PROVIDED | P-0032497 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIN, MAATENRE<br>10566 CROSS FOX LANE<br>COLUMBIA, MD 21044 | P-0032498 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT, DORREA L.<br>32 ROBIN DR<br>HAUPPAUGE, NY 11788 | P-0032499 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, LINDA<br>P.O. BOX 4315<br>LISLE, IL 60532 | P-0032500 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALIC, ZEMIR<br>191 SHATTO DRIVE<br>CARLISLE, PA 17013 | P-0032501 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHEN, JAMES R.<br>HUGHEN, ELLEN S.<br>2736 GINGERVIEW LANE<br>ANNAPOLIS, MD 21401 | P-0032502 | 11/27/2017 | TK Holdings Inc., *et al*. | $1,350.00 | | | | | $1,350.00 |
| WHITMOYER, KIMBERLY R.<br>1331 LONG STREET<br>LAKELAND, FL 33801 | P-0032503 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, KAREN L.<br>3108 DOLORES CT.<br>SANTA MARIA, CA 93455 | P-0032504 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUPPIE, JOSEPH J.<br>GRUPPIE, JOSEPHINE<br>20171 FERNGLEN DR<br>YORBA LINDA, CA 92886 | P-0032505 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPITAL, PHYLLIS M.<br>5955 ST. DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032506 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHRADER, MATTHEW C.<br>3583 FIRST AVENUE<br>SAN DIEGO, CA 92103 | P-0032507 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMUEL, DWAN<br>12310 CURRIN FOREST DRIVE<br>HOUSTON, TX 77044 | P-0032508 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, ADRIENNE<br>3083 TILTON ST.<br>PHILADELPHIA, PA 19134 | P-0032509 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SORENSEN, MARSHA D.<br>71210 STATE HIGHWAY 13<br>ASHLAND, WI 54806 | P-0032510 | 11/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CHANDLER, THERESA W.<br>509 MAYHEW STREET<br>WEST POINT, MS 39773 | P-0032511 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHEN, JAMES R.<br>LIFE SCIENCE PLANNING LLC<br>2736 GINGERVIEW LANE<br>ANNAPOLIS, MD 21401 | P-0032512 | 11/27/2017 | TK Holdings Inc., *et al*. | $1,850.00 | | | | | $1,850.00 |
| FLEURENCE, OLIVIER J.<br>5511 MCKINLEY STREET<br>BETHESDA, MD 20817 | P-0032513 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMSEY, STEPHANIE<br>708 OGLETHORPE CT.<br>POOLER, GA 31322 | P-0032514 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAVIN, TIMOTHY J.<br>2688 LINDGREN TRL | P-0032515 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MLYNAREK, MICHAEL J.<br>71210 STATE HIGHWAY 13<br>ASHLAND, WI 54806 | P-0032516 | 11/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| AKASH, MURAD<br>8015 41ST AVE, APT 314<br>ELMHURST, NY 11373 | P-0032517 | 11/27/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| ROSALES, KARLA L.<br>LINO, JOSE R.<br>9739 1/2 ROSE ST<br>BELLFLOWER, CA 90706 | P-0032518 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPPELLINO, GIUSEPPE CAPPELLINO, VINCENZO 13571 CHOCO RD APPLE VALLEY, CA 92308 | P-0032519 | 11/27/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0032520 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREDLUND, MARK E. 12183 BAYHILL DR BURLINGTON, WA 98233 | P-0032521 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0032522 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAFFNER, SABINE 325 16TH STREET BOULDER, CO 80302 | P-0032523 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y. 16600 WATERFORD POINTE CIRCLE ANCHORAGE, AK | P-0032524 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTHERFORD, THOMAS 1209 BROWNWOOD MALVERN, AR 72104-2200 | P-0032525 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KATZ, ROYA C. 335 AUBURN AVE SIERRA MADRE, CA 91024 | P-0032526 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHIE, NIKOLAS B. 2559 W. AUGUSTA BLVD. #2R CHICAGO, IL 60622 | P-0032527 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIRBY, BRIAN P. KIRBY, BRIAN 3111 EAGLE CREEK DR BLOOMINGTON, IL 61704 | P-0032528 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, LEO L. 8781 MONTROSE AVE WESTMINSTER, CA 92683 | P-0032529 | 11/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| GILMORE, ROBERT GILMORE, CLAIRE G. P.O. BOX 216 PIERCEFIELD, NY 12973 | P-0032530 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, NATHANIEL L. ANDERSON, TERESA L. 883 DECATUR ST MEMPHIS, TN 38107 | P-0032531 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCBRIDE, ALICIA A. MCBRIDE, MARC S. 300 CADDO LANE MARSHFIELD, MO 65706 | P-0032532 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALI, SHUMAILA 9239 SOUTHERN BREEZE DR ORLANDO, FL 32836 | P-0032533 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UMAR, AHMED A. 17 WIESNER RD LACKAWANNA, NY 14218 | P-0032534 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, SHANA L.<br>588 TAGGART RD<br>WAITSBURG, WA 99361 | P-0032535 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTEN STRAHN, YVONNE<br>2410 OCEAN PARK BLVD, #6<br>SANTA MONICA, CA 90405 | P-0032536 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTTS, KELLIE L.<br>POTTS, ERIC S.<br>7115 ANGEL FALLS<br>MISOURI CITY, TX 77459 | P-0032537 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOGGS, SARAH C.<br>BOGGS, ARLIE H.<br>P O BOX 1<br>738 PLUM STREET<br>RAYMOND, WA 98577 | P-0032538 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KABIRI, NESHAT<br>ZIAEFAR, HAMIDREZA<br>3615 GREENLEE DRIVE APT 8<br>SAN JOSE, CA 95117 | P-0032539 | 11/27/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| THOMPSON, COURTNEY S.<br>3570 EAGLE ROCK BLVD<br>LOS ANGELES, CA 90065 | P-0032540 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUFF LONG, ALLYSON J.<br>RON RUFF<br>ALLYSON RUFF LONG<br>1323 GREEN TEE ROAD<br>TUPELO, MS 38801 | P-0032541 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALCH, CARL A.<br>113 MICHAEL DR.<br>HUNTSVILLE, ALABAMA | P-0032542 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANTZLER, TASHUNA Y.<br>DANTZLER, TASHUNA Y.<br>206 HARTFIELD ROAD APT 16<br>HATTIESBURG, MS 39402 | P-0032543 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAPUTO, JOSHUA M.<br>6414 ADELPHIA STREET<br>PITTSBURGH, PA 15206-1048 | P-0032544 | 11/27/2017 | TK Holdings Inc., *et al* . | $346.00 | | | | | $346.00 |
| SHORT, GINA E.<br>12325 H HWY<br>EXCELSIOR SPRING, MO 640248313 | P-0032545 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, DONALD D.<br>JOHNSON, LORI A.<br>3708 SOUTH LELAND ROAD<br>LAINGSBURG, MI 48848 | P-0032546 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLISON, TIM J.<br>801 MICHEAL ST<br>KINGSFORD, MI 49802 | P-0032547 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCBRIDE, MARC S.<br>MCBRIDE, ALICIA A.<br>300 CADDO LANE<br>MARSHFIELD, MO 65706 | P-0032548 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0032549 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHEWS, CATHY M. 20544 SHADYSIDE WAY GERMANTOWN, MD 20874-2832 | P-0032550 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTTS, ERIC S. POTTS, KELLIE L. 7115 ANGEL FALLS MISSOURI CITY, TX 77459 | P-0032551 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, DONALD D. 3708 SOUTH LELAND ROAD LAINGSBURG, MI 48848 | P-0032552 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, JANICE A. RYOBI-TTI 952-ALLGOOD BRIDGE RD. PICKENS, SC 29671 | P-0032553 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL A. 6142 MAJORS LANE COLUMBIA, MD 21045 | P-0032554 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KASARJIAN, DAVID A. 1235 WEST BASELINE ROAD #116 TEMPE, AZ 85283 | P-0032555 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ILUNGA, NATACHA K. 624 MOOSE DR NW CEDAR RAPIDS, IA 52405 | P-0032556 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASELLA, JANICE D. 1604 HACKBERRY AVENUE METAIRIE, LA 70001 | P-0032557 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KASKIN, DAVID E. 108 WOODTHRUSH ROAD SUMMERVILLE, SC 29485 | P-0032558 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0032559 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOTARSKI, JOSEPH B. 16600 WATERFORD POINTE CIRCLE ANCHORAGE, AK 99516 | P-0032560 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLINGSHEAD, KATHY A. 8285 BUENA VISTA AVE LOS MOLINOS, CA 96055 | P-0032561 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0032562 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAMPION, MELINDA L. SIMMS, MARK 100 N HINCHMAN AVE HADDONFIELD, NJ 08033 | P-0032563 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NETZER, MOLLY G. NETZER, KURT P. 12565 PORCUPINE CT EDEN PAIRIE, MN 55344 | P-0032564 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| URBAN & BLATTENBERGER PC JOHN P. URBAN 513 ALLEGHENY STREET HOLLIDAYSBURG, PA 16648 | P-0032565 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURT, JOHN S. 870 SAGEBRUSH LANE COLLEGEVILLE, PA 19426 | P-0032566 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, NATHANIEL ANDERSON, TERESA L. 883 DECATUR ST MEMPHIS, TN 38107 | P-0032567 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTEIRO, IVETTE C. MONTEIRO, AMERICO F. 36 REVERE STREET BROCKTON, MA 02301 | P-0032568 | 11/27/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| PERCY, DENNIS L. 2044 LEACH LAKE LN HASTINGS, MI 49058 | P-0032569 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, WAI 20 NEWPORT PARKWAY APT 2708 JERSEY CITY, NJ 07310 | P-0032570 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANISOVETS, VALERIY V. 9625 BRADHUGH CT SACRAMENTO, CA 95827 | P-0032571 | 11/27/2017 | TK Holdings Inc., *et al* . | $14,000.00 | | | | | $14,000.00 |
| URBAN & BLATTENBERGER PC JOHN P. URBAN 513 ALLEGHENY STREET HOLLIDAYSBURG, PA 16648 | P-0032572 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLDEN, ANDREW H. HOLDEN, TAMMY E. 7073 WHITBY AVE CLEMMONS, NC 27012 | P-0032573 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRAHN, YVONNE STRAHN, CHRISTOPHER 2410 OCEAN PARK BLVD, #6 SANTA MONICA, CA 90405 | P-0032574 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAIN III, JACOB 6326 REMINGTON CT. FREDERICK, MD 21701 | P-0032575 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON-RICH, SUSAN A. 74 STRATFORD VILLAGE WAY BLUFFTON, SC 29909-5053 | P-0032576 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATTISTONI, BRIDGET B. BATTISTONI, MICHAEL J. 17315 SE 185TH STREET RENTON, WA 98058 | P-0032577 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, NATASHA E. 8300 MOUNTAIN PASS RIVERDALE | P-0032578 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOUGHERTY, KATHRYN C. 3201 DUVENECK DR RALEIGH, NC 27616 | P-0032579 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENDER, LAURIE A. 900 N STUART ST #512 ARLINGTON, VA 22203 | P-0032580 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REDMOND, MARIA 181 NOR5 CORONA AVENUE VALLEY STREAM, NY 11580 | P-0032581 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HATCHER, CHERYL L. 4800 S WEST SHORE BLVD APT 534 TAMPA, FL 33611 | P-0032582 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOMBARDO, LAURIE<br>LOMBARDO, LAURIE<br>91 BLUE RIDGE ST<br>WARRENTON, VA 20186 | P-0032583 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KILLEEN, KEVIN<br>MCNIEL, BETTY<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032584 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHELEN, RICHARD J.<br>1103 BANDANNA DRIVE<br>CINCINNATI, OH 45238-4227 | P-0032585 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HATCHER, CHERYL L.<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032586 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNIEL, BETTY G.<br>KILLEEN, KEVIN M.<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032587 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUTHERFORD, LAVEDA<br>1209 BROWNWOOD<br>MALVERN, AR 72104-2201 | P-0032588 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAYER MITCHELL, BRIANNE<br>560 PITTSBURGH RD.<br>BROWNSVILLE, PA 15417 | P-0032589 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON-RICH, BRYAN C.<br>74 STRATFORD VILLAGE WAY<br>BLUFFTON, SC 29909-5053 | P-0032590 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATZ, ROYA<br>335 AUBURN AVE<br>SIERRA MADRE, CA 91024 | P-0032591 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAL, DASHI S.<br>630 GARDEN HWY, UNIT 301<br>SACRAMENTO, CA 95833 | P-0032592 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAN, LEON<br>9534 VELVET LEAF CIR.<br>SAN RAMON, CA 94582 | P-0032593 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHELAN, THOMAS M.<br>203 CHAPARRAL ST<br>BORGER, TX 79007 | P-0032594 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIAZ, RICHARD<br>P.O. BOX 566601<br>MIAMI, FL 33256 | P-0032595 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNER, BONITA S.<br>2366 AMBER COURT<br>LOVELAND, CO 80537 | P-0032596 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, STEVE T.<br>LAM, TIFFANY T.<br>LAM FAMILY TRUST<br>5402 N. DELTA STREET<br>SAN GABRIEL, CA 91776 | P-0032597 | 11/27/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| HEALY, SHAWN<br>HC 02<br>BOX 3571<br>MAUNABO, PR 00707- | P-0032598 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAESSIG III, WILLIAM F.<br>16 CHURCH DR<br>PICKENSVILLE, AL 35447 | P-0032599 | 11/27/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| CAMPORA, THOMAS<br>196 SCHARER AVE.<br>NORTHVALE, NJ 07647 | P-0032600 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLASER, LAURIE A.<br>NORD, KEVIN F.<br>2114 MOHAWK AVENUE<br>SAINT PAUL, MN 55119 | P-0032601 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARTEAGA, SHELLEY N.<br>12601 EDGEMONT LN<br>UNIT 36<br>GARDEN GROVE, CA 92845 | P-0032602 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODS, R GLEN<br>1108 PINTO HORSE AVE.<br>HENDERSON, NV 89052 | P-0032603 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POMRINK, ROBERT<br>626 E LOST PINE WAY RD<br>GALLOWAY, NJ 08205 | P-0032604 | 11/27/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| PERCY, KARLA K.<br>2044 LEACH LAKE LN<br>HASTINGS, MI 49058 | P-0032605 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWAIM, ROBERT E.<br>3031 MAPLE BRANCH DR<br>HIGH POINT, NC 27265 | P-0032606 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAITE, JASON<br>55 COLEBOURNE ROAD<br>ROCHESTER, NY 14609 | P-0032607 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, WILFRED T.<br>P.O. BOX 11602<br>HOUSTON, TX 77293 | P-0032608 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WU, LILY<br>GRAY, RAYMOND<br>132 S. HIDALGO AVE.<br>ALHAMBRA, CA 91801 | P-0032609 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, REGAN N.<br>24654 BROADMORE AVE<br>HAYWARD, CA 94544 | P-0032610 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENBLATT, KATARIINA<br>7512 DR. PHILLIPS BLVD. #5065<br>ORLANDO, FL 32819 | P-0032611 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, SARA<br>1336 EAST 43RD ST<br>TACOMA, WA 98404 | P-0032612 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLS, CELESTE A.<br>3113 GREEN VALLEY DRIVE<br>EAST POINT, GA 30344 | P-0032613 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSTOS, VANESSA<br>468 90TH ST APT 205<br>DALY CITY, CA 94015 | P-0032614 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUGH, JOLIE A.<br>5835 HOOT OWL LANE<br>MILTON, FL 32570 | P-0032615 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINS, RODNEY N.<br>1027 SE 2ND ST.<br>WALNUT RIDGE, AR 72476 | P-0032616 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLADDIE, AFRICA N.<br>MCCLADDIE, KENYA Z.<br>710 PEACHTREE ST. NE<br>#1631<br>ATLANTA, GA 30308 | P-0032617 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, BLAKE T.<br>1N 270 BLUE JAY COURT<br>CAROL STREAM, IL 60188 | P-0032618 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, KRYSTAL R.<br>3907 COLORADO RIVER RD<br>ONTARIO, CA 91761 | P-0032619 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, BRITTANY L.<br>3709 EDGEWOOD CT.<br>AVONDALE, LA 70094 | P-0032620 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALOS, LISA<br>3450 PALMER DR<br>#4114<br>CAMERON PARK, CA 95682 | P-0032621 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAURENZANA, MERARI A.<br>LAURENZANA, MIGUEL A.<br>7100 DONA ADELINA AVE SW<br>ALBUQUERQUE, NM 87121 | P-0032622 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, KIMBERLY<br>176 TRUMBULL ST.<br>SAN FRANCISCO, CA 94112 | P-0032623 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENCHOS, JESSICA C.<br>8000 GREENLY DRIVE<br>OAKLAND, CA 94605 | P-0032624 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEZA, STEVE<br>MEZA, DIANE<br>9190 HIGHLAND AVE<br>ALTA LOMA, CA 91701 | P-0032625 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JAMES W.<br>7816 PARADISE DR<br>DONALSONVILLE, GA 39845 | P-0032626 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, ROBERT A.<br>STEPHENS, DIANE<br>9700 W. GILMORE<br>LAS VEGAS, NV 89129 | P-0032627 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CESSNA, GABRIEL A.<br>87 PARDEE AVENUE<br>JAMESTOWN, NY 14701 | P-0032628 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARIANI, SCOT<br>7720 ELMDALE WAY G<br>STANTON, CA 90680 | P-0032629 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, JOHN<br>HARVEY, VALERIE<br>18340 NE 19TH PL<br>BELLEVUE, WA 98008 | P-0032630 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINIKOFF, SHAWN<br>WINIKOFF, BRANDEE<br>1893 MELVIN ROAD<br>OAKLAND, CA 94602 | P-0032631 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORDHORST, LIESL<br>411 N 90TH ST #109<br>SEATTLE, WA 98103 | P-0032632 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMOFF, DEENA V.<br>1108 E. 11TH AVE.<br>SPOKANE, WA 99202 | P-0032633 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMBROSIO, PAUL E.<br>CORSILLES, MICHELLE E.<br>717 KEY ROUTE BLVD<br>ALBANY, CA 94706 | P-0032634 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVERS, BRIAN L.<br>P.O. BOX 82026<br>PHOENIX, AZ 85071 | P-0032635 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVERS, BRIAN L.<br>P.O. BOX 82026<br>PHOENIX, AZ 85071 | P-0032636 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, MICHAEL P.<br>219 ROBINSON DRIVE<br>NEWPORT NEWS, VA 23601 | P-0032637 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNCAN, YADWIGA J.<br>4240 VILLAGE PKYW CIR EAST<br>#8<br>INDIANAPOLIS, IN 46254 | P-0032638 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINS, KAREN L.<br>505 MAHOPAC DR<br>RED LION, PA 17356 | P-0032639 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, BEN M.<br>7258 VENTURA DR SE<br>GRAND RAPIDS, MI 49546 | P-0032640 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL-MUELLER, PATRICIA A.<br>1717 15TH AVE<br>MENOMINEE, MI 49858 | P-0032641 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PILLA, DONNA<br>205 GLENVIEW CIRCLE<br>WARRINGTON, PA 18976 | P-0032642 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITTY, CHERYL J.<br>101 1ST AVE NW<br>APARTMENT #404<br>MANDAN, ND 58554 | P-0032643 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENSEL, LAURA A.<br>12 BARBARA AVE<br>GREENVILLE, SC 29615 | P-0032644 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BETROS, MICHAEL C.<br>5 HUBBARD LANE<br>POUGHKEEPSIE, NY 12603 | P-0032645 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAFF, GREGREY M.<br>38364 200TH STREET<br>SPRINGFIELD, MN 56087 | P-0032646 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWSON, SUSAN L.<br>706 COLONEL BURCH ROAD<br>VALLEY FALLS, NY 12185 | P-0032647 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTOPHER, CARMEN I.<br>CHRISTOPHER, CARMEN I.<br>11269 SW WYNDHAM WAY<br>PORT SAINT LUCIE, FL 34987 | P-0032648 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDINO, YAMILEX C.<br>2504 WOODGATE BLVD<br>APT 206<br>ORLANDO, FL 32822 | P-0032649 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POOLE, AMANDA L.<br>20135 AQUASCO ROAD<br>AQUASCO, MD 20608 | P-0032650 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDINO, ANNETTE<br>3524 MON MARTRE DR<br>APT 2112<br>ORLANDO, FL 32822 | P-0032651 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, VIVIAN C.<br>P.O. BOX 442133<br>FT WASHINGTON, MD 20749 | P-0032652 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOT, MICHELLE B.<br>SCOTT, DARYL L.<br>411 W DIAMOND ST<br>BUTLER, PA 16001 | P-0032653 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENELL, REBECKA A.<br>7501 E THOMPSON PEAK PKWY #63<br>SCOTTSDALE, AZ 85255 | P-0032654 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTERS, CHRISTOPHER I.<br>12603 CHESAPEAKE BAY DR<br>LOUISVILLE, KY 40245 | P-0032655 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, JAMES W.<br>1587 BRENTWOOD DR<br>MARIETTA, GA 30062 | P-0032656 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLCH, JASON<br>121 ARUNDEL RD<br>PASADENA, MD 21122 | P-0032657 | 11/28/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| TAYLOR, SHELBY J.<br>7291 LITTLE HURRICANE<br>CREEK ROAD<br>MCEWEN, TN 37101 | P-0032658 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENSAUER, MARIE<br>218 LAUREL RD<br>GREENE, NY 13778 | P-0032659 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, PAULINE C.<br>30 COLLINS AVE<br>PENN YAN, NY 14527 | P-0032660 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERS, KRISTEN L.<br>104 BROOKSTONE DR SW<br>CALHOUN, GA 30701 | P-0032661 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, SHERYL<br>5417 GLAMIS CT.<br>VIRGINIA BEACH,, VA 23464 | P-0032662 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERS, BRANDON A.<br>104 BROOKSTONE DR SW<br>CALHOUN, GA 30701 | P-0032663 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, TYRUS B.<br>HUN, LISA B.<br>14606 MARSH VIEW DRIVE<br>JACKSONVILLE, FL 32250 | P-0032664 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTERS, AMANDA A.<br>12603 CHESAPEAKE BAY DR<br>LOUISVILLE, KY 40246 | P-0032665 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAH, NISARG<br>4983 KOKOMO DR<br>SACRAMENTO, CA 95835 | P-0032666 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAH, NISARG<br>4983 KOKOMO DR<br>SACRAMENTO, CA 95835 | P-0032667 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONNELLY, PATRICK M.<br>245 GROVE STREET<br>JERSEY CITY, NJ 07302 | P-0032668 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE, LESLIE A.<br>291 E LEGEND COURT<br>HIGHLAND HEIGHTS, OH 44143 | P-0032669 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILIPPE, SAMUEL E.<br>7234 TALLOWTREE LANE<br>ORLANDO, FL 32835 | P-0032670 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROOKINS, IRYNA<br>417 MAIN ST APT 7D<br>HACKENSACK, NJ 07601 | P-0032671 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ECHOLS, JACQUELINE M.<br>1935 WOODLAND HILLS AVE NW<br>ATLANTA, GA 30318 | P-0032672 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOGLEY, ROGER T.<br>BOGLEY, JERI E.<br>16509 N MOCKINGBIRD LANE<br>NINE MILE FALLS, WA 99026-9392 | P-0032673 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEENAN, MICHAEL C.<br>84 CONCORD STREET<br>NASHUA, NH 03064 | P-0032674 | 11/27/2017 | TK Holdings Inc., *et al* . | $9,500.00 | | | | | $9,500.00 |
| BALDING, WALTER L.<br>BALDING, AMY L.<br>61 COWPER AVENUE<br>KENSINGTON, CA 94707 | P-0032675 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NASTASI, ANCELA R.<br>7 RIPLEY LANE<br>LAKE COMO, NJ 07719 | P-0032676 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOTARSKI, JOSEPH B.<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032677 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y.<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032678 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y.<br>KOTARSKI, JOSEPH B.<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032679 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARMENTIER, THOMAS J.<br>P.O. BOX 992<br>PINELLAS PARK, FL 33780 | P-0032680 | 11/27/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| HANDLOVICS, ROBERT<br>5715 LUELDA AVE<br>PARMA, OH 44129 | P-0032681 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSTRANDER, CINDY<br>P.O. BOX 863<br>WOODVILLE, TX 75979 | P-0032682 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOVEY, KALYN A.<br>9762 NICKEL RIDGE CIRLCE<br>NAPLES, FL 34120 | P-0032683 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAF, DEBBIE R.<br>P.O. BOX 8204<br>COLUMBUS, MS 39705 | P-0032684 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILES, PAMELA A.<br>216 OAKHURST DRIVE<br>MUNRDE FALLS, OH 44262 | P-0032685 | 11/27/2017 | TK Holdings Inc., *et al*. | $29,112.20 | | | | | $29,112.20 |
| GILES, PAMELA A.<br>216 OAKHURST DRIVE<br>MUNROE FALLS, OH 44262 | P-0032686 | 11/27/2017 | TK Holdings Inc., *et al*. | $17,244.00 | | | | | $17,244.00 |
| SCHULTZ, JOHN W.<br>P.O. BOX 1003<br>PRINEVILLE, OR 97754 | P-0032687 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERT, MICHAEL D.<br>2443 MERCHANT ST,<br>FRENDERICK, MD 21701 | P-0032688 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINLEY, PRINCESS S.<br>427 SOUTH GRAND VIEW STREET<br>APARTMENT 106<br>LOS ANGELES, CA 90057 | P-0032689 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGUSON, JIMMY E.<br>FERGUSON, DOROTHY L.<br>14029 MENDOTA RD<br>ABINGDON, VA 24210 | P-0032690 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODARD, DWAUNNA L.<br>1845 SO. MILLARD AVE<br>CHICAGO, IL 60623 | P-0032691 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVERY, RONALD<br>15 SAFFRON DR<br>LUMBERTON, NJ 08048-4221 | P-0032692 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, HEIDI C.<br>4555 SOUTH PEACH STREET<br>SALT LAKE CITY, UT 84117 | P-0032693 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIFF, SANDRA<br>1521 W TEDMAR AVE<br>ANAHEIM, CA 92802 | P-0032694 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNER-YANG, EN-SHEUAN<br>8278 WOLD DEN CT<br>SPRINGFIELD, VA 22153-3809 | P-0032695 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIVIL, WILCO<br>18598 MILTON KEYNES CT<br>LAND O LAKES, FL 34638 | P-0032696 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JAMILLAH O.<br>125 MARKET STREET<br>APT. 442<br>MANASSAS PARK, VA 20111 | P-0032697 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROTZ, RONALD M.<br>15 MISTY PINE ROAD<br>FAIRPORT, NY 14450 | P-0032698 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JAMILLAH O.<br>125 MARKET STREET<br>APT. #442<br>MANASSAS PARK, VA 20111 | P-0032699 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANDLER, MATT<br>47 PODURGIEL LANE<br>UNCASVILLE, CT 06382 | P-0032700 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELIZAIRE, MARGALIE<br>3 COUNTRY SQUIRE DRIVE<br>UNIT E<br>CROMWELL, CT 06416 | P-0032701 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, VICTORIA A.<br>12409 EQUINE LANE<br>WELLINGTON, FL 33414 | P-0032702 | 11/28/2017 | TK Holdings Inc., *et al*. | $5,633.00 | | | | | $5,633.00 |
| KUZMA, JONATHON M.<br>1897 ROCKVALE ROAD<br>LANCASTER, PA 17602 | P-0032703 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORSE, DONALD C.<br>8212 WRENFIELD DRIVE<br>WILLIAMSBURG, VA 23188 | P-0032704 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNCHEL, CAITLIN M.<br>1000 CENTRAL AVE<br>#424<br>CHARLOTTE, NC 28204 | P-0032705 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHAEL C.<br>15815 80TH ST E<br>PUYALLUP, WA 98372 | P-0032706 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAIL, RICHARD D.<br>5510SANDY RUN DRIVE<br>MILTON, FL 32570 | P-0032707 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL J.<br>1305 N 11TH AVE<br>WEST BEND, WI 53090 | P-0032708 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAYTON, LIZZIE<br>3930 168 ST.<br>C.C. HILLS, IL 60678 | P-0032709 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVEY, JAMES T.<br>5489 BRIGHT HAWK CT<br>COLUMBIA, MD 21045 | P-0032710 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNER, JEFFREY T.<br>420 WOODHAVEN CT<br>MONTGOMERY, AL 36117 | P-0032711 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIRONI, MARIA<br>4907 TUDOR DRIVE<br>POMPTON, NJ 07444 | P-0032712 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GATES, NELL M.<br>615 S. 12TH ST.<br>CENTERVILLE, IA 52544 | P-0032713 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMAHON, PAUL J.<br>2840 SW THIRD AVE.<br>MIAMI, FL 33129 | P-0032714 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAURICIO, BERNADETTE C.<br>P.O BOX 1855<br>KAILUA, HI 96734 | P-0032715 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAY, CATHERINE L.<br>12267 RAMBLING ROSE WAY<br>FARSMINGTON, AR 72730 | P-0032716 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACHEN, JOSEPH R.<br>139 N. SURREY AVE<br>VENTNOR, NJ 08406 | P-0032717 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURNUTTE, KAREN L.<br>1164 MILLER STREET<br>RACELAND, KY 41169 | P-0032718 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMIREZ, JAMES A.<br>500 AVE A WEST<br>WAHNETA, FL 33880 | P-0032719 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST DEVILLE, JENNIFER L.<br>42 PETE PAUL ROAD<br>DEVILLE, LA 71328 | P-0032720 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, JONATHAN A.<br>690 VICTOR WAY APT. 2<br>MOUNTAINVIEW, CA 94040 | P-0032721 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMBROWSKI, VALERIE A.<br>11560 SOMERSET DRIVE<br>APT 308A<br>NORTH ROYALTON, OH 44133 | P-0032722 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, DOROTHY<br>6900 SAN VICENTE NE<br>UNIT 319<br>ALBUQUERQUE, NM 87109 | P-0032723 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N.<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0032724 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVENTIS, GEORGE A.<br>5316 GLENBRIER DRIVE<br>CHARSLOTTE, NC 28212 | P-0032725 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAYINDIRLI, JEM H.<br>413 HICKORYHILL DRIVE<br>ENCINITAS, CA 92024 | P-0032726 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEBLANC, ANASTASIA G.<br>9031<br>OLIVE STREET<br>NEW ORLEANS, LA 70118 | P-0032727 | 11/27/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| LEONE, JEANNE D.<br>286 OLDBAY ROAD<br>BOLTON, MA 01740-1225 | P-0032728 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KARASEK, BLANKA<br>21620 196TH AVE SE<br>RENTON, WA 98058 | P-0032729 | 11/27/2017 | TK Holdings Inc., *et al* . | $25,330.00 | | | | | $25,330.00 |
| REDFIELD, SADIE J.<br>684 JOSEPH AVE<br>ROCHESTER, NY 14621 | P-0032730 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALLISON, JANA L.<br>CALLISON, STEVEN W.<br>93 SUSAN DRIVE<br>ST. CHARLES, MO 63301 | P-0032731 | 11/27/2017 | TK Holdings Inc., *et al* . | $187.12 | | | | | $187.12 |
| JOHNSON, GALE M.<br>1180 EAST CARNEGIE ST.<br>WINNSBORO, TX 75494 | P-0032732 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENASHE, ALBERT A.<br>9449 NW WELLS COURT<br>PORTLAND, OR 97229 | P-0032733 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLTRALIK, FABIAN<br>112 FILE DRIVE<br>BECKLEY, WV 25801-7112 | P-0032734 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0032735 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARLSON, JOAN Y. HUENNEKE, DANIEL J. 7400 EAST. EASTER LANE CENTENNIAL, CO 80112-1754 | P-0032736 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICE, MARK E. 2820 N ARCADIA CT UNIT B214 PALM SPRINGS, CA 92262 | P-0032737 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'BRIEN, JAMES S. 106 DEER RUN DRIVE LEWISBURG, PA 17837 | P-0032738 | 11/24/2017 | TK Holdings Inc., *et al*. | $341.56 | | | | | $341.56 |
| GAUTIER, MARLENE 247 BROUGHTON AVENUE BLOOMFIELD, NJ 07003 | P-0032739 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENS, DANIEL W. N5295 DHONDT ROAD SKANDIA, MI 49885 | P-0032740 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DREIER, PAUL J. 7105 TREERIDGE DRIVE CINCINNATI, OH 45244-3551 | P-0032741 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLNSTEIN, ANDREA C. 941 NEWELL RD PALO ALTO, CA 94303 | P-0032742 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLONSTEIN, ANDREA C. 941 NEWELL RD PALO ALTO, CA 94303 | P-0032743 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODCOCK, SEAN 11603 ROYAL PALM BLVD CORAL SPRINGS, FL 33065 | P-0032744 | 11/27/2017 | TK Holdings Inc., *et al*. | $1,800.00 | | | | | $1,800.00 |
| STITCHER, ELIZABETH G. 106 WARE ST HOGANSVILLE, GA 30230 | P-0032745 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARROWS, AMY L. 19 CUTTING LANE BURLINGTON, MA 01803 | P-0032746 | 11/28/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| POWELL, CARRIE A. 4121 ALSTON LANE VESTAVIA HILLS, AL 35242 | P-0032747 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAUDOIN, PAULA C. 179 VARNUM AVE #2 LOWELL, MA 01854 | P-0032748 | 11/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PAIGE, ALLIE P.O. BOX 23 EDGECOMB, ME 04556 | P-0032749 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MELISSA M. MOORE, MARK M. 1716 ALPINE MEADOWS LN. #1206 PRESCOTT, AZ 86303 | P-0032750 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MARK M.<br>1716 ALPINE MEADOWS LN<br>#1206<br>PRESCOTT, AZ 86303 | P-0032751 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANGELA R.<br>1296 MOSSWOOD CHASE<br>TALLAHASSEE, FL 32312 | P-0032752 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURPIN, NANCY<br>2846 SWEET CLOVER WAY<br>WAUCONDA, IL 60084 | P-0032753 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARROWS, AMY L.<br>19 CUTTING LANE<br>BURLINGTON, MA 01803 | P-0032754 | 11/28/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| LINCOURT, PATRICIA K.<br>8329 GRENOBLE ST<br>#43<br>SUNLAND, CA 91040 | P-0032755 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORT, CHANEL L.<br>1255 HICKORY VALLEY ROAD<br>TRUSSVILLE, AL 35173 | P-0032756 | 11/28/2017 | TK Holdings Inc., *et al*. | $27,044.46 | | | | | $27,044.46 |
| ENGLEHART, THOMAS A.<br>13518 LAKESIDE TERRACE DRIVE<br>HOUSTON, TX 77044 | P-0032757 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, KELLY E.<br>SMITH, ANGELA M.<br>9104 IRON GATE BLVD<br>MILTON, FL 32570 | P-0032758 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEATHERHOLTZ, CHRISTINE L.<br>13000 PORTOFINO CIRCLE<br>#117<br>PALM BEACH GARDE, FL 33418 | P-0032759 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILEY, ANTHONY D.<br>35425 WILL ALLEN ROAD<br>DENHAM SORINGS, LA 70706 | P-0032760 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S NATIONAL AVE<br>SPRINGFIELD, MO 65897 | P-0032761 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT L.<br>9236 STANFORD DR.<br>BRIDGEVIEW, IL 60455 | P-0032762 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUHART, NANCY F.<br>175 FEATHERWOOD HOLLOW<br>ATHENS, GA 30601 | P-0032763 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFFERTY, CHANDRA D.<br>13 CACTI PL<br>CASPER, WY 82604 | P-0032764 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYO, ROBERT<br>139 GUANA ROAD<br>SOUTHPORT, FL | P-0032765 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOSHOLD, DEREK J.<br>5115 NE 23RD AVE. UNIT 2302<br>PLEASANT HILL, IA 50327 | P-0032766 | 11/28/2017 | TK Holdings Inc., *et al*. | $566.64 | | | | | $566.64 |
| BERGEMANN, LISA<br>BOX 1012<br>CONCORD, MA 01742-1012 | P-0032767 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANDEE, LEWIS A.<br>GANDEE, JUDITH A.<br>331 NORTHRIDGE DRIVE<br>HURRICANE, WV 25526-9094 | P-0032768 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDEAU, ANNE M.<br>BORDEAU JR, JOHN J.<br>W7046 COUNTY RD JJ<br>HORTONVILLE, WI 54944 | P-0032769 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLINTON, RACHEL C.<br>4505 MAINFIELD AVE<br>BALTIMORE, MD 21214 | P-0032770 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEISS, JESSICA M.<br>4329 SE CANTER DR<br>LEES SUMMIT, MO 64082-8224 | P-0032771 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSBORNE, KARINE M.<br>OSBORNE, CHAD A.<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032772 | 11/28/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| MILLER, ANTHONY B.<br>P.O. BOX 765<br>FORT MYERS, FL 33902 | P-0032773 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LITRELL, WILLIAM D.<br>LITRELL, LYNN A.<br>5775 GARDEN PARK DR<br>GARDEN VALLEY, CA 95633 | P-0032774 | 11/27/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| HOLBROOK, KIM C.<br>5 PUTNAM HILL APT. 3B<br>GREENWICH, CT 06830 | P-0032775 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEPAOLA, VICTOR P.<br>9034 WESTERHOLME WAY<br>VIENNA, VA 22182 | P-0032776 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, JAMES E.<br>1425 57TH STREET<br>SACRAMENTO, CA 95819 | P-0032777 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALTERMAN, LORENZA B.<br>15 SOUTH SPRING STREET<br>BOX 261<br>ROWLESBURG, WV 26425-0261 | P-0032778 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMREK, MICHAEL D.<br>2390 LAKE AVENUE<br>ALLISON PARK, PA 15101 | P-0032779 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARREN, CARL W.<br>WARREN, BARBARA S.<br>18655 W BERNARDO DR<br>APT 558<br>SAN DIEGO, CA 92127 | P-0032780 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, TERRI L.<br>10017 US HWY 167<br>ABBEVILLE, LA 70510 | P-0032781 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMORE MARTIN, BRENDA J.<br>1459 22ND ST NORTH<br>BIRMINGHAM, AL 35234 | P-0032782 | 11/24/2017 | TK Holdings Inc., *et al*. | $21,037.02 | | | | | $21,037.02 |
| FINK, RUSSELL A.<br>1713 HUNGERS PARISH CT.<br>VIRGINIA BEACH, VA 23455 | P-0032783 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINK, RUSSELL A.<br>1713 HUNGERS PARISH CT.<br>VIRGINIA BEACH, VA 23455 | P-0032784 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINK, RUSELL A.<br>FINK, MELODY B.<br>1713 HUNGERS PARISH CT.<br>VIRGINIA BEACH, VA 23455 | P-0032785 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRINBERG, HANNA<br>1141 S CARMELINA AVE<br>LOS ANGELES, CA 90049 | P-0032786 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANK, PETER C.<br>LERNER, JONATHAN D.<br>P O BOX 52<br>HUDSON, NY 12534 | P-0032787 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| D'ALBA, MICHAEL G.<br>4867 STRATFORD RD<br>LOS ANGELES, CA 90042 | P-0032788 | 11/24/2017 | TK Holdings Inc., *et al*. | $735.00 | | | | | $735.00 |
| SMITH, KAREN D.<br>2424 W 14TH AVE SPACE 10<br>SPOKANE, WA 99224 | P-0032789 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIENNETTE, DANIEL P.<br>PIENNETTE, CHRISTY L.<br>50678 TRAILS NORTH DRIVE<br>GRANGER, IN 46530-6934 | P-0032790 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAVTIER, MARLENE<br>247 BROUGHTON AVENUE<br>BLOOMFIELD AVE, NJ 07003 | P-0032791 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSITY CREDIT UNION<br>15 MAIN ST<br>ORONO, ME 04473 | P-0032792 | 11/27/2017 | TK Holdings Inc., *et al*. | $16,156.92 | | | | | $16,156.92 |
| HARIKIAN, KRISTINE L.<br>HARIKIAN, LARRY A.<br>5297 DARK HOLLOW ROAD<br>MEDFORD, OR 97501 | P-0032793 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEARNE, PAUL W.<br>419 BOX ELDER WAY<br>HENDERSON | P-0032794 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARHAM, MARY<br>P.O. BOX 8356<br>MORENO VALLEY, CA 92552 | P-0032795 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SORENSON, ALLEN C.<br>P.O. BOX 24836<br>SILVERTHORNE, CO 80497 | P-0032796 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, BROOKE D.<br>170 SUNSET DR.<br>CHARLESTON, WV 25301 | P-0032797 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REUTHER, JACKEE<br>6 DEBORAH CT<br>ROBBINSVILLE, NJ 08691-1333 | P-0032798 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDDLES, II, BENJAMIN T.<br>615 BAYSHORE DRIVE<br>#1106<br>PENSACOLA, FL 32507 | P-0032799 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREY, WILLISM<br>39 MCDERMOTT RD.<br>MECHANICVILLE, NY 12118 | P-0032800 | 11/28/2017 | TK Holdings Inc., *et al*. | $150.00 | | | | | $150.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIE, SHIRLEY<br>759 LIQUIDAMBER PL<br>DANVILLE, CA 94506 | P-0032801 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIFSUD, THOMAS J.<br>4632 SWENSON RD<br>CLAYTON, WA 99110 | P-0032802 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARLIN, KENNETH B.<br>7 MANOR DR<br>BOX 122<br>POCONO MANOR, PA 18349 | P-0032803 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAVEN, SCOTT E.<br>SLAVEN, KYLE L.<br>24 LEDYARD COURT<br>STUARTS DRAFT, VA 24477 | P-0032804 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRELL, SUSAN M.<br>TERRELL, STEPHEN H.<br>2029 COVE PLACE<br>GADSDEN, AL 35903 | P-0032805 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRELL, SUSAN M.<br>TERRELL, STEPHEN H.<br>2029 COVE PLACE<br>GADSDEN, AL 35903 | P-0032806 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'NEILL, BETSEY L.<br>3229 HERO DRIVE<br>GRETNA, LA 70053 | P-0032807 | 11/28/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| HIMMELFARB, JCOEL C.<br>HIMMELFARB, LUANN N.<br>2510 CONGRESSIONAL WAY<br>DEERFIELD BEACH, FL 33442 | P-0032808 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIIS, DANIEL E.<br>620 B N. HOUGH STREET<br>BARRINGTON, IL 60010 | P-0032809 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENHAM, SCHUYLER R.<br>NO ADDRESS PROVIDED | P-0032810 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLEN, JAMES<br>1700 NW 82ND AVE<br>CORAL SPRINGS, FL 33071 | P-0032811 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEEK, KELLY D.<br>3172 E. IDLEWOOD WAY<br>FAYETTEVILLE, AR 72703 | P-0032812 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRAMEDA, ANNA C.<br>3165 HERITAGE VALLEY DRIVE<br>SAN JOSE, CA 95148 | P-0032813 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, EMMA L.<br>P.O. BOX 3315<br>FAIRFIELD, CA 94533 | P-0032814 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIZAK, CYNTHIA A.<br>284 STEEPLE ROAD<br>NORTHAMPTON, PA 18067 | P-0032815 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWEGMAN, JAMES W.<br>17 LONGSTREET<br>IRVINE, CA 92620 | P-0032816 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRISON, MYRTLE B.<br>2001 HOLCOMBE BLVD UNIT 302<br>HOUSTON 1<br>HOUSTON, TX 77030 | P-0032817 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, HAROLD D.<br>17 LONGSTREET<br>IRVINE, CA 92620 | P-0032818 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRENNER, JUNE I.<br>1551 WEATHERSTONE CIRCLE<br>MONROE, OH 45050 | P-0032819 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, GILDA A.<br>9543 LOS ANGELES ST UNIT C<br>BELLFLOWER, CA 90706 | P-0032820 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, MICHEAL A.<br>5 VINE DR. UNIT 7<br>FRUITHURST, AL 36262 | P-0032821 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACOSTA, PABLO N.<br>8650 WATSON ST.<br>APT. E<br>CYPRESS, CA 90630 | P-0032822 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUTTLE, JESSICA R.<br>2980 MLK DR.<br>SHREVEPORT, LA 71107 | P-0032823 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAM, DIANA L.<br>ZUMMALLEN, DAVID L.<br>6150 CANOGA AVENUE<br>#442<br>WOODLAND HILLS, CA 91367 | P-0032824 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGLISH, ASHLEY<br>ENGLISH, TERRIE<br>1740 W 120 THE ST APT A<br>LOS ANGELES, CA 90047 | P-0032825 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, EMMA L.<br>GRAY, ROBERT<br>P.O. BOX 3315<br>FAIFIELD, CA 94533 | P-0032826 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVIN, GAIL R.<br>RAPSESSIONS INC.<br>1558 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0032827 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VINING, GARY O.<br>VINING, JANICE H.<br>545 SANFORD CREEK LANE<br>LAWRENCEVILLE, GA 30045 | P-0032828 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEDEIROS, BRANDON E.<br>58 OLD WHIPPLE STREET<br>CUMBERLAND, RH 02864 | P-0032829 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUGAR, CATHERINE T.<br>1402 S. EMERALD STREET<br>CHICAGO, IL 60607 | P-0032830 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PONTIKES, MELISSA L.<br>1030 PRAIRIE AVE<br>DEERFIELD, IL 60015 | P-0032831 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUETTNER, THOMAS<br>8330 WEBSTER HILLS ROAD<br>DEXTER, MI 48130 | P-0032832 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONGTOE, MARK<br>P.O. BOX 144<br>MALDEN-ON-HUDSON, NY 12453 | P-0032833 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PONTIKES, MELISSA L.<br>1030 PRAIRIE AVE<br>DEERFIELD, IL 60015 | P-0032834 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELVIN, JOHN J.<br>15 LAUREL IRCLE<br>NEWTOWN, PA 18940 | P-0032835 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHANNSEN, PAULA S.<br>ERCK, GEORGE W.<br>2903 W. STOVALL STREET<br>TAMPA, FL 33629 | P-0032836 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUMPHREYS, NEAL B.<br>NEAL B HUMPHREYS<br>3777 MULBERRY ROAD<br>SULLIGENT, AL 35586 | P-0032837 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGGARD, PATRICIA L.<br>45501 DOGWOOD COURT<br>SHELBY TOWNSHIP, MI 48317 | P-0032838 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI MARCO, FABRIZIO F.<br>1975 N CRYSTAL DR<br>PRESCOTT, AZ 86301 | P-0032839 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, MICHAEL<br>1152 GOLDEN POND COURT<br>VOORHEES, NJ 08043 | P-0032840 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, CHRISTOPHER J.<br>FRIEND, DANA L.<br>1524 CASTLE CT<br>MORGANTOWN, WV 26508 | P-0032841 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINOR CHILD, NRMP A.<br>POWELL, PARENT, BY ALLISON<br>4121 ALSTON LANE<br>VESTAVIA HILLS, AL 35242 | P-0032842 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CADENHEAD, PAMELS<br>1544 DAVENPORT RD<br>GREENVILLE, AL 36037 | P-0032843 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOVE, EDWIN E.<br>LOVE, ALMA J.<br>P.O. BOX 24<br>BLAKESLEE, PA 18610 | P-0032844 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAHAN, JAMES<br>2015 NW 21ST AVENUE<br>PORTLAND, OR 97209 | P-0032845 | 11/28/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| BOONE, CAROL L.<br>1021 EUCLID AVE<br>LEHIGH ACRES, FL 33972 | P-0032846 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INGRAHAM, DAVID W.<br>5170 JACK'S TRAIL<br>TRAVERSE CITY, MI 49684 | P-0032847 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER, CAROLYN D.<br>109 DEERWALK CIRCLE<br>MARIETTA, OH 45750 | P-0032848 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRO, OLIVIA A.<br>388 EAST MOUNTAIN ROAD<br>HILLSBOROUGH, NJ 08844 | P-0032849 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASTAS III, GEORGE<br>5943 SUMMERFIELD CT<br>HASLETT, MI 48840 | P-0032850 | 11/24/2017 | TK Holdings Inc., *et al*. | $390,681.34 | | | | | $390,681.34 |
| MALLOTT, LINDA M.<br>904 POWHATAN COURT NE<br>LEESBURG, VA 20176 | P-0032851 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, TIMOTHY A.<br>5036 SHADY ROAD<br>CANNELTON, IN 47520 | P-0032852 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, MATTHEW S.<br>3003 APPLEWOOD DRIVE<br>MONTICELLO, IL 61856 | P-0032853 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILFERT, AMY J.<br>1025 POLO CLUB RD<br>INDENDENCE, MN 55359 | P-0032854 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRYHOROCKI, ROXANNE M.<br>1351 FRANKLIN ST NW<br>SALEM, OR 97304-3903 | P-0032855 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, JASON M.<br>310 RAILROAD AVE<br>SSF, CA 94080 | P-0032856 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, MICK B.<br>MCCOY, JUDITH E.<br>3736 WENIG RD NE<br>CEDAR RAPIDS, IA 52402 | P-0032857 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEYER, NEIL N.<br>212 TURLOCK DR<br>BIG BEAR CITY, CA 92314 | P-0032858 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEYER, NEIL N.<br>MEYER, MARY M.<br>212 TURLOCK DR<br>BIG BEAR CITY, CA 92314 | P-0032859 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEWOX, GLENN L.<br>P.O. BOX 10903<br>BROOKSVILLE, FL 34603 | P-0032860 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURCH, REX E.<br>BURCH, JILL<br>18423 AVALON PL<br>NAMPA, ID 83687 | P-0032861 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT H.<br>572 MILLCROSS ROAD<br>LANCASTER, PA 17601 | P-0032862 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCAN, DORIS G.<br>1009 FOSTER SQUARE LANE<br>UNIT 401<br>FOSTER CITY, CA 944404 | P-0032863 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CERBONE, JOSEPH L.<br>CERBONE, DIANE C.<br>3012 VINCENT RD<br>WEST PALM BEACH, FL 33405 | P-0032864 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, VIRGINIA H.<br>5312 CONNER TERRACE<br>PORT CHARLOTTE, FL 33981 | P-0032865 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYERS, ROBERT A.<br>1115 MULBERRY PL<br>BRENTWOOD, CA 94513 | P-0032866 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATO, JORGE L.<br>15684 CROCUS CT W<br>ROSEMOUNT, MN 55068 | P-0032867 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAMPION, MELINDA L.<br>SIMMS, MARK<br>100 N HINCHMAN AVE<br>HADDONFIELD, NJ 08033 | P-0032868 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWELL, JAMES E.<br>1425 57TH STREET<br>SACRAMENTO, CA 95819 | P-0032869 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUDLEY, DELORES M.<br>10447 CHARDONNIERE DR<br>ST. LOUIS, MO 63135 | P-0032870 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEFFER, NATHAN A.<br>2600 UNIVERSITY AVE SE #400<br>MINNEAPOLIS, MN 55414 | P-0032871 | 11/24/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| PATRIARCA, RICHARD<br>1254 E MARCONI AVE<br>PHOENIX, AZ 85022 | P-0032872 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIDT, LOWELL S.<br>1120 COBBLESTONE CT<br>MCPHERSON, KS 67460-2747 | P-0032873 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KASKIN, DAVID E.<br>108 WOODTHRUSH ROAD<br>SUMMERVILLE, SC 29485 | P-0032874 | 11/24/2017 | TK Holdings Inc., *et al* . | $850.00 | | | | | $850.00 |
| CASELLA, PETER D.<br>1604 HACKBERRY AVENUE<br>METAIRIE, LA 70001 | P-0032875 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROTHERS, MACK P.<br>623 SUMMER ST<br>MARSHFIELD, MA 02050 | P-0032876 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, JAMES S.<br>832 W 21ST<br>HOUSTON, TX 77008 | P-0032877 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOAGLAND, LESLIE P.<br>121 PINE VALLEY DRIVE<br>SUMMERVILLE, SC 29483 | P-0032878 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, AIMEE T.<br>832 W 21ST<br>HOUSTON, TX 77008 | P-0032879 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, AIMEE T.<br>832 W 21ST<br>HOUSTON, TX 77008 | P-0032880 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSER, MARY G.<br>435 DODGE ROAD<br>POB 994<br>GETZVILLE, NY 14068 | P-0032881 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLSON, DAYL A.<br>2955 AVERY AV<br>SARASOTA, FL 34232 | P-0032882 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERKE, JUDITH<br>7809 SPRING AVENUE<br>ELKINS PARK, PA 19027-2619 | P-0032883 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, KRISTAL<br>37 BAYSIDE DR<br>FREDERICKSBURG, VA 22405 | P-0032884 | 11/28/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROHN, PATTI M.<br>5546 LAKECRESS DR S<br>SAGINAW, MI 48603 | P-0032885 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, JAMES W.<br>11 CYNTHIA COURT<br>LYNCHBURG, VA 24501-4755 | P-0032886 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A.<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, M 63011 | P-0032887 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCAGLIOTTI, MARIA C.<br>JOHN WELLS<br>P.O. BOX 694<br>BIG BEAR LAKE, CA 94294 | P-0032888 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMEZ, MILAGROS G.<br>1601 HOOD ROAD APT 21<br>SACRAMENTO, CA 95825 | P-0032889 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHURCHARD, KAREN S.<br>6531 N 3RD AVE<br>UNIT 5<br>PHOENIX, AZ 85013 | P-0032890 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORWOOD, REBECA<br>NORWOOD, FRANK<br>1416 YARROW LANE<br>BEAUMONT, CA 92223 | P-0032891 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARRETT, SARAH L.<br>GARRETT, ANTHONY W.<br>P.O. BOX 1243<br>MADISONVILLE, TX 77864 | P-0032892 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDIE, JAMES G.<br>GOLDIE, KATHLEEN<br>1024 MACON AVE<br>PITTSBURGH, PA 15218-1030 | P-0032893 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A.<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032894 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELF, MICHAEL C.<br>614 GARY PLACE<br>NEWPORT BEACH, CA 92663 | P-0032895 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E.<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032896 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEERS, KAREN J.<br>HEERS, PETER G.<br>19113 890TH AVE<br>ALBERT LEA, MN 56007 | P-0032897 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULL, KATHY L.<br>1128 PEGGY DRIVE<br>HUMMELSTOWN | P-0032898 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, YVETTE J.<br>SANTANDER USA<br>SANTANDER CONSUMER USA<br>P.O. BOX 105255<br>ATLANTA,GA 30348, GA 30348-5255 | P-0032899 | 11/28/2017 | TK Holdings Inc., *et al* . | $11,968.00 | | | | | $11,968.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAJI, TROY T.<br>FA-KAJI, MARGUERITA T.<br>1336 MARTIN LUTHER KING JR.<br>WAY<br>BERKELEY, CA 94709-1913 | P-0032900 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELLSWORTH, RICHARD W.<br>ELLSWORTH, JENNIFER E.<br>RICHARD W ELLSWORTH<br>7621 E. CAMINO MONTARAZ<br>TUCSON, AZ 85715 | P-0032901 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E.<br>WELSH, RAYMOND E<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032902 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL C.<br>614 GARY PLACE<br>NEWPORT BEACH, CA 92663 | P-0032903 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELARGY, JAMES D.<br>38058 EL DORADO CT<br>PALMDALE, CA 93551 | P-0032904 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI MARZO, LOUIS P.<br>20 HUDSON VIEW DRIVE APT.D<br>BEACON, NY 12508 | P-0032905 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, MARTIN M.<br>2623 FARGO ROAD<br>HILLSBOROUGH, NC 27278 | P-0032906 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E.<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032907 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, JUDITH D.<br>SPECIALTY FOOD MARKETING, INC<br>4221 WOODSIDE CIR.<br>LAKE OSWEGO, OR 97035-7203 | P-0032908 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E.<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032909 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONEY, BRIAN A.<br>316 5TH AVE.<br>BELMAR, NJ 07719 | P-0032910 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| METCALFE, THOMAS A.<br>115 CAPTAINS CIRCLE<br>TIVERTON, RI 02878 | P-0032911 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT E.<br>99732 MISERY PT RD NW<br>SEABECK, WA 98380 | P-0032912 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A.<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032913 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E.<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032914 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITTINGTON, ELIZABETH T.<br>2737 NAUTICAL WAY<br>VILLA RICA, GA 30180 | P-0032915 | 11/28/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAISER, YVONNE<br>KAISER, ROBERT E.<br>9732 MISERY PT RD NW<br>SEABECK, WA 98380 | P-0032916 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIAZ, KENNYA B.<br>1450 MEEKER AVE<br>LA PUENTE, CA 91746 | P-0032917 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCAGLIOTTI, MARIA C.<br>30795 SAN DIEGO DR<br>CATHEDRAL CITY, CA 92234 | P-0032918 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLTS, NATHANIEL<br>2735 HWY 36 E<br>JACKSON, GA 30233 | P-0032919 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARMER, THOMAS T.<br>2002 PERRY AVENUE<br>REDONDO BEACH, CA 90278 | P-0032920 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, BARBARA A.<br>2109 COUNTRY BROOK LANE<br>KNOXVILLE, TN 37921 | P-0032921 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TYREE, MONICA A.<br>4630 RIDGEWAY AVE<br>KANSAS CITY, MO 64133 | P-0032922 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SORENSON, ALLEN C.<br>P.O. BOX 24836<br>SILVERTHORNE, CO 80497 | P-0032923 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLAHERTY, TIMOTHY J.<br>13798 EAST GAIL ROAD<br>SCOTTSDALE, AZ 85259 | P-0032924 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIELS, MAURICE O.<br>3812 HATHAWAY AVE APT 904<br>LONG BEACH, CA 90815 | P-0032925 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUGLISI, MIKE<br>2018 BEAR CREEK DRIVE<br>ONTARIO, NY 14519 | P-0032926 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAPLANTE, MARY JANE<br>20 JEWELL LANE<br>WILBRAHAM, MA 01095 | P-0032927 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLUMB, JESSICA<br>2346 HARRISON DR<br>DUNEDIN, FL 34698 | P-0032928 | 11/28/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| FLAHERTY, TIMOTHY J.<br>13798 EAST GAIL ROAD<br>SCOTTSDALE, AZ 85259 | P-0032929 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDSEY<br>23209 HOTLINE RD<br>SPIRO, OK 74959 | P-0032930 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, MORGAN L.<br>9059 WOODHURST DR<br>DALLAS, TX 75243 | P-0032931 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GITZINGER, PHILIP J.<br>15969 W. MERRELL ST.<br>GOODYEAR, AZ 85395 | P-0032932 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDONOUGH, GAIL<br>65 EAST INDIA ROW #9D<br>BOSTON, MA 02110 | P-0032933 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIRNBAUM, JONATHAN D.<br>4632 SWENSON RD<br>CLAYTON, WA 99110 | P-0032934 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUGLISI, MIKE<br>2018 BEAR CREEK DRIVE<br>ONTARIO, NY 14519 | P-0032935 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A.<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032936 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEN, RAYMOND<br>4745 17TH STREET<br>SAN FRANCISCO, CA 94117 | P-0032937 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLASS, MARC A.<br>12917 BUCKEYE DR<br>DARNESTOWN, MD 20878 | P-0032938 | 11/28/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| ZUNISA, JUDITH R.<br>17 A LOMAS DE LA CRUZ<br>ESPANOLA, NM 87532 | P-0032939 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, CAMILLE K.<br>BOX 3923<br>KETCHUM, ID 83340 | P-0032940 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEH, JIMMY J.<br>SAME AS ABOVE | P-0032941 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZABO, JANE A.<br>4337 RISINGHILL ROAD<br>ALTADENA, CA 91101-3741 | P-0032942 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, FREDRIC A.<br>131 HAVEN RIDGE<br>PEACHTREE CITY, GA 30269-3402 | P-0032943 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORSE, ANNA C.<br>3510 BATEAU ROAD W<br>JACKSONVILLE, FL 32216 | P-0032944 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERKINSON, JOHN R.<br>226 10TH ST<br>APT A<br>HERMOSA BEACH, CA 90254 | P-0032945 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSON, WOLLETTA<br>P.O. BOX 30054<br>CHARLESTON, SC 29417 | P-0032946 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0032947 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURLBERT, GERALD R.<br>HURLBERT, CAROL S.<br>P.O. BOX 907<br>WEAVERVILLE, CA 96093-0907 | P-0032948 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EREMIA, MARIANA<br>3020 SHOW JUMPER LN<br>RENO, NV 89521 | P-0032949 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALAMO, SAL<br>8944 ADMIRALS BAY DR<br>INDIANAPOLIS, IN 46236 | P-0032950 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, LAUREN K.<br>327 CHESTNUT HILL RD<br>FOREST HILL, MD 21050 | P-0032951 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, CYNTHIA W. ROGERS, CINDY 1887 INDEPENDENCE ST LAKEWOOD, CO 80215 | P-0032952 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIDT, WALTER E. SCHMIDT, WALTER E. BALTIMORE LAWN LLC 327 CHESTNUT HILL RD FOREST HILL, MD 21050 | P-0032953 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN 20651 GOLDEN SPRINGS DR. #158 WALNUT, CA 91789 | P-0032954 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUNG, KOOCK 4007 LEEWARD AVE LOS ANGELES, CA 90005 | P-0032955 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LABORDE, VANA R. 2851 WALLINGFORD DRIVE #707 HOUSTON, TX 77042 | P-0032956 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIERRO, NANCY 592 STARSTONE PLACE SAN MARCOS, CA 92078 | P-0032957 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN 20651 GOLDEN SPRINGS DR. #158 WALNUT, CA 91789 | P-0032958 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAH, APURVA N. SHAH, PUNAM A. 7703 BRIARDENN DRIVE SUMMERFIELD, NC 27358 | P-0032959 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATAOKA, BEEBE R. KATAOKA, YUKIKO 306 EAST LEMON AVENUE ARCADIA, CA 91006 | P-0032960 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRERIO, RENEE M. 355 QUEENS COVE WAY WHISPERING PINES, NC 28327 | P-0032961 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORAN, LORA L. HORAN, MICHAEL T. 980 MCGREGOR ROAD DELAND, FL 32720-4404 | P-0032962 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUPTILL, KRISTI A. SEIBERT, JAMES C. 1123 SE MARION STREET PORTLAND, OR 97202 | P-0032963 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEEFE, MARK L. 1720 SANDPIPER STREET MERRITT ISLAND, FL 32952 | P-0032964 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SYLVA, SANDRA S. 1267 ULUPII STREET KAILUA, HI 96734-4304 | P-0032965 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSENG, YU-PINT 20651 GOLDEN SPRINGS DR. #158 WALNUT, CA 91789 | P-0032966 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONNER, ROBERT C. 1207 SAGEMORE DRIVE MARLTON, NJ 08053 | P-0032967 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, GARY A.<br>THE TILE GUY, INC<br>2033 STERLING OAKS DRIVE<br>SELLERSBURG, IN 47172 | P-0032968 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGLANDER, DIANNA K.<br>ENGLANDER, KENNETH L.<br>16623 ENDSLEY RD<br>KEARNEY, MO 64060 | P-0032969 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHURCHMAN, JOSEPH E.<br>4811 WATERBECK ST.<br>FULSHEAR, TX 77441 | P-0032970 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLESON, BRUCE E.<br>123 W HIDDEN TRAIL<br>APT 103<br>ELKHORN, WI 53121 | P-0032971 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERGUSON, JANET<br>FERGUSON, RONALD V.<br>10463 CHOKE CHERRY CT<br>LITTLETON, CO 80125 | P-0032972 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCLURG, PATRICIA A.<br>MCCLURG, DANE S.<br>PATRICIA MCCLURG<br>11268 FLORINDO ROAD<br>SAN DIEGO, CA 92127-1302 | P-0032973 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSS, NATHAN W.<br>3616 STEAMBOAT ST<br>REDDING, CA 96003 | P-0032974 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, BARRY T.<br>WHITE, THERESE M.<br>505 LAKE ST. NE<br>PINE CITY, MN 55063 | P-0032975 | 11/28/2017 | TK Holdings Inc., *et al* . | $8,300.00 | | | | | $8,300.00 |
| PENCA, JACK<br>PENCA, MICHELLE<br>234 BRENFORD STATION ROAD<br>SMYRNA, DE 19977 | P-0032976 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEMISON, NAPOLEON C.<br>10603 4TH AVEENU<br>INGLEWOOD, CA 90303 | P-0032977 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOWNEY, CAREN J.<br>P.O. BOX 757<br>GRAND BAY, AL 36541 | P-0032978 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGOVERN, THOMAS D.<br>40 BALLENGER LANE<br>PALM COAST, FL | P-0032979 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, CALLIE<br>MORGAN, STUART P.<br>30 JACKMAN RIDGE ROAD<br>WINDHAM, NH 03087 | P-0032980 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, NANCY L.<br>P.O. BOX 621<br>LINN CREEK, MO 65052 | P-0032981 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A.<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032982 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS ACEVES, DANIEL I.<br>23006 VIA PIMIENTO<br>MISSION VIEJO, CA 92691 | P-0032983 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUSSELMAN, LANCE R.<br>481 S. HIGH ST.<br>DENVER, CO 80209 | P-0032984 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLEMAN, SHAUNA<br>1076 ROYALTY DR NE<br>SALEM, OR 97301 | P-0032985 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAM, CHRISTINE S.<br>CHOICE, PAMELA<br>7881 GLORIA LAKE AVE<br>SAN DIEGO, CA 92119 | P-0032986 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNT, TANIA R.<br>2746 CHEROKEE AVE.<br>JACKSONVILLE, FL 32210 | P-0032987 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HO, LINH<br>9851 BOLSA AVE #125<br>WESTMINSTER, CA 92686 | P-0032988 | 11/28/2017 | TK Holdings Inc., *et al* . | $5,500.00 | | | | | $5,500.00 |
| MCCALLY, SHARON<br>P.O. BOX 7518<br>MONROE, LA 71211 | P-0032989 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALTER, CAROLYN J.<br>ALTER, BRUCE S.<br>3104 NE 49TH AVENUE<br>PORTLAND, OR 97213-1847 | P-0032990 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALTER, BRUCE S.<br>ALTER, CAROLYN J.<br>3104 NE 49TH AVENUE<br>PORTLAND, OR 97213-1847 | P-0032991 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDLER, STERLING L.<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0032992 | 11/28/2017 | TK Holdings Inc., *et al* . | $532.28 | | | | | $532.28 |
| BRODY, JOEL W.<br>3089 LEXINGTON LANE<br>GLENVIEW, IL 60026 | P-0032993 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAMPSON, LAWRENCE W.<br>161 KLINGER DR<br>SUGARLOAF, PA 18249 | P-0032994 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, MARIA D.<br>PEREZ, JOHNNY J.<br>415 W SEMINOLE AVE<br>PHARR, TX 78577 | P-0032995 | 11/28/2017 | TK Holdings Inc., *et al* . | $750.00 | | | | | $750.00 |
| MORRISON, KAY E.<br>407 PINEHURST<br>PORTLAND, TX 78374 | P-0032996 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIBEL, PAUL K.<br>2924 PARKWALK DRIVE<br>CINCINNATI, OH 45239 | P-0032997 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARTNER, MICHAEL J.<br>326 S PIERSON AVE<br>NEW RICHMOND, WI 54017 | P-0032998 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEALS, SHAURICE<br>843 SHENANDOAH VALLEY LANE<br>JACKSON, MS 39212 | P-0032999 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OGDEN, VALERIE<br>40171 WILSON STREET<br>CALIENTE, CA | P-0033000 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNETH, BARBARA A.<br>19699 SW MOUNTAINEER WAY #232<br>BEND, OR 97702 | P-0033001 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIDHU, CHANPREET S.<br>766 EL GRANADA BLVD<br>HALF MOON BAY, CA 94019 | P-0033002 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY<br>BENNETT, TIM<br>132 OLD KINGS HWY<br>WILTON, CT 06897 | P-0033003 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAWACKI, DANIEL J.<br>620 LINDEN AVE<br>WILMETTE, IL 60091 | P-0033004 | 11/28/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| FRANKLIN, KELLY J.<br>130 E AYCLIFFE DR<br>SHELTON, WA 98584 | P-0033005 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSHALL, VELTA S.<br>301 DURANZO AISLE<br>IRVINE, CA 92606 | P-0033006 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, YVONNE M.<br>14514 FOXFORD WAY<br>HOUSTON, TX 77015 | P-0033007 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OGDEN, VALERIE<br>OGDEN, JESSICA<br>40171 WILSON STREET<br>CALIENTE, CA | P-0033008 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, CARL W.<br>4809 LEO DR<br>MADISON, WI 53716 | P-0033009 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARGHAUSEN, GAI D.<br>BARGHAUSEN, GAIL D.<br>6758 BIRCHTON POINT DRIVE<br>APPARTMENT 300<br>DUBLIN, OH 430117 | P-0033010 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THEIS, GARY A.<br>73 RED BUD LANE<br>MADISON, MS 39110 | P-0033011 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIELHAGEN, ALEXANDRA Y.<br>801 N JERRIE AVE<br>TUCSON, AZ 85711 | P-0033012 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, MARTHA E.<br>1530 ASTORIA PLACE<br>OXNARD, CA 93030 | P-0033013 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KORNACKI, NANCY M.<br>1658 URBANA AVE<br>DELTONA, FL 32725 | P-0033014 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAZOSEK, JASON<br>2009 SPRING GARDEN ST. APT. 3<br>PHILADELPHIA, PA 19130 | P-0033015 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY<br>BENNETT, TIM<br>132 OLD KINGS HWY<br>WILTON, CT 06897 | P-0033016 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAW, MELISSA A.<br>3 NEBRASKA STREET<br>SAN FRANCISCO, CA 94110 | P-0033017 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MARTHA H.<br>HERNANDEZ, CARLOS E.<br>2809 ALCOTT LANE<br>AUSTIN, TX 78748 | P-0033018 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THEISINGER, JOHN E.<br>THEISINGER, DIANA L.<br>7 VENTNOR VIEW<br>CARROLLTON, VA 23314 | P-0033019 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOTSON, HENRY D.<br>219 17TH STREET PH<br>BROOKLYN, NY 11215 | P-0033020 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CEBALLOS, AMANDA<br>CEBALLOS SILVA, JULIO<br>4016 RAWLINS DR<br>COUNCIL BLUFFS, IA 51501 | P-0033021 | 11/28/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MILKOVICH, DORIS A.<br>28046 SHERWOOD DRIVE<br>WESTLAKE, OH 44145 | P-0033022 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, STEVEN D.<br>131 HAVEN RIDGE<br>PEACHTREE CITY, GA 30269-3402 | P-0033023 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORAZZA, LEONARD<br>20 CAROUSEL COURT<br>EAST ISLIP, NY 11730 | P-0033024 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, MARTHA E.<br>1530 ASTORIA PLACE<br>OXNARD, CA 93030 | P-0033025 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAZOSEK, JASON<br>2009 SPRING GARDEN ST. APT. 3<br>PHILADELPHIA, PA 19130 | P-0033026 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, TROY P.<br>7009 HIGHWAY 90<br>DELAPLAINE, AR 72425 | P-0033027 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURRELLE, LISA L.<br>1089 BOGTOWN ROAD<br>SALEM, NY 12865 | P-0033028 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REPP, JEANETTE M.<br>1135 W. 16TH STREET<br>SAN PEDRO, CA 90731 | P-0033029 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGLES, MICHAEL W.<br>10044 EMERALD DR<br>BROOKLYN, MI 49230 | P-0033030 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINOTT, PATRICIA A.<br>8130 KINCAID CT.<br>CHARLOTTE, NC 28277 | P-0033031 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, VERNON D.<br>THOMPSON, LETHA M.<br>114BAYVIEW DRIVE<br>HENDERSONVILLE, TN 37075 | P-0033032 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, CASSANDRA L.<br>3001 GILLHAM ROAD<br>#104<br>KANSAS CITY, MO 64108 | P-0033033 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORNETT, MARK ADRIAN<br>5340 BANNERMAN DR. NW<br>CALGARY, AB T2L1W2<br>CANADA | P-0033034 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DASPIT, JOHN M.<br>11300 DALE ST<br>GARDEN GROVE, CA 92841 | P-0033035 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TELWAR, HAZIQA S.<br>107 ASHLAWN CT<br>NASHVILLE, TN 37215 | P-0033036 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDREWS, DAVID W.<br>225 MELROSE TERRACE<br>GREENWOOD, SC 29649 | P-0033037 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALDRETTE, DENISE A.<br>5000 SAINT BONAVENTURE CT<br>CONCORD, CA 94521 | P-0033038 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEST, LORNA M.<br>2570 TERRACED HILL COURT<br>POTTSTOWN, PA 19464 | P-0033039 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANGLES, MICHAEL W.<br>10044 EMERALD DR<br>BROOKLYN, MI 49230 | P-0033040 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASKER, RHONDA<br>15843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0033041 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LECHNER, DIANA L.<br>LECHNER, KARL S.<br>11431 - 302ND AVE. N.E.<br>CARNATION, WA 98014 | P-0033042 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VIDRINE, KEVIN P.<br>20339 GRAND CRUS AVE<br>BATON ROUGE, LA 70817 | P-0033043 | 11/28/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| MCCARSON, JAMES E.<br>7310 LITTLE HURRICANE<br>CREEK ROAD<br>MCEWEN, TN 37101 | P-0033044 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAN MIGUEL, ZOE Y.<br>1536 NE 8 ST APT. 101<br>HOMESTEAD, FL 33033 | P-0033045 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0033046 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOLEY, BRYAN M.<br>FOLEY, DEBORAH<br>7622 N WAUKEGAN RD<br>NILES, IL 60714 | P-0033047 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORROK, RONNY<br>BORROK, PETER<br>2118 PINECREST MANOR LANE<br>SAINT LOUIS, MO 63122-2100 | P-0033048 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORSE, JR., JOHN W.<br>3510 BATEAU RD W<br>JACKSONVILLE, FL 32216 | P-0033049 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALMER, CHARLES<br>3665 OREGON TRAIL<br>DECATUR, GA 30032 | P-0033050 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARRIEM, TALI H.<br>4850 LONGFELLOW DRIVE<br>NEW ORLEANS, LA 70127 | P-0033051 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STUART, MARY E.<br>299 ELIOT STREET<br>NATICK, MA 01760 | P-0033052 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORSE, ANNA C.<br>3510 BATEAU RD W<br>JACKSONVILLE, FL 32216 | P-0033053 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNHAM, DAVID S.<br>DUNHAM, CAROL C.<br>2470 PIEDMONT DRIVE<br>MERCED, CA 95340 | P-0033054 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLATT, BILLY C.<br>FLATT, DARLINDA J.<br>2112 BLANKENSHIP RD<br>JAMESTOWN, KY 42629 | P-0033055 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRODY, JUEL W.<br>3089 LEXINGTON LANE<br>GLENVIEW, IL 60026 | P-0033056 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LORENZ, SHARON G.<br>200 NORTH BIG OAK DRIVE<br>MILLS RIVER, NC 28759 | P-0033057 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASWELL, ALAN D.<br>CASWELL, PHYLLIS E.<br>6909 37TH AVE SW<br>SEATTLE, WA 98126 | P-0033058 | 11/28/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| CIANCARELLI, ROBERT<br>182 N BARFIELD DR<br>MARCO ISLAND, FL 34145 | P-0033059 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELTON, BARBARA K.<br>65 BUNKER HILL DR<br>LISBON, IA 52253-8545 | P-0033060 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLLOCK, DEBORAH J.<br>4705 HICKORY HOLLOW<br>AUSTIN, TX 78731 | P-0033061 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOTO, ISABEL C.<br>11339 LINARD ST<br>S EL MONTE, CA 91733-4517 | P-0033062 | 11/28/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| MATHENY, SHEILA L.<br>1165 TIMBERCREEK TRAIL<br>HARDY, AR 72542 | P-0033063 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALL, FRANCIS M.<br>510 NORTHEAST 3RD STREET<br>WILLAMINA, OR 973962703 | P-0033064 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOATS, JENNIFER M.<br>721 HAWTHORNE DRIVE<br>LIBERTY, MO 64068 | P-0033065 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUINTO, MICHAEL M.<br>409 NE 1522ND AVE<br>VANCOUVER, WA 98684 | P-0033066 | 11/28/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| REXWINKEL, GEOGORY J.<br>REXWINKEL, NANCY L.<br>10015 S 173RD CIR<br>OMAHA, NE 68136 | P-0033067 | 11/28/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, EUGENE H.<br>4600 FAIRBANKS DR APT 1818<br>EL PASO, TX 79924 | P-0033068 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRUSE, STEPHEN N.<br>7720 DUNFIELD PL APT A4<br>NORFOLK, VA 23505 | P-0033069 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KACVINSKI, DANIEL<br>3847 BENTLEY AVE.<br>APT. 3<br>CULVER CITY, CA 90232 | P-0033070 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOCHUM, KRISTINA A.<br>1100 ROSE LANE<br>NORFOLK, NE 68701 | P-0033071 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERA, KANIKA<br>41144 MORRIS ST<br>INDIO, CA 92203 | P-0033072 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, THINH Q.<br>15911 LAUSANNE DR<br>HOUSTON, TX 77070 | P-0033073 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, CASAUNDRA<br>SMITH, WAYNE O.<br>18 DALE DRIVE<br>INDIAN HEAD, MD 20640 | P-0033074 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENBERG, KIRSTEN L.<br>10827 SIERRA MESA RD<br>JUNIPER HILLS, CA 93543 | P-0033075 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, F HARDY<br>60 RUNNING RIVER ROAD<br>BRIDGEWATER, MA 02324 | P-0033076 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAPPAS, FILIA L.<br>4608 CRAIG AVE.<br>METAIRIE, LA 70003 | P-0033077 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS, PAUL O.<br>165 N CANAL ST<br>APT 1422<br>CHICAGO, IL 60606 | P-0033078 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEHLIK, THOMAS R.<br>1130 SHOAL RIDGE RD<br>OCONOMOWOC, WI 53066 | P-0033079 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, VERNON D.<br>THOMPSON, LETHA M.<br>114 BAYVIEW DRIVE<br>HENDERSONVELLE, TN 37075 | P-0033080 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, PATRICIA A.<br>107 SPRUCETREE DR.<br>MCLEANSVILLE, NC 27301 | P-0033081 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PADILLA, TINA P.<br>4232 S BOLLINGER CT<br>VISALIA, CA 93277 | P-0033082 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALTON, MARTHA<br>1301 7TH STREET SOUTH<br>#104<br>NAPLES, FL 34102 | P-0033083 | 11/28/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| SHULER, DWYANE A.<br>8125 SHADOW OAK DRIVE<br>NORTHCHARLESTON, SC 29406 | P-0033084 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GHOLSTON, LACY K.<br>MCINTOSH, MARILYN J.<br>2800 LAYTON DRIVE<br>BAKERSFIELD, CA 93309-5756 | P-0033085 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, DEANNA<br>7322 QUILL DRIVE #147<br>DOWNEY, CA 90242 | P-0033086 | 11/28/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| SLOVAK JR, BENJAMIN B.<br>1109 BROADWAY BLVD.<br>TOMS RIVER, NJ 08757 | P-0033087 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSKOUIE, POOYA A.<br>1205 CHATEAUGAY DRIVE<br>MODESTO, CA 95356 | P-0033088 | 11/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ASMUSSEN, BROOKE L.<br>500 LAUREL DR<br>COLUMBIA, MO 65203 | P-0033089 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALARZ, RICHARD C.<br>3281 BELMONT GLEN DR<br>MARIETTA, GA 30067 | P-0033090 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDOVAL, MICHAEL A.<br>3838 VINTON AVE #103<br>CULVER CITY, CA 90232 | P-0033091 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, SUSAN<br>8117 CRANBERRY ST<br>ANCHORAGE, AK 99502 | P-0033092 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYSON, TERRI<br>BENNETT, TIM<br>132 OLD KINGS HWY<br>WILTON, CT 06897 | P-0033093 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALARZ, RICHARD C.<br>3281 BELMONT GLEN DR<br>MARIETTA, GA 30067 | P-0033094 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARLTON, MARA<br>6512 6TH AVE NW<br>SEATTLE, WA 98117 | P-0033095 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUNKLE, BECKY L.<br>33413 BERVELY DR.<br>HEMET, CA 92545-9563 | P-0033096 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUONG, ANDY P.<br>1750 LIBERTY ST APT 3<br>EL CERRITO, CA 94530-1961 | P-0033097 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUMGARTNER, ADAM<br>415 WYOMING AVE<br>BILLINGS, MT 59101 | P-0033098 | 11/28/2017 | TK Holdings Inc., *et al*. | $259.23 | | | | | $259.23 |
| PALMER, MARIE G.<br>3665 OREGON TRAIL<br>DECATUR, GA 30032 | P-0033099 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORAN, PATRICIA M.<br>12346 SHERMAN LAKE DR<br>AUGUSTA, MI 49012-9281 | P-0033100 | 11/28/2017 | TK Holdings Inc., *et al*. | $359.00 | | | | | $359.00 |
| SAMPSON, MARY ANN<br>161 KLINGER DRIVE<br>SUGARLOAF, PA 18249 | P-0033101 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOODY, WAYNE L.<br>1210 BLUEFIELD RD<br>RICHMOND, VA 23236 | P-0033102 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNHAM, DAVID S.<br>DUNHAM, CAROL C.<br>2470 PIEDMONT DRIVE<br>MERCED, CA 95340 | P-0033103 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICE, CARL R.<br>128 VIBURNUM TERRACE<br>RED BANK, NJ 07701-6786 | P-0033104 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAGENAAR, DANIEL A.<br>LANSKI, JENNIFER L.<br>5323 PALM DRIVE<br>LA CANADA FLT, CA 91011 | P-0033105 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KURTZ, PAUL J.<br>692 MAPLE AVE<br>BRICK, NJ 08724 | P-0033106 | 11/28/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| EHRHARDT, ERIC C.<br>EHRHARDT, MICHELE J.<br>3089 DESMOND PLACE<br>IJAMSVILLE, MD 21754 | P-0033107 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLER, BRYAN K.<br>325 E MAPLE ST<br>SKIATOOK, OK 74070 | P-0033108 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSE, PERRY<br>203 DEL REY DR<br>WEST MONROE, LA 71291 | P-0033109 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UY, CARMELITA L.<br>CARMELITA L. UY,MD,INC.<br>CARMELITA L. UY<br>2340 EAST 8TH STREET STE-E<br>NATIONAL CITY CA, CA 91950 | P-0033110 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PICCIRILLI, TERRE S.<br>110 CANYON DR<br>EAST STROUDSBURG, PA 18301 | P-0033111 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNER, BONITA S.<br>2366 AMBER COURT<br>LOVELAND, CO 80537 | P-0033112 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'NEILL, ROBERT F.<br>5736 SOLEDAD MOUNTAIN ROAD<br>LA JOLLA, CA 92037-7257 | P-0033113 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, JOE D.<br>1909 ROCKRIDGE TER<br>FORT WORTH, TX 76110 | P-0033114 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGGINS, JEFFREY<br>1074 PEACHTREE WALK NE<br>UNIT B203<br>ATLANTA, GA 30309 | P-0033115 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISYANOV, ERIKA<br>19861 GREENBRIAR DRIVE<br>TARZANA, CA 91356 | P-0033116 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGODO, DAMIAN S.<br>12519 MAGNOLIA CANYON<br>HOUSTON, TX 77099 | P-0033117 | 11/28/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| GORT, LUCIA<br>7490 W 35TH AVE<br>HIALEAH, FL 33018 | P-0033118 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGREEVY, STEVEN D.<br>MCGREEVY, LYNDSAY P.<br>8197 ANGELA NICOLE LN<br>MECHANICSVILLE, VA 23111 | P-0033119 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELLIBAS, SULEYMAN E.<br>8 JENNIFER DR<br>EAST HANOVER, NJ 07936 | P-0033120 | 11/28/2017 | TK Holdings Inc., *et al* . | $12,191.00 | | | | | $12,191.00 |
| WATTS, GARY R.<br>2550 PACIFIC COAST HWY SPC204<br>TORRANCE, CA 90505 | P-0033121 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGREEVY, STEVEN D.<br>8197 ANGELA NICOLE LN<br>MECHANICSVILLE, VA 23111 | P-0033122 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, RASHONDA D.<br>8237 MAUDIE LANE<br>COLUMBUS, GA 31904 | P-0033123 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHENMAN, MARTHA M.<br>WHENMAN, JAMES L.<br>1480 EDINBURGH DR.<br>TUCKER, GA 30084 | P-0033124 | 11/28/2017 | TK Holdings Inc., *et al* . | $2,625.00 | | | | | $2,625.00 |
| DEFAZIO, MARYKATE<br>80 ARCHWOOD AVENUE<br>STATEN ISLAND, NY 10312 | P-0033125 | 11/28/2017 | TK Holdings Inc., *et al* . | $17,439.36 | | | | | $17,439.36 |
| IGLEHART, RICHARD C.<br>1667 WESTREIDGE CIRCLE<br>CASPER, WY 82604 | P-0033126 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OAKLEY-DAVIS, STACEY<br>563 PALISADE AVE<br>TEANECK, NJ 07666 | P-0033127 | 11/28/2017 | TK Holdings Inc., *et al* . | $500,000.00 | | | | | $500,000.00 |
| WATTS, GARY R.<br>2550 PACIFIC COAST HWY SPC204<br>TORANCE, CA 90505 | P-0033128 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EATON, TERRY R.<br>180 AMBER LANE<br>HUNTINGTOWN, MD 20639 | P-0033129 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DODD, MILDRED M.<br>82 RIVER DR<br>KING CITY, CA 93930 | P-0033130 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONTRERAS, JOSE R.<br>1735 HOME AVE<br>SAN BERNARDINO, CA 92411 | P-0033131 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHENMAN, MARTHA M.<br>WHENMAN, JAMES L.<br>1480 EDINBURGH DR.<br>TUCKER, GA 30084 | P-0033132 | 11/28/2017 | TK Holdings Inc., *et al* . | $2,625.00 | | | | | $2,625.00 |
| DEFAZIO, MARYKATE<br>80 ARCHWOOD AVE<br>STATEN ISLAND, NY 10312 | P-0033133 | 11/28/2017 | TK Holdings Inc., *et al* . | $17,439.36 | | | | | $17,439.36 |
| ISYANOV, ERIKA<br>ISYANOV, RAVIL<br>19861 GREENBRIAR DRIVE<br>TARZANA, CA 91356 | P-0033134 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARON, GREGORY E.<br>CARON, MELISSA L.<br>2810 LUMBERJACK DR<br>COLORADO SPRINGS, CO 80920 | P-0033135 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KULA, ELIZABETH J. 1215 CARPENTER ST APT 1 PHILADELPHIA, PA 19147 | P-0033136 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KABIR, WARDA 5551 HARMONY DRIVE MIRA LOMA, CA 91752 | P-0033137 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCHA, CHRISTIAN POB 82 GUTHRIE, TX 79236 | P-0033138 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MICHAEL J. 481 JACOBS WAY FORSYTH, IL 62535 | P-0033139 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EATON, TERRY R. EATON, NANCY S. 180 AMBER LANE HUNTINGTOWN, MD 20639 | P-0033140 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, PATRICK J. MANLEY, KATRINA D. 3331 S ALPINE AVE SIOUX FALLS, SD 57110 | P-0033141 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHADMAN, JOHN D. CHADMAN, THURLINE J. 151 ELM RD BLACKSBURG, SC 29702 | P-0033142 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCHA, ANNE L. POB 82 GUTHRIE, TX 79236 | P-0033143 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEVRIES, TERESA M. 125 WILLOW STREET JACKSON'S GAP, AL 36861 | P-0033144 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEVRIES, TERESA M. 125 WILLOW STREET JACKSONS GAP, AL 36861 | P-0033145 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONG, MELVIN 859 WASHINGTON STREET RED BLUFF, CA 96080 | P-0033146 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, DEBORAH S. P.O BOX 993361 REDDING, CA 96099-3361 | P-0033147 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALPER, MARVIN 750 LI00 BLVD APT 53A LIDO BEACH, NY 11561 | P-0033148 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0033149 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHAO, YUNHANG 23 WOODSIDE RD SPRINGFIELD, NJ 07081 | P-0033150 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDRICH, DALE R. 11707 ADVANCE DR HOUSTON, TX 77065 | P-0033151 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YASSAN, REBECCA M. 6231 N. KEDVALE CHICAGO, IL 60646 | P-0033152 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, JESSAMYN<br>FORD MOTOR CREDIT COMPANY<br>8254 ATLANTA AVE<br>APT. I<br>HUNTINGTON BEACH, CA 92646 | P-0033153 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIANG, HE<br>23 WOODSIDE RD<br>SPRINGFIELD, NJ 07081 | P-0033154 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, PRIYA<br>785 LOS POSITOS DRIVE<br>MILPITAS, CA 95035 | P-0033155 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ONEAL, DEBRA K.<br>7952 PEARL STREET<br>VENTURA, CA 93004 | P-0033156 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, JOHN H.<br>GLANVILLE MILLER, ROBIN E.<br>6367 S WOLFF CT<br>LITTLETON, CO 80123 | P-0033157 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLOBAL NETWORK SYSTEMS CORP.<br>P.O. BOX 59224<br>SAN JOSE, CA 95159-0224 | P-0033158 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUZ, JON<br>40051 CAFFIN CT<br>FREMONT, CA 94538 | P-0033159 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTS, CHARLES R.<br>38180 DEL WEBB BLVD. #176<br>PALM DESERT, CA 92211 | P-0033160 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOZANO, LILY A.<br>1830 43RD AVENUE<br>SAN FRANCISCO, CA 94122 | P-0033161 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIGHT, CINDY G.<br>BRIGHT, ROBERT G.<br>3508 W MUNGALL DR #1<br>ANAHEIM, CA 92804/2967 | P-0033162 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOFFETT, TERI G.<br>4700 WYNDFIELD LANE<br>CHARLOTTE, NC 28270-0459 | P-0033163 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCASLIN, BRYAN M.<br>9235 KEMPER RD<br>MOJAVE, CA 93501 | P-0033164 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LILLY, THEODORA<br>209 WEST DRIVE<br>ALBEMARLE, NC 28001 | P-0033165 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCLELLAN, MICHELLE M.<br>MICHELLE MCCLELLAN<br>1743C OLD HWY 97<br>OKANOGAN, WA 98840 | P-0033166 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DISHALRYAN, SARGIS<br>8435 BURNET AVE UNIT 104<br>NORTH HILLS, CA 91343 | P-0033167 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, CYDNEYE R.<br>3923 PACIFIC GROVE CT<br>TURLOCK, CA 95382 | P-0033168 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLOWAY, LAURIE E.<br>P.O. BOX 537<br>OCCOQUAN, VA 22125 | P-0033169 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REN, GUANSHEN<br>5002 PEABODY ST<br>DULUTH, MN 55804 | P-0033170 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KONRATH, KAREN<br>ROBERT KONR<br>5804 S. AUSTIN AVE<br>CHICAGO, IL 60638 | P-0033171 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDMAN, BARRY I.<br>400 10TH ST<br>MANHATTAN BEACH, CA 90266 | P-0033172 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGGINS, JEFFREY<br>1074 PEACHTREE WALK<br>UNIT B203<br>ATLANTA, GA 30309 | P-0033173 | 11/28/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SERVIN, SUSIE<br>4337 CAMELIA CT.<br>CHINO, CA 91710 | P-0033174 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUCH, BILLY J.<br>29908 RIVIERA DRIVE<br>ELKHART, IN 46514 | P-0033175 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNES, KANITHA Y.<br>1421 JACKSON ST<br>NASVILLE | P-0033176 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDENBERGH, HELEN M.<br>1424 E LAMBDA PL<br>ANAHEIM, CA 92805 | P-0033177 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLEY, CHRIS S.<br>850 OAK LN.<br>NEW BRAUNFELS, TX 78130 | P-0033178 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAJTAREVIC, ANEL<br>1806 W. DIVERSEY PKWY.<br>APT. H<br>CHICAGO, IL 60614 | P-0033179 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSEN, KIMBERLY S.<br>2630 LEDGEDALE CT<br>CUMMING, GA 30040 | P-0033180 | 11/28/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| CARTER, TIFFANY<br>724 WHITE OAK DRIVE<br>RIDGECREST, CA 93555 | P-0033181 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IAGNEMMA, MICHAEL A.<br>200 SYGAN RD<br>MCDONALD, PA 15057 | P-0033182 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRISEN, VICTOR E.<br>3835 GREENRIDGE DRIVE<br>MONROVIA, MD 21770 | P-0033183 | 11/28/2017 | TK Holdings Inc., *et al* . | $2,466.21 | | | | | $2,466.21 |
| PIERSON, VELMA<br>OAKWOOD AVE<br>COUNTRY CLUB HIL, IL 60467 | P-0033184 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOYE, TAMMY<br>P.O. BOX 1325<br>SARASOTA, FL 34230 | P-0033185 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIELS, DARAN L.<br>10212 CRESTLAND CT<br>CINCINNATI, OH 45251 | P-0033186 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, ANDY<br>872 GRAND TERRACE AVE<br>BALDWIN, NY 11510 | P-0033187 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADRID, CHRISTINA<br>1908 S. TUXEDO AVE<br>STOCKTON, CA 95204 | P-0033188 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKIRGAUDAS, JOHN<br>SKIRGAUDAS, PAMELA S.<br>1735 ALTA LA JOLLA DRIVE<br>LA JOLLA, CA 92037 | P-0033189 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUONO, THOMAS D.<br>16905 TOWER DRIVE<br>MACOMB | P-0033190 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLOWENSKI, RON G.<br>2901A EDINGER AVE<br>HUNTINGTON BEACH, CA 92649 | P-0033191 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMMERS, ZACH<br>350 E LOCUST ST<br>APT 303<br>DES MOINES, IA 50309 | P-0033192 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN JONES, MARY K.<br>966 GALSWORTHY CT<br>CINCINNATI, OH 45240 | P-0033193 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JUNKUN<br>4474 BUENA VISTA DR<br>LAS VEGAS, NV 89102 | P-0033194 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKATA, ALICIA H.<br>2014 BROADWAY NORTH<br>WENATCHEE, WA 98801 | P-0033195 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KURTZ, JUDY L.<br>KURTZ, PAUL F.<br>1433 CASS RD.<br>MAUMEE, OH 43537 | P-0033196 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSSE, NORMA V.<br>11707 CAPROCK ST.<br>SAN ANTONIO, TX 78230 | P-0033197 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINNER, EUGENE J.<br>307 SARATOGA STREET<br>CHILTON, WI 53014 | P-0033198 | 11/28/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| CASAMASSA, ROSE MARIE<br>8167 VINEYARD AVENUE #43<br>RANCHO CUCAMONGA, CA 91730 | P-0033199 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, PREMILA I.<br>5953 GLEN COVE DRIVE<br>BATON ROUGE, LA 70809 | P-0033200 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARCENEAUX, BERNICE D.<br>COMEAUX, GERMAINE D.<br>8 RUE DE VERGER<br>NEW IBERIA, LA 70563 | P-0033201 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEAR, LINDA S.<br>360 E. 1ST STREET #337<br>TSUTIN, CA 92780 | P-0033202 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOOMEY, CAROL V.<br>5065 FAIRINGTON DRIVE<br>EVANS, GA 30809 | P-0033203 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOX, BARBARA E.<br>8913 GODDARD STREET<br>OVERLAND PARK, KS 66214 | P-0033204 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOLDS-STEVENS, TUECIANA Y.<br>STEVENS, DAMON L.<br>203 FRIENDSHIP VILLAGE DR.<br>HARRINGTON, DE 19952 | P-0033205 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARONSON, REMY J.<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033206 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THORNTON, DANIEL E.<br>THORNTON, CHRISTINE C.<br>2641 AUBREY DR<br>ORION, MI 48360 | P-0033207 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT C.<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033208 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARONSON, JESSICA<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033209 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEAL, JESUS<br>1700 QUARTZ ST<br>PENITAS, TX 78576 | P-0033210 | 11/28/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| FUENTES, ANDREA L.<br>7814 INCEPTION WAY<br>SAN DIEGO, CA 92108 | P-0033211 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFFER, LEE<br>HOFFER TRUST, JOSEPH MAE<br>10831 BAL HARBOR DRIVE<br>BOCA RATON, FL 33498 | P-0033212 | 11/28/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| THORNTON, DANIEL E.<br>THORNTON, CHRISTINE C.<br>2641 AUBREY DR<br>ORION, MI 48360 | P-0033213 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUOS, PAMELA R.<br>2201 CHESTNUT AVE<br>GLENVIEW, IL 60026 | P-0033214 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PONDER, KATHY J.<br>1209 NW 85TH ST<br>APT 206<br>SEATTLE, WA 98117 | P-0033215 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARNDT, BRANDON J.<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0033216 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBILICHETTI, BABU R.<br>OBILICHETTI, NAGA L.<br>36 WATCHUNG DRIVE<br>BASKING RIDGE, NJ 07920 | P-0033217 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARONSON, HOWARD<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033218 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POSNERE, GIDEON<br>POSNER, ELIZABETH<br>6131 LINDEN LANE<br>DALLAS, TX 75230-1308 | P-0033219 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOOCH, KATHLEEN<br>1591 NORWICH AVE.<br>THOUSAND OAKS, CA 91360 | P-0033220 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRITZER, DONNA S.<br>GRITZER, DANIEL A.<br>322 VALLIE LANE<br>WILMINGTON, NC 28412 | P-0033221 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARLING, DARRELL G.<br>111 BRIARCOFT DR<br>OXFORD, PA 19363 | P-0033222 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PONDER, KATHY J.<br>1209 NW 85TH ST.<br>APT 206<br>SEATTLE, WA 98117 | P-0033223 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREER, SABINE<br>GREER, DOUGLAS A.<br>610 STONEBRIAR COURT<br>EL DORADO HILLS, CA 95762 | P-0033224 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, BRONSON F.<br>205 LANCELOT LANE<br>DUBLIN, GA 31021 | P-0033225 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORRERO, ALFONSO A.<br>BORRERO, KAREN E.<br>3609 BEECH TREE DRIVE<br>ORLANDO, FL 32835 | P-0033226 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UWANAWICH, STEVEN S.<br>1304 SOUTH LELAND AVENUE<br>WEST COVINA, CA 91790 | P-0033227 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REUTHER, WILLIAM D.<br>REUTHER, SUSAN N.<br>P.O. BOX 6797<br>AUBURN, CA 95604 | P-0033228 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARNDT, BRYAN K.<br>ARNDT, CYNTHIA J.<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0033229 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDRICKS, RHEA<br>2506 STAPLEFORD DR<br>CEDAR PARK, TX 78613 | P-0033230 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, ROBERT E.<br>P.O.BOX 351<br>BERTRAM, TX 78605-0351 | P-0033231 | 11/28/2017 | TK Holdings Inc., *et al*. | $65,000.00 | | | | | $65,000.00 |
| GREER, SABINE<br>GREER, DOUGLAS A.<br>610 STONEBRIAR COURT<br>EL DORADO HILLS, CA 95762 | P-0033232 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAWN, TAMARA<br>1518 MARENGO AVENUE<br>SOUTH PASADENA, CA 91030 | P-0033233 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, TAMMY J.<br>145 MASCOT DRIVE<br>UNIT 5349<br>ELLIJAY, GA 30540 | P-0033234 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZEVALLOS, PATRICE<br>ZEVALLOS, JULIO<br>6809 BLUEFIELD CT.<br>SPRINGFIELD, VA 22152 | P-0033235 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRISEN, VICTOR E.<br>3835 GREENRIDGE DRIVE<br>MONROVIA, MD 21770 | P-0033236 | 11/28/2017 | TK Holdings Inc., *et al*. | $2,466.21 | | | | | $2,466.21 |
| PINCHETTI, KATHLEEN M.<br>P.O. BOX 178852<br>SAN DIEGO, CA 92177 | P-0033237 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, RYAN D.<br>FORD, ANN S.<br>102 NORTH OAK STREET<br>PALATINE, IL 60067 | P-0033238 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, ROBERT E.<br>P.O.BOX 351<br>BERTRAM, TX 78605-0351 | P-0033239 | 11/28/2017 | TK Holdings Inc., *et al*. | $65,000.00 | | | | | $65,000.00 |
| DUFEK, MATTHEW C.<br>DUFEK, JOANE A.<br>1632 CHADWICK WAY<br>TALLAHASSEE, FL 32312 | P-0033240 | 11/28/2017 | TK Holdings Inc., *et al*. | $22,000.00 | | | | | $22,000.00 |
| KEEGAN, JAMES B.<br>98 SABLE RIDGE LN<br>ROCHESTER, NY 14612-1491 | P-0033241 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ILABOR, HARRISON Z.<br>4525 164TH ST SW, APT J304<br>LYNNWOOD, WA 98087 | P-0033242 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANHAM, STEVEN E.<br>LANHAM, JANE L.<br>522 N.7TH ST.<br>OBION, TN 38240 | P-0033243 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINA G.<br>1509 VIA LAZO<br>PALOS VERDES EST, CA 90274 | P-0033244 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGOS, LAURIE B.<br>2465 SUMMERHILL LANE<br>FALLBROOK, CA 92028 | P-0033245 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBK, RAFAL G.<br>610 SHERIDAN RD<br>MCHENRY, IL 60050 | P-0033246 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID L.<br>8661 COUNTRY CREEK BLVD.<br>JACKSONVILLE, FL 32221-6524 | P-0033247 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAU, DAVID F.<br>9640 LOBLOLLOY LANE<br>ROSWELL, GA 30075 | P-0033248 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEAD, TANYA<br>PEAD, SCOTT<br>1227 W 1200 N<br>MAPLETON, UT 84664 | P-0033249 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANLEY, ADRIANE L.<br>10717 E. 21ST AVE.<br>SPOKANE VALLEY, WA 99206 | P-0033250 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, CYD<br>34 S MENTOR AVE #400<br>PASADENA, CA 91106 | P-0033251 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, WALTER RAY R.<br>6249 YORKSHIRE DRIVE<br>COLUMBIA, SC 29209 | P-0033252 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOTTMAN, MORIAH S.<br>1428 E MILES ST<br>TUCSON, AZ 85719 | P-0033253 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AN, JAKE S.<br>8462 EASTCHASE PKWY #7106<br>MONTGOMERY, AL 36117 | P-0033254 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLOUGHBY, VALERIE J.<br>117 APPLEHIL COURT<br>COLUMBIA, SC 29229=9210 | P-0033255 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNES, LANCE A.<br>338 SHAW ROAD<br>PRIEST RIVER, ID 83856 | P-0033256 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALONEY FOX, LISA M.<br>2823 PROVIDENCE RD<br>UNIT 256<br>CHARLOTTE, NC 28211 | P-0033257 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVALL, MELISSA A.<br>1129 BLOUNT RD<br>BELTON | P-0033258 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANHAM, MAGDALENA S.<br>522 N.7TH ST.<br>OBION, TN 38240 | P-0033259 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANSON, KATHARINE<br>955 PROMONTORY DR. WEST<br>NEWPORT BEACH, CA 92660 | P-0033260 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, WENDELINE D.<br>CLARK, WILLIAM T.<br>2030 W 108TH STREET<br>LOS ANGELES, CA 90047-4311 | P-0033261 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELOPEZ, JOSEPH A.<br>DELOPEZ, JANICE A.<br>6578 N. OLIPHANT AVE.<br>CHICAGO, IL 60631 | P-0033262 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRETT, ANTHONY J.<br>1049 N CITADEL AVE<br>CLOVIS, CA 03611 | P-0033263 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTIZ, NELIDA S.<br>7218 PHARAOH DR.<br>CORPUS CHRISTI, TX 78412 | P-0033264 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JANEWAY, PATRICK<br>2273 FM 534<br>SANDIA, TX 78383 | P-0033265 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SULLIVAN, GRANT T.<br>P.O. BOX 634<br>BIG BAR, CA 96010 | P-0033266 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEED, REGINALD<br>P.O. BOX 2665<br>ORLAND PARK, IL 60462 | P-0033267 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAN, JIMMY C.<br>2744 MARION STREET<br>BELLMORE, NY 11710 | P-0033268 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGOS, LAURIE B.<br>2465 SUMMERHILL LANE<br>FALLBROOK, CA 92028 | P-0033269 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VELOZ, CECILIA<br>10507 WILEY BURKE AVE<br>DOWNEY, CA 90241 | P-0033270 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAHL, NANCY C.<br>HANNON, THOMAS M.<br>611 MAR VISTA DRIVE<br>LOS OSOS, CA 93402 | P-0033271 | 11/28/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SIMMONS, RA J.<br>1338 N NORTH HILLS DRIVE<br>UPLAND, CA 91784 | P-0033272 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NANAVATI, RAJIV A.<br>1825 W MAGNOLIA LN<br>MOUNT PROSPECT, IL 60056 | P-0033273 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMED, MAMDOUH F.<br>11818 CAPROCK CANYONS LANE<br>SUGAR LAND, TX 77498 | P-0033274 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEDERMAN, JASON M.<br>SCHRATWIESERLEDE, JEANNE M.<br>141 ENGLEWOOD AVENUE<br>UNIT 3<br>BRIGHTON, MA 02135 | P-0033275 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, YVONNE<br>9320 RICHMOND<br>KANSAS CITY, MO 64138 | P-0033276 | 11/28/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DUFEK, JOSEPHINE D.<br>DUFEK, MATTHEW C.<br>1632 CHADWICK WAY<br>TALLAHASSEE, FL 32312 | P-0033277 | 11/28/2017 | TK Holdings Inc., *et al*. | $28,000.00 | | | | | $28,000.00 |
| CHANEY, R. L.<br>2580 SW CAPITAL DR<br>OAK HARBOR, WA 98277 | P-0033278 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSSELL, VANESSA R.<br>73747 RAYMOND WAY #8<br>TWENTY-NINE PALM, CA 92277 | P-0033279 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, DOMINIQUE Q.<br>8401 MEMORIAL LANE #1103<br>PLANO, TX 75024 | P-0033280 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITROFSKY, JOSEPH V.<br>PITROFSKY, VERA U.<br>531 BONAIR PLACE<br>LA JOLLA, CA 92037 | P-0033281 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIXON, STEVEN M.<br>2717 CHERRY ST<br>BAKERSFIELD, CA 93304 | P-0033282 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ CARRION, LILLIANA<br>2024 SCRANTON AVE.<br>ORLANDO, FL 32826 | P-0033283 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINMON, RENEE L.<br>12410 INDEPENDENCE CT<br>PRINCESS ANNE, MD 21853 | P-0033284 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAPATA, EDISON L.<br>P.O. BOX 422<br>NORTH SAN JUAN, CA 95960 | P-0033285 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILLQUIST, PAUL F.<br>79 E PLEASANT LAKE RD<br>SAINT PAUL, MN 55127 | P-0033286 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUSKY, LYNN<br>3720 BELMONT BLVD<br>SARASOTA, FL 34232 | P-0033287 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, LAQUANDA<br>241 CHINA GROVE RD<br>RUSTON, LA 71270 | P-0033288 | 11/28/2017 | TK Holdings Inc., *et al* . | $14,000.00 | | | | | $14,000.00 |
| DULA, JAMALE D.<br>6820 MESA DR.<br>N.RICHLAND HILLS, TX 76182 | P-0033289 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMOS, BRYANT A.<br>3204 HOLLINGWORTH ST.<br>WEST COVINA, CA 91792 | P-0033290 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNNINGS, COURTNEY A.<br>2151 ROUTE 38 APT309<br>CHERRY HILL 08002-4224 | P-0033291 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIGGS, MELANIE A.<br>1300 R ST UNIT 14<br>BAKERSFIELD, CA 93301 | P-0033292 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOSACK, KAREN A.<br>120 MANOR VIEW DR<br>MANOE, PA 15665 | P-0033293 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENE, STEVE D.<br>1911 WEST EVERGREEN AVENUE<br>CHICAGO, IL 60622 | P-0033294 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOBAYASHI, THOMAS J.<br>1023 SPRUCE COURT<br>DENVER, CO 80230 | P-0033295 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLEY, MARILYN B.<br>3076 GOLDEN ACE<br>LONG BEACH, CA 90806 | P-0033296 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANNISTER, FELICIA<br>10707 SHAENVIEW<br>SAN ANTONIO, TX 78254 | P-0033297 | 11/29/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ELLISON, SIBYL<br>3415 WALDROP TRL<br>DECATUR, GA 30034 | P-0033298 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELGENDY, ASHRAF<br>P BOX 68<br>PORT CHESTER, NY 10573 | P-0033299 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEDINA CASTILLO, LILIANA<br>15824 CLARKGROVE ST<br>HACIENDA HEIGHTS, CA 91745 | P-0033300 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TASSON, MICHAEL A.<br>TASSON, VENEDA S.<br>1635 BRANCH VALLEY DRIVE<br>ROSWELL, GA 30076 | P-0033301 | 11/29/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| OWEN, DAVIS S.<br>2811 CORTE ESMERALDA<br>SAN CLEMENTE, CA 92673 | P-0033302 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, AMANDA D.<br>10168 HOLBURN DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0033303 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVASSEUR, MELISSA A.<br>2133 DIAMOND HILL RD<br>C<br>WOONSOCKET, RI 02895 | P-0033304 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, DONNA M.<br>22 TOWER AVE.<br>EAST PROVIDENCE, RI 02914 | P-0033305 | 11/29/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| BURSCH, ERIK<br>7054 BURNING HILLS PL<br>SAN JOSE, CA 95139 | P-0033306 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAFRADEZ-SUMBRY, SHANNON<br>SUMBRY, VINCENT<br>7350 W CENTENNIAL PKWY 1071<br>LAS VEGAS, NV 89131 | P-0033307 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERLEY, MARISA L.<br>6213 CORDOBA CT.<br>LONG BEACH, CA 90803 | P-0033308 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DVIR (MOSCOVITCH, HADAR<br>DVIR, JACK<br>29420 PROMONTORY PL<br>AGOURA HILLS, CA 91301 | P-0033309 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARDINALE, AMY S.<br>CARDINALE JR, JOSEPH P.<br>14621 SE 91ST AVE<br>SUMMERFIELD, FL 34491 | P-0033310 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, YAOHUA<br>574 SANTA TUSCANA TER<br>SUNNYVALE, CA 94085 | P-0033311 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, LIFENG<br>4564 TILBURY DR.<br>SAN JOSE, CA 95130 | P-0033312 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAZARTO, PAMELA C.<br>LAZARTO JR, RONALD<br>4022 STOW WAY<br>NAPLES, FL 34116 | P-0033313 | 11/29/2017 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| LIM, KEN K.<br>LIM, PAMELA<br>250 STAYSAIL CT<br>FOSTER CITY, CA 94404 | P-0033314 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIM, KEN K.<br>LIM, PAMELA<br>250 STAYSAIL CT<br>FOSTER CITY, CA 94404 | P-0033315 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEA SR, DARREL<br>LEA, ANGELA<br>6831 CHERRY HILLS RD<br>HOUSTON, TX 77069 | P-0033316 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KORSAKOV, VLADIMIR<br>6250 W FLAMINGO RD APT 133<br>LAS VEGAS, NV 89103 | P-0033317 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUENZ, NANCY J.<br>988 N. WHEELING ROAD<br>MOUNT PROSPECT, IL 60056 | P-0033318 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHINGTON-DUNHA, JOCLYN D.<br>3409 BRISTOL BANKS COURT<br>PEARLAND, TX 77584 | P-0033319 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WU, THOMAS J.<br>18923 BELLGROVE CIRCLE<br>SARATOGA, CA 95070 | P-0033320 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, JENNY Q.<br>18923 BELLGROVE CIRCLE<br>SARATOGA, CA 95070 | P-0033321 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELLIOTT, REBECCA L.<br>ELLIOTT, SAMUEL J.<br>201 PRUITT RD<br>APT 520<br>SPRING, TX 77380 | P-0033322 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAIRD, DAVID M.<br>882 NORVILLE RD.<br>PENDLETON, KY 40055 | P-0033323 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEAVY, NORRIS W.<br>52 PAMRAPO AVE<br>JERSEY CITY, NJ 07305 | P-0033324 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOEHRKE, MELISSA M.<br>6653 COWLES MTN BLVD<br>SAN DIEGO, CA 92119 | P-0033325 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMETH, MARK H.<br>HAVALELET, REVITAL D.<br>48 FENWICK RD<br>HASTINGS ON HUD, NY 10706 | P-0033326 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARTEL, DORIS A.<br>3695 HUTCHINS HILL DRIVE<br>WEST BLOOMFIELD, MI 98323 | P-0033327 | 11/28/2017 | TK Holdings Inc., *et al*. | $1,020.00 | | | | | $1,020.00 |
| UNRUH, LOREN<br>UNRUH, KATHRYN<br>32569 SE NEW RD<br>EAGLE CREEK, OR 97022 | P-0033328 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIRARD, FAITH<br>56 ALCOTT ST<br>ACTON, MA 01720 | P-0033329 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEPP, CAROLE J.<br>HEPP, JAMES E.<br>235 EVERGREEN DR<br>SPRINGBORO, OH 45066 | P-0033330 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAIR, DAVID M.<br>126<br>KATY CIRCLE<br>BIRMINGHAM, AL 35242 | P-0033331 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUBBELL, JINI L.<br>934 PARKSIDE AVE<br>MORRISTOWN, TN 37814 | P-0033332 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GENWRIGHT, PATRICIA D.<br>5918 SYCAMORE HILL LANE<br>APT 1033<br>CHARLOTTE, NC 28277 | P-0033333 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FASANO, MARY<br>117 W. CHURCH STREET<br>MILLTOWN, NJ 08850 | P-0033334 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILFORT, MARIE<br>148 OLD WILL HUNTER RD<br>APT B1<br>ATHENS, GA 30606 | P-0033335 | 11/29/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODONNELL, CATHERINE B.<br>128 CLARENCE ROAD<br>SCARSDALE, NY 10583 | P-0033336 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILFORT, MARIE<br>148 OLD WILL HUNTER RD B1<br>ATHENS, GA 30606 | P-0033337 | 11/29/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| MOFFETT, MARK D.<br>4700 WYNDFIELD LANE<br>CHARLOTTE, NC 28270-0459 | P-0033338 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAU, LOUIS Y.<br>5342 FOXHOUND WAY<br>SAN DIEGO, CA 92130 | P-0033339 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOFFETT, TERI G.<br>4700 WYNDFIELD LANE<br>CHARLOTTE, NC 28270 | P-0033340 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VEITS, DAVID M.<br>1119 MURRAY AVE<br>AKRON, OH 44310 | P-0033341 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWARZ, MARY<br>248 ROCKEFELLER RD<br>RICHFORD, NY 13835 | P-0033342 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWARZ, MARY<br>248 ROCKEFELLER RD<br>RICHFORD, NY 13835 | P-0033343 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONDS CLAYTON, TARSHE L.<br>5249 MILLERS GLEN LN<br>MEMPHIS, TN 38125 | P-0033344 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROYLES, JUDY C.<br>1405 MERCER RD.<br>HAYMARKET, VA 20169 | P-0033345 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIGGINS-PRUITT, MICHELLE L.<br>560 E. CHESTERFIELD<br>FERNDALE, MI 48220 | P-0033346 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTIS, TERRY A.<br>4517 ARMORHILL AVE<br>HOMESTEAD, PA 15120 | P-0033347 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, DALESHA D.<br>5517 JUDGE BROWN RD<br>VALLEY, AL 36854 | P-0033348 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLURY, MICHAEL B.<br>P.O. BOX 112<br>CHESTER, GA 31012 | P-0033349 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASHCOM, ROBERT S.<br>14310 CREEK CLUB DRIVE<br>MILTON, GA 30004 | P-0033350 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHERRY, EDWIN<br>4921 JEAN GRIMES DR<br>APT 412<br>CHARLOTTE, NC 28269 | P-0033351 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERWINE, ANNETTE<br>47 HARVEY DRIVE<br>PINE GROVE, PA 17963 | P-0033352 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOMMER, WILLIAM B.<br>92 GOODALE DRIVE<br>NEWINGTON, CT 06111 | P-0033353 | 11/29/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MARCIA L.<br>510 DRACO DRIVE<br>FREEBURG, IL 62243 | P-0033354 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAGO, JAMES<br>4503 WOODSTREAM DR<br>COLUMBUS, OH 43230 | P-0033355 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BINGLEY, DEANNA M.<br>6951 AEROVIEW STREET<br>WEST BLOOMFIELD, MI 48324 | P-0033356 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, SYLVIA M.<br>5673 SILVER SPURS LANE<br>GALLOWAY, OH 43119 | P-0033357 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COFONE, CHRIS<br>24 RIVER ROAD<br>#24<br>CLIFTON, NJ 07014 | P-0033358 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGHT, ELIZABETH A.<br>28 ALEXANDER ST<br>ALEXANDRIA, VA 22314 | P-0033359 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRERA, JOSHUA A.<br>4485 OCEAN VIEW AVENUE<br>VIRGINIA BEACH, VA 23455 | P-0033360 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZIEGENFELDER, DIANA<br>P.O. BOX 254<br>85 HIGH ROCKS ROAD<br>GLENFORD, NY 12433 | P-0033361 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUNTER, WILLIE<br>P.O. BOX 2873<br>HARKER HEIGHTS, TX 76548-0873 | P-0033362 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZIEGENFELDER, DIANA<br>P.O. BOX 254<br>85 HIGH ROCKS ROAD<br>GLENFORD, NY 12433 | P-0033363 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARRETT, WINONA D.<br>300 PRINCE AVE<br>NASHVILLE, TN 37207 | P-0033364 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALL, LISA B.<br>P O BOX 2356<br>GLENVIEW, IL 60025 | P-0033365 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIKESKA, PATRICIA S.<br>622 KIRKHAM LN<br>LEAGUE CITY, TX 77573 | P-0033366 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VATER, THOMAS<br>1100 SOUTH BLVD<br>APT 543<br>CHARLOTTE, NC 28203 | P-0033367 | 11/29/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| HIRSCH, KELLI F.<br>P.O. BOX 740<br>SUMMERFIELD, FL 34492 | P-0033368 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VATER, THOMAS<br>6 CHRISTO DRIVE<br>HILTON HEAD, SC 29926 | P-0033369 | 11/29/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| SHAIBI, FINUNE<br>194 ADMIRAL ROAD<br>BUFFALO, NY 14216 | P-0033370 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, WENDY<br>417 HICKOK RD<br>LYNCHBURG, VA 24502 | P-0033371 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROUT, THOMAS A.<br>330 VILLA VISTA STREET<br>STERLING, CO 80751 | P-0033372 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEEL, BRIAN A.<br>43466 SQUIRREL RIDGE PL.<br>LEESBURG, VA 20176 | P-0033373 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLOSS, ANNETTE<br>2345 VAN DYKE RD<br>PARIS, TN 38242 | P-0033374 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOWNS, EVELYN F.<br>1739 PARKWOOD DR.<br>GRAPEVINE, TX 76051 | P-0033375 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARK, WILLIAM<br>44903 ASPEN RIDGE DRIVE<br>NORTHVILLE, MI 48168 | P-0033376 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEISE, ROBERT J.<br>HEISE, SUSAN M.<br>0S608 AUTUMN WOODS LN<br>ELBURN, IL 60119 | P-0033377 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, JOHANNA I.<br>810 BROADWAY<br>VINELAND, NJ 08360 | P-0033378 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURTSCHY, EUGENIA L.<br>55 KING STREET<br>CHARLESTON, SC 29401 | P-0033379 | 11/29/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| WILSON, ALEXANDRIA D.<br>WILSON, HENRY E.<br>1202 MUIRFIELD PT.<br>CHAMPAIGN, IL 61822 | P-0033380 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELLIOTT, DOMINIQUE A.<br>165 AMBERWOOD DR<br>FORT STEWART, GA 31315 | P-0033381 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, LARRY H.<br>29W281 ANDERMAN DRIVE<br>NAPERVILLE, IL 60564 | P-0033382 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTAS, DIANA R.<br>P.O. BOX 7304<br>DAYTONA BEACH, FL 32116 | P-0033383 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JOANN<br>131 OWENS COURT<br>UNION SPRINGS, AL 36089 | P-0033384 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNA B.<br>86338 FORTUNE DR<br>YULEE, FL 32097 | P-0033385 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLIN, GARY R.<br>WALLIN, FAITH L.<br>9831 SOUTH QUINTAIL LANE<br>SOUTH JORDAN, UT 84095-3384 | P-0033386 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, JONATHAN A.<br>WATSON, GAIL D.<br>5 OAK TERRACE<br>PALMYRA, VA 22963-2524 | P-0033387 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEAZY, MICHAEL E. WILLIAMS, DONNA B. 86338 FORTUNE DR YULEE, FL 32097 | P-0033388 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NATALE, STEPHEN V. 189 UNION AVENUE NEW PROVIDENCE, NJ 07974 | P-0033389 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTSON, CHRISTOPHER S. ROBERTSON, JENNIFER F. 4448 COUNTY ROUTE 21 CAMERON, NY 14819 | P-0033390 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNA B. 86338 FORTUNE DR YULEE, FL 32097 | P-0033391 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWENS, ULRIKE A. 15023 KIMBERLEY CT. HOUSTON, TX 77079 | P-0033392 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SISK, LARRY D. SISK, REBECCA J. P O BOX 201 DYER, AR 72935 | P-0033393 | 11/29/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| SMITH, JANIE L. 403 E. CHELSEA CIRCLE APT. 3 FORT MITCHELL, KY 41017 | P-0033394 | 11/29/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| JUDGE, JOAN V. JUDGE, GEORGE A. 4 BERKSHIRE DRIVE BROOKFIELD, CT 06804 | P-0033395 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIPPONEN, TARJA M. 232 CANTERBURY DRIVE WALLINGFORD, PA 19086 | P-0033396 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDSEY-FEAGIN, KIMBERLY A. 3404 IROQUOIS STREET DETROIT, MI 48214 | P-0033397 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACQUES, TRACY S. 1180 FRANKLIN RD LEWISBURG, TN 37091-2126 | P-0033398 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SISK, REBECCA J. SISK, LARRY D. P O BOX 201 DYER, AR 72935 | P-0033399 | 11/29/2017 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| BAUER, AMY BAUER, MATTHEW 30475 MIDDLE CREEK CIRCLE DAPHNE, AL 36527 | P-0033400 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEATRAN, DANIEL P. JEATRAN, KARIN D. 1625 BERKSHIRE DR ELM GROVE, WI 53122 | P-0033401 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUDGE, GEORGE A. JUDGE, JOAN V. 4 BERKSHIRE DRIVE BROOKFIELD, CT 06804 | P-0033402 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS, CHARLES J.<br>STEVENS, JULIA A.<br>104 SOUTH FILLMORE STREET<br>BEVERLY HILLS, FL 34465 | P-0033403 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCBRIDE, MICHAEL D.<br>824 FOREST STREET<br>MARSHALL, MI 49068 | P-0033404 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENS, JULIA A.<br>STEVENS, CHARLES J.<br>104 SOUTH FILLMORE STREET<br>BEVERLY HILLS, FL 34465 | P-0033405 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SNYDER, LINDSEY C.<br>P.O. BOX 1386<br>FORT ASHBY, WV 26719 | P-0033406 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033407 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENOIT, MATTHEW J.<br>5441 E FM 1177<br>BURLESON, TX 76028 | P-0033408 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ANTHONY<br>3712 214TH PL<br>MATTESON, IL 60443 | P-0033409 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, STEPHANIE L.<br>4 WILSON ST<br>UNIT B<br>LEOMINSTER, MA 01453 | P-0033410 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033411 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CABANBAN, EDMUNDO B.<br>15602 WAGNER ST<br>SAN LORENZO, CA 94580 | P-0033412 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KISH, SHERRY R.<br>6146 BRAYMOORE DRIVE<br>GALENA, OH 43021 | P-0033413 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUAREZ, NOLAN P.<br>3411 KEARNY VILLA LN<br>SAN DIEGO, CA 92123 | P-0033414 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, ZHIKUN<br>405 LUCERNE DR.<br>UNIT 204<br>VERONA, WI 53593 | P-0033415 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARSEMENT, JARED N.<br>ARSEMENT, CAMILLE G.<br>104 LIVE OAK DRIVE<br>LAFAYETTE, LA 70503 | P-0033416 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033417 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORTATON<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033418 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORE, JOHN J.<br>101 SWATARA CIRCLE<br>DOUGLASSVILLE, PA 19518 | P-0033419 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENANA, ANTHONY N.<br>NO ADDRESS PROVIDED | P-0033420 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, HOWARD J.<br>435 OVERVIEW DRIVE<br>ATLANTA, GA 30327-4254 | P-0033421 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, JOANN<br>131 OWENS COURT<br>UNION SPRINGS, AL 36089 | P-0033422 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033423 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKWELL, VALERIE A.<br>5941 COUNTY ROAD 309<br>LEXINGTON, TX 78947 | P-0033424 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, NILDA L.<br>2653 KINGSBRIDGE TERRACE<br>BRONX, NY 10463 | P-0033425 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACK, RACHELLE A.<br>18 DIX AVE APT. B<br>GLENS FALLS, NY 12801 | P-0033426 | 11/29/2017 | TK Holdings Inc., *et al* . | $700.00 | | | | | $700.00 |
| KRUMMEN SCHRAVEN, GINGER B.<br>SCHRAVEN, BRADLEY J.<br>7367 NICOLE LN<br>SOBIESKI, WI 54171 | P-0033427 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUCCIO, NEIL V.<br>28 SPAR DRIVE<br>MASTIC BEACH, NY 11951-2006 | P-0033428 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUINN, MICHAEL<br>1052 OCEAN AVE<br>BAY SHORE, NY 11706 | P-0033429 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSSEY, JONATHAN D.<br>525 121ST PL NE<br>APT B1<br>BELLEVUE, WA 98005 | P-0033430 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDRICKS, GARY L.<br>2003 WILDWOOD DR<br>SUAMICO, WI 54173 | P-0033431 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAHRE, KATHY J.<br>KAHRE, STEPHEN M.<br>10100 S HORRALL ROAD<br>VINCENNES, IN 47591 | P-0033432 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, WILLIAM J.<br>WRIGHT, NANCY J.<br>62 ASPEN POINT<br>ST PAUL, MN 55128 | P-0033433 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNT, LOUIS A.<br>2476 BOWENTON PL SW<br>WYOMING, MI 49519 | P-0033434 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HINTON, TIA L.<br>738 PORTLAND AVENUE<br>COLUMBUS, GA 31906 | P-0033435 | 11/29/2017 | TK Holdings Inc., *et al* . | $9,202.50 | | | | | $9,202.50 |
| ASH, RONALD M.<br>2352 PALM HARBOR DR<br>PALM BEACH GDNS., FL 33410 | P-0033436 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALZ, LARRY A.<br>LARRY ALAN WALZ TRUST<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0033437 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, SHELLEY<br>1421 NE 14TH AVE<br>HILLSBORO, OR 97124 | P-0033438 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEDGE, LINDA C.<br>16702 COBBLESTONE DR<br>LYNNWOOD, WA 98037 | P-0033439 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, SHELLEY<br>1421 NE 14TH AVE<br>HILLSBORO, OR 97124 | P-0033440 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEFEE, WILLIAM K.<br>4536 GLENVILLE DR.<br>PLANO, TX 75093 | P-0033441 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOWNES, JOSEPH B.<br>1610 BERKELEY AVE<br>SAINT PAUL, MN 55105 | P-0033442 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGUAYO, NORMA A.<br>MENDIVIL, EUGENIO P.<br>4124 EGYPTIAN ST.<br>LAS CRUCES, NM 88005 | P-0033443 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VACCARELLA, FRANK J.<br>1500 BURGE REYER ROAD<br>LUMBERTON, MS 39455 | P-0033444 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VACCARINO, GWEN R.<br>1365 CUMBERLAND CIRCLE EAST<br>ELK GROVE VILLAG, IL 60007 | P-0033445 | 11/29/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |
| GREEN, SHANNON<br>POST OFFICE BOX 731521<br>ORMOND BEACH, FL 32173 | P-0033446 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033447 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAULE, BRYAN<br>535 BEECHER AVE<br>CHELTENHAM, PA 19012 | P-0033448 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHENG, XUELI<br>517 COLUMBIA AVE.<br>HINSDALE, IL 60521 | P-0033449 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0033450 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAULE, BRYAN<br>BRYAN<br>LAULE<br>CHELTENHAM, PA 19012 | P-0033451 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033452 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033453 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033454 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARBACK, KAY O.<br>188 LAKEWOOD ESTATES LN<br>HARRIMAN, TN 37748 | P-0033455 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, PAULA R.<br>2206 SALEM WAY<br>ROCKLIN, CA 95765 | P-0033456 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033457 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033458 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROMEN, NANCY L.<br>906 14TH ST<br>LA GRANDE, OR 97850 | P-0033459 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA G.<br>1121 HAMLIN ROAD<br>WALDORF, MD 20602 | P-0033460 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033461 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033462 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLEMAN, ASHLEIGH<br>1428 MIDWAY RD<br>MORTON, MS 39117 | P-0033463 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033464 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LITTLEPAGE, BREANNA M.<br>33-219 LAURA DRIVE<br>THOUSAND PALMS, CA 92276 | P-0033465 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICKARD, ANGELA K.<br>12907 W GLACIER DRIVE<br>EVANSVILLE, WI 53536 | P-0033466 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CHARMAINE O.<br>7833 KARLA STREET<br>WESTWEGO, LA 70094 | P-0033467 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYCE, CHARLES H.<br>1916 N. DOUGLAS ST.<br>APPLETON, WI 54914 | P-0033468 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORTON, ELLA M.<br>10110 CR 2422<br>UNION, MS 39365 | P-0033469 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNN, WILLAM<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033470 | 11/29/2017 | TK Holdings Inc., *et al*. | $1,010.00 | | | | | $1,010.00 |
| COLEE III, LOUIS A.<br>5900 CAPO ISLAND RD.<br>ST AUGUSTINE, FL 32095 | P-0033471 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, ILONA<br>32337 GRAND PARKE BLVD<br>FERNANDINA BEACH, FL 32034 | P-0033472 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, JANE A.<br>5127 BROPHY DRIVE<br>FREMONT, CA 94536 | P-0033473 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, ANGELA<br>3943 SAVANNAH DR.<br>COLUMBUS, GA 31907 | P-0033474 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, WILLIAM<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033475 | 11/29/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| DOTY, JOAN T.<br>16 FREEDOM DR. SOUTH<br>BRIDGE, P 15017 | P-0033476 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWELL, DANIEL<br>NEWELL, CHRISTINA Y.<br>15330 EAST 200 SOUTH<br>COLUMBUS, IN 47203 | P-0033477 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, AMIT<br>880 PHILLIPS RD<br>WARMINSTER, PA 18974 | P-0033478 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROM, MARIANNE<br>116 DAVIDFORD DRIVE<br>WEXFORD, PA 15090 | P-0033479 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVINA, KATHRINE M.<br>1302 SUNDANCE<br>STEPHENVILLE, TX 76401 | P-0033480 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LORE, SUSAN R.<br>101 SWATARA CIRCLE<br>DOUGLASSVILLE, PA 19518 | P-0033481 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELOCK, MICHAEL D.<br>12 MAYNARD STREET<br>CORNING, NY 14830 | P-0033482 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANCE, RONALD E.<br>1116 CASHEW DRIVE<br>VENUS, TX 76084 | P-0033483 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLDEN, JOANNE M.<br>3839 SMITH MOUNTAIN LAKE PKWY<br>HUDDLESTON, VA 24104 | P-0033484 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, JENNIFER L.<br>1726 SOUTHBRIDGE COURT<br>SCHAUMBURG, IL 60194 | P-0033485 | 11/29/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| IPPOLITO, KENNETH T.<br>9 PINTAIL PLACE<br>WATERFORD, NY 12188 | P-0033486 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILFONG, TAMIYA<br>3701 CONCORD RD, APT E11<br>ASTON, PA 19014 | P-0033487 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, AMITKUMAR R.<br>880 PHILLIPS RD<br>WARMINSTER, PA 18974 | P-0033488 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLONDER, SUSAN A.<br>39 BARNSTABLE STREET<br>SWAMPSCOTT, MA 01907 | P-0033489 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNAH, KIRKWOOD L. 32337 GRAND PARKE BLVD FERNANDINA BEACH , FL 32034 | P-0033490 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, MARK C. 811 LAFAYETTE BLVD. BOWLING GREEN, OH 43402 | P-0033491 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES, SERGIO 6206 LANGHAM DR HOUSTON | P-0033492 | 11/29/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| GOMEZ, ANA P.O. BOX 65734 LOS ANGELES, CA 90065 | P-0033493 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARELLANO, MARCOS 10642 TIBBS CIR APT # 2 GARDEN GROVE, CA 92840 | P-0033494 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHEUER, ALFRED Q. SCHEUER, NANCY E. 43138 STILLWATER TERRACE #303 BROADLANDS, VA 20148-6030 | P-0033495 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENCER, MICHAEL A. 3323 NE RODNEY AVE PORTLAND, OR 97212 | P-0033496 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHARDT, KALAN BURKHARDT, NICOLE 6926 E 6TH ST. TULSA, OK 74112 | P-0033497 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANCE, RONNIE 1116 CASHEW DRIVE VENUS, TX 76084 | P-0033498 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILPIN, WAYNE S. 22632 MARGARITA DRIVE WOODLAND HILLS, CA 91364 | P-0033499 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALLEY, HEATHER N. 367 FIRST ST. NEWBURGH, NY 12550 | P-0033500 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISHERWOOD, CHRISTINE M. P.O. BOX 2663 122 DUKES COUNTY AVE OAK BLUFFS, MA 02557 | P-0033501 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLMES, CLYDE 9510 ETHAN RIDGE DR FREDERICK, MD 21704 | P-0033502 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARSON, SCOTT L. 18422 ARAPAHOE CIRCLE PORT CHARLOTTE, FL 33948 | P-0033503 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JANELLE J. BROWN II, GIL E. 3038 W SHERWOOD AVE ROSEBURG, OR 97471 | P-0033504 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERAN, NELSON R. 34880 BENTON ROAD HEMET, CA 92544 | P-0033505 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUZZI, CYNTHIA<br>108 IRON GATE ROAD<br>STAMFORD, CT 06903 | P-0033506 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICE, LISA D.<br>1012 E STREET<br>MARTINSVILLE, VA 24112 | P-0033507 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWTON, BIBI Z.<br>1230 LAUREL HAVEN COURT<br>CLERMONT, FL 34711 | P-0033508 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWLES, PATRICIA E.<br>BOWLES, STIRLING W.<br>15421 VERDUN CIRCLE<br>IRVINE, CA 92604-3153 | P-0033509 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POST, ROBERT A.<br>POST, LYNDA J.<br>3119 ASHEBURY PT<br>GREENWOOD, AR 72936 | P-0033510 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, DEBRA<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033511 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, DIANA A.<br>6399 FENHAM ST., APT. 25<br>OAKLAND, CA 94621 | P-0033512 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEIN, GARY<br>29402 CROWN RIDGE<br>LAGUNA NIGUEL, CA 92677 | P-0033513 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHENG, MARK W.<br>3725 SE OGDEN STREET<br>PORTLAND, OR 97202 | P-0033514 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, CHARLES B.<br>159 ANDERSEN SCOUT CAMP RD<br>HOULTON, WI 54082 | P-0033515 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TITUS, MARCIA R.<br>TITUS, JR, JACK L.<br>12316 NAPLES ST NE<br>BLAINE, MN 55449 | P-0033516 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KONRAD, JAMIA S.<br>742 22ND AVE<br>SAN FRANCISCO, CA 94121 | P-0033517 | 11/29/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| WARD, JAY G.<br>2011 RED MILE ROAD<br>MURFREESBORO, TN 37127 | P-0033518 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYRLEY, CHRISTOPHER<br>BYRLEY, KELLY<br>4004 PINEDALE DRIVE<br>NOTTINGHAM, MD 21236 | P-0033519 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOSBACK, CARY E.<br>NO ADDRESS PROVIDED | P-0033520 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES, AMY A.<br>17325 NW 78TH AVE<br>HIALEAH, FL 33015 | P-0033521 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, BRENDA K.<br>180 BIG SUR STREET<br>CORONA, CA 92881 | P-0033522 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUGH, JOLIE A.<br>5835 HOOT OWL LANE<br>MILTON, FL 32570 | P-0033523 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATT, WILLIAM J.<br>320 LEICESTER RD.<br>KENILWORTH, IL 60043 | P-0033524 | 11/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| MILLER, BRENDA K.<br>180 BIG SUR STREET<br>CORONA, CA 92881 | P-0033525 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, DEBRA<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033526 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEREGER, GARY S.<br>808 W. BARTON AVE.<br>LOMPOC, CA 93436-3236 | P-0033527 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POST, LYNDA J.<br>POST, ROBERT A.<br>3119 ASHEBURY PT<br>GREENWOOD, AR 72936 | P-0033528 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONKLIN, RONALD J.<br>CONKLIN, LORRAINE C.<br>3598 HWY 319 E<br>CONWAY, SC 29526 | P-0033529 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, MARY A.<br>POST OFFICE BOX 53<br>GROVELAND, FL 34736-0053 | P-0033530 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOSS, ELLEN M.<br>6 PINEHURST AVE.<br>MATTAPOISETT, MA 02739 | P-0033531 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNN, WILLIAM<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033532 | 11/29/2017 | TK Holdings Inc., *et al*. | $1,020.00 | | | | | $1,020.00 |
| ATYEO, JANELLE L.<br>818 N. DULUTH AVE.<br>SIOUX FALLS, SD 57104 | P-0033533 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TITUS, JR, JACK L.<br>TITUS, MARCIA R.<br>12316 NAPLES ST NE<br>BLAINE, MN 55449 | P-0033534 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORENO, DELFINA N.<br>NO ADDRESS PROVIDED | P-0033535 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, PETER<br>806 S DATE AVE<br>ALHAMBRA, CA 91803 | P-0033536 | 11/29/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| RIVERA, ROBERT P.<br>4808 ZINFANDEL LANE<br>BAKERSFIELD, CA 93306 | P-0033537 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, ROBERTA C.<br>11140 EAST TOWNSHIP ROAD 124<br>REPUBLIC, OH 44867 | P-0033538 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFFRUNTI, ADAM J.<br>22644 THRUSH ST<br>GRAND TERRACE, CA 92313 | P-0033539 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESAI, ANUJ 1597 PRINCESS CIR NE ATLANTA, GA 30345 | P-0033540 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORN, DWIGHT T. 1419 WEST WIND DRIVE EVANSVILLE, IN 47712 | P-0033541 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OJIDUS, SILVIA SILVIA OJISUA 1107 S ELMWOOD OAK PARK, IL 600304 | P-0033542 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLOSE, JENNIFER M. 8828 SAWTELLE WAY UNIT C SACRAMENTO, CA 95826 | P-0033543 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STUTTS, JAMES W. STUTTS, CAROL J. 108 WHISPERING HILLS DRIVE BEREA, KY 40403 | P-0033544 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IGNERI, JOHN E. 55 BLUFF AVE NORWALK, CT 06853 | P-0033545 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANISAWA, ROSS E. 5127 BROPHY DRIVE FREMONT, CA 94536 | P-0033546 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANT, BERTHA M. 5314C PULASKI AVENUE APARTMENT C PHILADELPHIA, PA 19144-3939 | P-0033547 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RATHWELL, JOHN H. 921 1811-4TH STREET S.W CALGARY, AL T2S1W2 CANADA | P-0033548 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTERS, JANICE K. 1711 BRANDYWINE WAY DALTON, GA 30720 | P-0033549 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKER, ROBERT 130 BARDEN COURT BLOOMFIELD HILLS, MI 48304 | P-0033550 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAIR, DAVID J. 3929 FARR RD FRUITPORT, MI 49415 | P-0033551 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYLES, RICHARD J. BOYLES, DEBORAH C. 152 N CARNEGIE AVE PORT TOWNSEND, WA 98368 | P-0033552 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLASS, MARC A. 12917 BUCKEYE DR DARNESTOWN, MD 20878 | P-0033553 | 11/27/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| MALEK, MAGED K. 3682 CASITAS DRIVE JACKSONVILLE, FL 32224 | P-0033554 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNSTEIN, STEVEN J. 3904 BLUE MONSTER COVE ROUND ROCK, TX 78664 | P-0033555 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMM, WILLIAM H.<br>2 N WATERVIEW DR<br>PALM COAST, FL 321371FAHP | P-0033556 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCADO, RAFAEL E.<br>8550 RAFFINATO COURT<br>ELK GROVE, CA 95624 | P-0033557 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLEARY, JILL C.<br>340 GRANADA DR<br>SPARKS, NV 89431 | P-0033558 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, DONALD C.<br>NELSON, VALERIE J.<br>DONALD NELSON<br>6472 SANTA CATALINA<br>GARDEN GROVE, CA 92845 | P-0033559 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUPBACH, MATTHEW P.<br>3750 WINTERGREEN TERRACE<br>ALGONQUIN, IL 60102 | P-0033560 | 11/29/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| FOSTER, MARSHA A.<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033561 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGEORGE, DARREN S.<br>MCGEORGE, KAREN L.<br>6560 E CALLE DEL NORTE<br>ANAHEIM, CA 92807 | P-0033562 | 11/29/2017 | TK Holdings Inc., *et al* . | $2,660.75 | | | | | $2,660.75 |
| MACCHIA, FRANK<br>9831 OLIVE ST<br>TEMPLE CITY, CA 91780 | P-0033563 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILORD, YOLETTE<br>MILORD, YOLETTE<br>TOYOTA<br>164 EAST 92ND STREET<br>BROOKLYN, NY 11212 | P-0033564 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMS, PAT<br>2454 BLUE HERON DRIVE<br>FLORISSANT, MO 63031 | P-0033565 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERLE, JENNA L.<br>JENNA HERLE<br>29 LEONADO<br>RCHO STA MARG, CA 92688 | P-0033566 | 11/29/2017 | TK Holdings Inc., *et al* . | $26,382.96 | | | | | $26,382.96 |
| BROWN, JEFFREY G.<br>FORTINO-BROWN, SUSAN<br>18534 CRESTWOOD ROAD<br>NEW BUFFALO, MI 49117 | P-0033567 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOSTER, MARSHA A.<br>FOSTER, GENEVA L.<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033568 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIRSCH, DIANE M.<br>127 THE HILL<br>FRONT ROYAL, VA 22630-3801 | P-0033569 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAIME, JASON M.<br>494 KENOAK DR<br>POMONA, CA 91768 | P-0033570 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGEORGE, DARREN S.<br>MCGEORGE, KAREN L.<br>6560 E CALLE DEL NORTE<br>ANAHEIM | P-0033571 | 11/29/2017 | TK Holdings Inc., *et al* . | $2,250.00 | | | | | $2,250.00 |
| MONROE, RICK S.<br>6279 CITRACADO CIRCLE<br>CARLSBAD, CA 92009 | P-0033572 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CVE, LTD<br>P.O. BOX 155<br>N 19476 DAULTON ROAD<br>GALESVILLE, WI 54630 | P-0033573 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMM, WILLIAM H.<br>2 N WATERVIEW DR<br>PALM COAST, FL 32137 | P-0033574 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWEEDLER, SUSAN<br>SWEEDLER, JONATHAN<br>14569 CLEARVIEW DRIVE<br>LOS GATOS, CA 95032 | P-0033575 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATRICK, HAROLD<br>1610 E. 1050 N.<br>HEBER CITY, UT 84032 | P-0033576 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAH, SID<br>27W130 REDBUD LN<br>WINFIELD, IL 60190 | P-0033577 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLATER, RAYMOND L.<br>1801 CHARLOTTE AVE<br>MISSOULA, MT 59801 | P-0033578 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOLL, WILLIAM E.<br>2725 BAYBERRY WAY<br>FULLERTON, CA 92833 | P-0033579 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLATT, ROLAND K.<br>3823 RETREAT DR<br>MEDINA, OH 44256-8161 | P-0033580 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGEORGE, DARREN S.<br>6560 E CALLE DEL NORTE<br>ANAHEIM, CA 92807 | P-0033581 | 11/29/2017 | TK Holdings Inc., *et al* . | $1,551.00 | | | | | $1,551.00 |
| PEREZ, MICHAEL<br>3364 OAK GROVE COVE<br>LAKELAND, FL 33812 | P-0033582 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEAUCHENE, BARBARA S.<br>MASI, CELESTE A.<br>33 WELLS DRIVE<br>FARMINGTON, CT 06032-3143 | P-0033583 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOSTER, MARSHA A.<br>FOSTER, ADONNIS M.<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033584 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIMENEZ, MARIA D.<br>13764 E BULAH AVE<br>PARLIER, CA 93648 | P-0033585 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, SHERRY L.<br>13 STRATFORD RD.<br>CHARLESTON, SC 29407 | P-0033586 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASS, ALFRED H.<br>9886 BLOSSOM SPRINGS ROAD<br>ELCAJON, CA 92021 | P-0033587 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, MICHAEL<br>3364 OAK GROVE COVE<br>LAKELAND, FL 33812 | P-0033588 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGEORGE, DARREN S.<br>6560 E CALLE DEL NORTE<br>ANAHEIM, CA 92807 | P-0033589 | 11/29/2017 | TK Holdings Inc., *et al* . | $1,349.90 | | | | | $1,349.90 |
| BROWN, DENISE<br>BROWN, LARRY<br>22152 KAY CT<br>SONORA, CA 95370 | P-0033590 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSADO, LILLIAN<br>1307 PENN LINE ROAD<br>PAULSBORO, NJ 08066 | P-0033591 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, DEBRA D.<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033592 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLMES, ANGELINE S.<br>3935 CHERRY RIDGE WALK<br>SUWANEE, GA 30025 | P-0033593 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, ELAINE<br>TOYOTA<br>99 NELSON ST<br>STARKVILLE, MS 39759 | P-0033594 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, ERIC<br>P.O. BOX 9278<br>BERKELEY, CA 94709-0278 | P-0033595 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAER, ROBERT H.<br>54 GRAY STREET<br>BOSTON, MA 02116 | P-0033596 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L.<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0033597 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAZ, VALENTINO D.<br>PAZ, ESTRELLA M.<br>845 17TH AVENUE SOUTH<br>ST. CLOUD, MN 56301 | P-0033598 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIAMOND, ILANA S.<br>1270 MOREHEAD COURT<br>ANN ARBOR, MI 48103 | P-0033599 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEROTA, FLORENCE<br>1909 CLUBHOUSE DRIVE<br>ANN ARBOR, MI 48108 | P-0033600 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIFUENTES, DELIA<br>2103 SAINT CLAIRE DRIVE<br>ARLINGTON, TX 76012 | P-0033601 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORNSTEIN, ANDREW L.<br>1258 E DRIGGS AVE<br>SALT LAKE CITY, UT 84106 | P-0033602 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAHAGUN, NATHALIE Y.<br>5019 FOOTHILLS RD<br>APT F<br>LAKE OSWEGO, OR 97034 | P-0033603 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASDEN, CHIQUITA A.<br>P O BOX 91834<br>LOUISVILLE, KY 40291 | P-0033604 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AN, CHI<br>AN, CHI<br>INITIALIZED CAPITAL MANAGEMEN<br>4425 CORTO MONTEREY<br>UNION CITY, CA 94587 | P-0033605 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANDELARIA, HAROLD<br>P.O. BOX 4132<br>SAN FELIPE, NM 87001 | P-0033606 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIBSON, IDA<br>4588 ROCK HILL RD<br>STARKVILLE, MS 39759 | P-0033607 | 11/29/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| GART, VALERIE A.<br>P.O. 2024<br>NEWPORT BEACH, CA 92659 | P-0033608 | 11/29/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| BANTA, BLAINE R.<br>4566 WHISPERING LAKE DRIVE<br>FRISCO, TX 75034 | P-0033609 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GART, MARK<br>GART, VALERIE<br>P.O., BOX 2024<br>NEWPORT BEACH, CA 92659 | P-0033610 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PICKREL, CELESTE<br>28603 VIA ARBOLEDA<br>MURRIETA, CA 92563 | P-0033611 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMMOND, ROBERT T.<br>145 WILLOWBROOK DRIVE<br>PORTOLA VALLEY, CA 94028 | P-0033612 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFE, STEVEN C.<br>6 N BROADWAY<br>DENVER, CO 80203 | P-0033613 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWBERGER, BARRY S.<br>10037 CIRCLEVIEW DR.<br>AUSTIN, TX 78733 | P-0033614 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAGDASARIAN, LEVICK<br>31 HALLCREST DR.<br>LADERA RANCH, CA 92694 | P-0033615 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SRAN, SUKHJIT S.<br>P.O. BOX 628<br>KERMAN, CA 93630 | P-0033616 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAGDASARIAN, LEVICK<br>31 HALLCREST DR<br>LADERA RANCH, CA 92694 | P-0033617 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRUVER, ALAN K.<br>1520 COURT ST<br>SCOTT CITY, KS 67871 | P-0033618 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GURNEY, LOU A.<br>HC 1 BOX 5244<br>KEAAU, HI 96749 | P-0033619 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOLEY, CAROL A.<br>12078 GANTRY LANE<br>APPLE VALLEY, MN 55124 | P-0033620 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELANGER, KATHLEEN M.<br>12302 DAVIDSON DRIVE<br>LOUISVILLE, KY 40243 | P-0033621 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, DOREEN R.<br>41897 GRISWOLD ROAD<br>ELYRIA, OH 44035 | P-0033622 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, JUAN M.<br>DE LA PUENTE, JOCELYN<br>6036 W NELSON ST.<br>CHICAGO, IL 60634 | P-0033623 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMOROSO, ANTHONY J.<br>34 HILL CREEK RD.<br>ROCHESTER, NY | P-0033624 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL W.<br>12004 KLING ST<br>APT 7<br>VALLEY VILLAGE, CA 91607 | P-0033625 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, JUAN M.<br>DE LA PUENTE, JOCELYN<br>6036 W NELSON ST.<br>CHICAGO, IL 60634 | P-0033626 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EATON-HERBURGER, TERESA M.<br>6709 S REDBUD AVE<br>BROKEN ARROW, OK 74011 | P-0033627 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLER, BARBARA E.<br>309 PARKERVIEW ST.<br>SPRINGFIELD, MA 01129 | P-0033628 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KROO, HEATHER M.<br>P.O. BOX 969<br>NEWBERG, OR 97132 | P-0033629 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLEMENTS, PAUL<br>CLEMENTS, CHERYL<br>5601 NW 72ND STREET<br>SUITE 278<br>OKLAHOMA CITY, OK 73132 | P-0033630 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDENHALL, DALE W.<br>12605 BLACK CT<br>RED BLUFF, CA 96080 | P-0033631 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTRY ROBINSON, BEVERLY R.<br>8662 US HIGHWAY 701 N<br>ELIZABETHTOWN, NC 28337 | P-0033632 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO-MITCHEL, ROSA E.<br>984 CALLE G DE LA VEGA<br>EL COMANDANTE<br>SAN JUAN, PR 00924 | P-0033633 | 11/29/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| MERCADO, RAFAEL E.<br>8550 RAFFINATO COURT<br>ELK GROVE, CA 95624 | P-0033634 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABRAHAMSEN, PAUL J.<br>PAUL J ABRAHAMSEN<br>P.O. BOX 2671<br>RAMONA, CA 92065 | P-0033635 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONALDSON, JEFFREY M.<br>7250 SANDCASTLE LN<br>LINDEN, NC 28356 | P-0033636 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, REBEKAH S.<br>3320 EZIE AVE<br>CLOVIS, CA 93611 | P-0033637 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, JOHNNY<br>ADAMS, LAWRENCE D.<br>1818 18TH AVE #201<br>SEATTLE, WA 98122 | P-0033638 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PINKERTON, KIP A.<br>19327 E AVENIDA DELL VALLE<br>QUEEN CREEK AZ 85142 | P-0033639 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANKFORD, MARY A.<br>MARY ANN LANKFORD<br>12204 SE 47 AVE. BELLEVIEW<br>FL 34420 | P-0033640 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, TYRELL<br>7401 BLACKMON ROAD APT 4107<br>COLUMBUS, GA 31909 | P-0033641 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RATHEL, STEPHANIE A.<br>7996 HURLEYS NECK ROAD<br>MARDELA SPRINGS, MD 21837 | P-0033642 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, LARA D.<br>5614 154TH AVE NE<br>REDMOND, WA 98052 | P-0033643 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, YVETTE<br>900 WOODBURN DRIVE<br>COLUMBUS, GA 31907 | P-0033644 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMIL, AISHA<br>6303 CHIMNEY WOOD CT<br>ALEXANDRIA, VA 22306 | P-0033645 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCONNELL, JOSHUA C.<br>174 FEDERAL ST 1R<br>BELCHERTOWN, MA 01007 | P-0033646 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JICHA, PHYLLIS M.<br>5 FOREST ROCK CT.<br>CATONSVILLE, MD 21228 | P-0033647 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANULIS, CHARLOTTE A.<br>STANULIS, EDWARD P.<br>315 EDGEWATER DRIVE<br>ALGONAC, MI 48001 | P-0033648 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, KYLE A.<br>1536 ATLANTIC AVE<br>LEMOORE, CA 93245 | P-0033649 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, YVETTE<br>900 WOODBURN DRIVE<br>COLUMBUS, GA 31907 | P-0033650 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANULIS, CHARLOTTE A.<br>STANULIS, EDWARD P.<br>315 EDGEWATER DRIVE<br>ALGONAC, MI 48001 | P-0033651 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME E.<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033652 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANNER, MARCIA D.<br>1130 E. MONROE ST. APT 305<br>PHOENIX, AZ 85034 | P-0033653 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, LAURA L.<br>SAINT FRANCIS CREDIT UNION<br>2532 E. NEWTON PL<br>TULSA, OK 74110 | P-0033654 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P.<br>SCHEPPEL, JERRY & MARY<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033655 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CENDAN, ELGA<br>6051 SW 110 AVENUE<br>MIAMI, FL 33173 | P-0033656 | 11/29/2017 | TK Holdings Inc., *et al* . | $5,500.00 | | | | | $5,500.00 |
| FOSTER, ANGELA D.<br>1953 PINEY GROVE ROAD<br>LOGANVILLE, GA 30052 | P-0033657 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASI, CELESTE A.<br>BEAUCHENE, BARBARA S.<br>33 WELLS DRIVE<br>FARMINGTON, CT 06032-3143 | P-0033658 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORE, MILES<br>4609 W LOWER MEADOW DR<br>HERRIMAN, UT 84096 | P-0033659 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| XU, TINA T.<br>13643 FOSTER AVE UNIT 4<br>BALDWIN PARK, CA 91706 | P-0033660 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P.<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033661 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARBY, CHRISTOPHER M.<br>CARBY, DEANNA L.<br>64 E. MEADOW<br>CORTLAND, IL 60112 | P-0033662 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRELING, CAROLINE<br>P.O. BOX 550064<br>SOUTH LAKE TAHOE, CA 96155 | P-0033663 | 11/29/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |
| JENNINGS, MARCIA D.<br>TOYOTAL FINANCIAL SERVICES<br>4338 CRESCENT PARK DRIVE<br>MEMPHIS, TN 38141 | P-0033664 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS-NUNEZ, AIDELISA<br>CALLE 14 L-l7<br>URB. EL CONQUISTADOR<br>TRUJILLO ALTO 00976 | P-0033665 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAKAMURA, LEROY C.<br>8945 READING AVENUE<br>LOS ANGELES, CA 90045 | P-0033666 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFTON, JAY A.<br>1840 RIDDLESWORTH DRIVE<br>VIRGINIA BEACH, VA 23456 | P-0033667 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARKE, SIBEL<br>P.O. BOX 793<br>HOBOKEN, NJ 07030 | P-0033668 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, VELETA N.<br>SCOTT, FRANCIS E.<br>332 SIMS AVENUE<br>AUGUSTA, GA 30906 | P-0033669 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RATMIROFF, LILLIAN<br>1308 FINLEY DRIVE<br>PLANO, TX 75025 | P-0033670 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REUTHER, WILLIAM D.<br>REUTHER, SUSAN N.<br>P.O. BOX 6797<br>AUBURN, CA 95604-6797 | P-0033671 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYRLAND, SUSAN L.<br>MYRLAND, DOUGLAS L.<br>8788 ALPINE AVENUE<br>LA MESA, CA 91941 | P-0033672 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REITAN, RONALD C.<br>6379 151ST ST N<br>HUGO, MN 55038-8450 | P-0033673 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAUSCH, ERIC S.<br>2529 E WEBSTER PL<br>#09<br>MILWAUKEE, WI 53211 | P-0033674 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRAGHAN, DONALD A.<br>606 MAPLEWOOD DRIVE<br>DOUGLASSVILLE, PA 19518-1213 | P-0033675 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RATMIROFF, LILLIAN<br>1308 FINLEY DRIVE<br>PLANO, TX 75025 | P-0033676 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAGREN, CHAD J.<br>1456 BARRY AVE. APT 4.<br>LOS ANGELES, CA 90025 | P-0033677 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEBER, URIAH J.<br>WEBER, CHERYL C.<br>656 HERITAGE DRIVE<br>ERIE, PA 16509 | P-0033678 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEBER, URIAH J.<br>WEBER, CHERYL C.<br>656 HERITAGE DRIVE<br>ERIE, PA 16509 | P-0033679 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COKE, ALYSON A.<br>79 WILLIAM STREET<br>APT. H<br>COTATI, CA 94931 | P-0033680 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEED, GARY<br>238 NORTH DOGWOOD TRAIL<br>KITTY HAWK, NC 24979 | P-0033681 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLOCCO, ANDREW<br>ALLOCCO, ELIZABETH<br>P.O. BOX 402602<br>MIAMI BEACH, FL 33140 | P-0033682 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEINER, ANDREW M.<br>375 E. 9TH AVE.<br>SALT LAKE CITY, UT 84103 | P-0033683 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANDLEWALA, RAJKUMAR<br>803 SECAUCUS ROAD<br>JERSEY CITY, NJ 07307 | P-0033684 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANCE, KAREN Y.<br>17985 HUNTLEIGH CT<br>APT 202<br>COUNTRY CLUB HIL | P-0033685 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLUG, KEVIN L.<br>KLUG, LORI A.<br>5765 TOMAH DR.<br>COLORADO SPRINGS, CO 80918 | P-0033686 | 11/29/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| NGUYEN, KIMHUONG T.<br>16465 KING AVE<br>RIVERSIDE, CA 92504 | P-0033687 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIEDMAN, JAN E.<br>7808 SW RUBY TERRACE<br>PORTLAND, OR 97219 | P-0033688 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOFFRION, ROBERT L.<br>5903 WEST AUSTIN DRIVE<br>ALEXANDRIA<br>ALEXANDRIA, LA 71303 | P-0033689 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOUVIA, SUE L.<br>P.O.BOX 2466<br>ORCUTT, CA 93457 | P-0033690 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONALDSON, JEFFREY M.<br>7250 SANDCASTLE LN<br>LINDEN, NC 28356 | P-0033691 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALDO, CARLO A.<br>1 ELCO DR<br>CORAOPOLIS, PA 15108 | P-0033692 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALDO, CARLO A.<br>1 ELCO DR<br>CORAOPOLIS, PA 15108 | P-0033693 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL S.<br>80 BEAVER RIDGE DRIVE<br>YOUNGSVILLE, NC 27596 | P-0033694 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VHORA, ABDUL-AZIZ N.<br>VHORA, SAMINA A.<br>2 EAST 150TH ST.<br>HARVEY, IL 60426 | P-0033695 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELLY, HARRIETTE P.<br>105 SEVEN PINES RD<br>SEDONA, AZ 86336 | P-0033696 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNCASTER, CONSTANCE<br>17 WOODSIDE DR<br>CLIFTON PARK, NY 12065 | P-0033697 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EADIE, SCOTT A.<br>7132 PRESTONBURG DR SW<br>GRAND RAPIDS, MI 49548 | P-0033698 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICO FLORES, MARCO A.<br>8773 TIGERSHARK AVENUE<br>NORTH CHARLESTON, SC 29406 | P-0033699 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, RUNETTE<br>62 PERSONS ROAD<br>CEDARTOWN, GA 30125 | P-0033700 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIGHT, LENDER<br>2704 DURBY CIRCLE<br>MEMPHIS, TN 38114 | P-0033701 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSBY, PAMELA K.<br>1039 MARTY LEE LANE<br>CARLISLE, OH 45005-3837 | P-0033702 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHEPPEL, JEROME P.<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033703 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEILER, BARBARA A.<br>961 STRASBURG PIKE<br>STRASBURG, PA 17579 | P-0033704 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGOVERN, DOROTHY A.<br>6 GLEN HOLLOW DR.<br>APT. A20<br>HOLTSVILLE, NY 11742-2427 | P-0033705 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTONY D.<br>10070 CARDINAL DRIVE<br>ORRSTOWN, PA 17244 | P-0033706 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLER, BRANDY D.<br>1262 SE 48TH AVE<br>PORTLAND, OR 97215 | P-0033707 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTSCH, KIMBERLY A.<br>8009 S GRASS CREEK DR<br>SIOUX FALLS, SD 57108 | P-0033708 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYMOUSHAKIAN, NESHAN<br>BOYMOUSHAKIAN, HASMIG A.<br>6258 SERENA PLACE<br>RANCHO CUCAMONGA, CA 91737 | P-0033709 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEDLEY, ROBERT J.<br>237 LYNN ANN DRIVE<br>NEW KENSINGTON, PA 15068 | P-0033710 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILORIA, EDWARD<br>21893 BAHAMAS<br>MISSION VIEJO, CA 92692 | P-0033711 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLETON, KAREN L.<br>3134 COLLEGE AVE APT D<br>MERCED, CA 95340 | P-0033712 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANDLER, STEPHEN J.<br>7250 S. CHAMPLAIN AVE<br>CHICAGO, IL 60619 | P-0033713 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHOU, AMY<br>NO ADDRESS PROVIDED | P-0033714 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFF, KATHRYN J.<br>831 TARROGANA DR.<br>TRACY, CA 95376 | P-0033715 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUMMINGS, RON<br>1160 PACIFIC AVE #10<br>LONG BEACH, CA 90813 | P-0033716 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALDONADO, MELVIN A.<br>MALDONADO, CAROLE L.<br>217 WINTER SET DRIVE<br>SPRINGFIELD, MA 01129 | P-0033717 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUCKER, KIMBERLY B.<br>TUCKER, ROBERT C.<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033718 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, BRETT<br>P.O. BOX 526346<br>SALT LAKE, UT 84152 | P-0033719 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVARO, JOHN<br>697 EVERGREEN AVENUE<br>HAMDEN, CT 06518 | P-0033720 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVIGNI, KARL<br>1078 SAVOY DRIVE<br>MELVILLE, NY 11747 | P-0033721 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALDONADO, MELVIN A.<br>MALDONADO, CAROLE L.<br>217 WINTER SET DRIVE<br>SPRINGFIT, MA 01129 | P-0033722 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT C.<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033723 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNEY, CAROLINA<br>837 CEDAR ST.<br>SANTA MONICA, CA 90405 | P-0033724 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVGERIS, MANDY R.<br>AVGERIS JR, JOHN G.<br>1200 IRONWOOD DR<br>EAGLE POINT, OR 97524 | P-0033725 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEATH, KRISTI L.<br>1524 WARRIOR RD APT. 4<br>ANNISTON, AL 36207 | P-0033726 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORONA, ANA C.<br>2623 INDEPENDENCE AVE APT B<br>HUNTINGTON PARL, CA 90255 | P-0033727 | 11/29/2017 | TK Holdings Inc., *et al*. | $17,000.00 | | | | | $17,000.00 |
| SPAHN, TIMOTHY<br>3225 NE 89TH AVE.<br>PORTLAND, OR 97220 | P-0033728 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEATH, KRISTI L.<br>1524 WARRIOR RD APT 4<br>ANNISTON, AL 36207 | P-0033729 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOARD, JACKIE S.<br>308 E JEFFERSON ST<br>BUCKNER, MO 64016 | P-0033730 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, JAMES A.<br>LEE, JAMES A.<br>10727 FULLER AVE<br>KANSAS CITY, MO 64134 | P-0033731 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSBY, ASHLEY<br>1201 LIBRA DR<br>CEDARHILL, TX 75104 | P-0033732 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEPBURN, KENNETH<br>7005 ARNOLD AVE UNIT B<br>JBER, AK 99506 | P-0033733 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLINS, DARRETT<br>670 N MAIN #301<br>ROCHESTER, MI | P-0033734 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUEBSCHER, ROBERT K.<br>52 SOLOMON PIERCE RD<br>LEXINGTON, MA 02420 | P-0033735 | 11/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BOWSA, MAURICIO A.<br>857 SWISS TRAILS RD<br>DUARTE, CA 91010 | P-0033736 | 11/29/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, JOANN M.<br>440 N MAPLE<br>MANTENO, IL 60950 | P-0033737 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOULD, TRACEY K.<br>28286 VIA ALFONSE<br>LAGUNA NIGUEL, CA 92677 | P-0033738 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOZNEK, TAMAS<br>1031 RUDDER LANE<br>FOSTER CITY, CA 94404 | P-0033739 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THREADGILL, BILLY R.<br>9196 FOGGY MEADOW RD.<br>CHARLOTTE, NC 28269 | P-0033740 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORSTER, KRISTIE<br>231 E. IRWIN ST.<br>BAD AXE, MI 48413 | P-0033741 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRONES, JENNIFER E.<br>331 E MOHAWK DRIVE<br>FLAGSTAFF, AZ 86005 | P-0033742 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORSTER, STEVEN<br>231 E IRWIN ST.<br>BAD AXE, MI 48413 | P-0033743 | 11/29/2017 | TK Holdings Inc., *et al* . | $1,288.97 | | | | | $1,288.97 |
| STROUP, MICHAEL L.<br>10200 GILES ST APT 1037<br>LAS VEGAS, NV 89183 | P-0033744 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYMOUSHAKIAN, NESHAN<br>BOYMOUSHAKIAN, HASMIG A.<br>6258 SERENA PLACE<br>RANCHO CUCAMONGA, CA 91737 | P-0033745 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, TERRY J.<br>9196 FOGGY MEADOW RD<br>CHARLOTTE, NC 28269 | P-0033746 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROE, GARY C.<br>1976 NICOSIA CT.<br>PLEASANTON, CA 94566 | P-0033747 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SODERGREN, THEODORE L.<br>SODERGREN, ELIZABETH B.<br>141 CEDARCREST LANE<br>DOUBLE OAK, TX 75077-8438 | P-0033748 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIESS, BONNIE M.<br>11358 W 85TH PL UNIT B<br>ARVADA, CO 80005-4782 | P-0033749 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGKILDE, LORALEE<br>4228 E. HOPE STREET<br>MESA, AZ 85205 | P-0033750 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, DAVID P.<br>252 COUNTRYSIDE DRIVE SE<br>LENOIR, NC 28645 | P-0033751 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGKILDE, LORALEE<br>4228 E. HOPE STREET<br>MESA, AZ 85205 | P-0033752 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNECHT, JAMIE<br>1900 S FERNCREEK AVE<br>ORLANDO, FL 32806 | P-0033753 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREEMAN, CANDACE<br>9710 S. TORRENCE AVE<br>CHICAGO, IL 60617 | P-0033754 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATES, DAVID C.<br>8320 JIM WOLFE RD<br>CORRYTON, TN 37721 | P-0033755 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALLAWAY, JESSICA<br>307 LAUREL LN<br>FATE, TX 75087 | P-0033756 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAPOLI, ROSARIA M.<br>NAPOLI, ROSARIA<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA 90731 | P-0033757 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAPOLI, MARISA G.<br>NAPOLI, DOMENICO<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA 90731 | P-0033758 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEALY, JOHN<br>1515 E VICTOR HUGO AVE<br>PHOENIX, AZ 85022 | P-0033759 | 11/29/2017 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| REMINGTON, BARBARA A.<br>REMINGTON, SCOTT D.<br>303 CASTELLANO WAY<br>UNIT 6<br>PORT TOWNSEND, WA 98368 | P-0033760 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAPOLI, MARISA<br>NAPOLI, DOMENICO<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA | P-0033761 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PITMAN, JOHN P.<br>PITMAN, KRISTINE M.<br>5711 RIVER RUN CIRCLE<br>ROCKLIN, CA 95765 | P-0033762 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TILL, PAUL J.<br>5497 NW ELDORADO BLVD<br>BREMERTON, WA 98312 | P-0033763 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PADULA, STEVEN A.<br>P.O. BOX 1222<br>GUALALA, CA 95445 | P-0033764 | 11/29/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SMITH, KAREN L.<br>2556 SPRING LANE<br>SAYLORSBURG, PA 18353 | P-0033765 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOLINO, ASHLEY J.<br>210 WARING ROAD<br>ELKINS PARK, PA 19027 | P-0033766 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREWAL, AMRITPAL S.<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0033767 | 11/29/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ROE, LINDA J.<br>1976 NICOSIA CT.<br>PLEASANTON, CA 94566 | P-0033768 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOWAN, JACK W.<br>513 1ST STREET<br>COLONA, IL 61241 | P-0033769 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOSKINS, MARISA<br>5121 FRANCIS ST.<br>OCEANSIDE, CA 92057 | P-0033770 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARIMI, HATIM<br>14017 SOUTH LAKERIDGE DRIVE<br>PLAINFIELD, IL 60544 | P-0033771 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, JEFFRIE T.<br>1140 FREDERICK BLVD<br>AKRON, OH 44320 | P-0033772 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTA, JOHANNA<br>10 HILLDALE CT<br>ORINDA, CA 94563 | P-0033773 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HO, TSZTAK<br>2165 NEWELL ROAD<br>PALO ALTO, CA 94303 | P-0033774 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DANIELLE S.<br>176 SIMMONS ROAD<br>GOODMAN, MS 39079 | P-0033775 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOSKINS, MARISA G.<br>5121 FRANCIS STREET<br>OCEANSIDE, CA 92057 | P-0033776 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURILLO, MARITZA<br>134 CLIPPER CT<br>ATWATER, CA 95301 | P-0033777 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADDOCK, JONEE L.<br>25383 ALESSANDRO BLVD APT 717<br>MORENO VALLEY, CA 92553 | P-0033778 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEINSON, STACEY<br>7100 PLAYA VISTA DR.<br>UNIT #313<br>PLAYA VISTA, CA 90094 | P-0033779 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAFFER, DANIEL L.<br>217 BROOKE HILL DRIVE<br>CHARLESTON, WV 25311 | P-0033780 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DINIS, JORGE<br>P.O. BOX 578872<br>MODESTO, CA 95357 | P-0033781 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOMBLE, SHAMEKA<br>3953 DRAGON FLY LANE<br>LOGANVILLE, GA 30052 | P-0033782 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELDERMAN, JASON<br>175 WEST VALENCIA ROAD<br>APT#479<br>TUCSON, AZ 85706 | P-0033783 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ST JEAN8959, VINCIA M.<br>P. O. BOX 502741<br>ST THOMAS<br>ST THOMAS, US VI | P-0033784 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENCER, JEAN W.<br>337 ALDEN AVENUE, APT. 15<br>NEW HAVEN, CT | P-0033785 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGSTON, SHAWN M.<br>304 RIDGE PINE DR<br>CANTON, GA 30114 | P-0033786 | 11/30/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| ERICKSON, ROBERTA<br>KIRCHOFF, GARY<br>4333 N BELL<br>CHICAGO, IL 60618 | P-0033787 | 11/30/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHER, JOHN H.<br>408 PLEASANTVILLE COURT<br>LANOKA HARBOR, NJ 08734 | P-0033788 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODDIE, ANDREW<br>2130 BLANKENSHIP DR<br>DERIDDER, LA 70634 | P-0033789 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARDOZA, DENNIS J.<br>CARDOZA, SUSAN J.<br>899 STONE POST ROAD<br>FALLBROOK, CA 92028 | P-0033790 | 11/30/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| SHAVER, MARY E.<br>3041 PATRICK HENRY DRIVE #101<br>FALLS CHURCH, VA 22044 | P-0033791 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PICHARDO, ANGEL M.<br>15 WALLER AVE<br>OSSINING, NY 10562 | P-0033792 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, RONNIE J.<br>1000 WESLEY TRCE<br>BIRMINGHAM, AL 35242 | P-0033793 | 11/30/2017 | TK Holdings Inc., *et al*. | $10,800.59 | | | | | $10,800.59 |
| RUVELSON, ALAN K.<br>102 W KRAFT ROAD<br>WEST ST PAUL, MN 55118 | P-0033794 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGO, LORI A.<br>25306 COTTAGE RD.<br>WILMINGTON, IL 60481 | P-0033795 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAYMICK, DEBORAH E.<br>1358 BRIARSHORE WAY<br>LEWIS CENTER, OH 43035 | P-0033796 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLASIO, JOSEPH A.<br>132 CLOVERSIDE CT<br>WEST SENECA, NY 14224 | P-0033797 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUBBELL, JINI L.<br>934 PARKSIDE AVE<br>MORRISTOWN, TN 37814 | P-0033798 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, ANDY<br>25455 CARBERRY DR<br>CHANTILLY, VA 20152 | P-0033799 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, CHARLES<br>212 S COTTAGE GROVE AVE<br>URBANA, IL 61802 | P-0033800 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033801 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033802 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTHRIE, TERRI S.<br>415 SYLVIA DRIVE<br>APT I-2<br>FOREST PARK, GA 30297 | P-0033803 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONARD, CHARLES L.<br>LEONARD, DEBRA K.<br>5903 187TH LN S.W.<br>ROCHESTER, WA 98579 | P-0033804 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, BRAD L.<br>11709 PRICE DR.<br>OKLAHOMA CITY, OK 73170 | P-0033805 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUVALL, ANITA L.<br>20537 LOWFIELD DRIVE<br>GERMANTOWN, MD 20874 | P-0033806 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033807 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTLEY, JOHN<br>138 MOORELAND RD<br>MOORESVILLE, NC 28117 | P-0033808 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERMAN, JOAN M.<br>11429 N 68TH ST<br>SCOTTSDALE, AZ 85254 | P-0033809 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, KENNETH K.<br>LIU, KAREN D.<br>21587 HOWE DR<br>ASHBURN, VA 20147 | P-0033810 | 11/30/2017 | TK Holdings Inc., *et al* . | $38,000.00 | | | | | $38,000.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S - B-06<br>SAVANNAH, GA 31407 | P-0033811 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKMON, MONIQUE L.<br>11727 N.MARIANNE CIR<br>HOUSTON, TX 77071 | P-0033812 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALY, DAVID W.<br>91 STRAWBERRY HILL AV APT 927<br>STAMFORD, CT 06902-2739 | P-0033813 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S - B-06<br>SAVANNAH, GA 31407 | P-0033814 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISH, PAUL R.<br>11830 NEOWASH RD<br>P.O. BOX 2835<br>WHITEHOUSE, OH 43571 | P-0033815 | 11/29/2017 | TK Holdings Inc., *et al* . | $5,600.00 | | | | | $5,600.00 |
| WOLFORD, DONALD B.<br>P.O. BOX 39<br>CAPON BRIDGE, WV 26711 | P-0033816 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K.<br>15 ANNA CT.<br>CARMEL, NY 10512 | P-0033817 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNES, DENNIS G.<br>2207 EAST 2540 SOUTH<br>ST GEORGE, UT 84790-6540 | P-0033818 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEFFENHAGEN, DEAN R.<br>12810 DERMAINE AVE APT 304<br>APPLE VALLEY, MN 55124 | P-0033819 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUNDY, BRENDA J.<br>MAHLOW, MARY<br>6200 NORTH WAYNE ROAD #406<br>NO LONGER IN CONTACT<br>WESTLAND, MI 48185 | P-0033820 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERLACH, BILL E.<br>3027 WALNUT GROVE<br>ERIE, CO 80516 | P-0033821 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K.<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033822 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBB, BERNARD S.<br>434 OLIVER ROAD<br>SEWICKLEY, PA 15143 | P-0033823 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHN, DOUGLAS R.<br>14706 RABBIT RUN CT<br>CENTREVILLE, VA 20120-1364 | P-0033824 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, THOMAS M.<br>72 BAY BLVD<br>NEWARK, DE 19702 | P-0033825 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUTTE, MICHAEL G.<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0033826 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANNON, ALAIJHA D.<br>BRANNON, MAKESHA O.<br>139 CR 3060<br>MOUNT PLEASANT, TX 75455 | P-0033827 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELDON, NATTLIE A.<br>6383 HERONWALK DRIVE<br>GULF BREEZE, FL 32563 | P-0033828 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBB, KAREN L.<br>434 OLIVER ROAD<br>SEWICKLEY, PA 15143 | P-0033829 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALASTRIERI, MICHAEL<br>BALASTRIERI, MICHAEL A.<br>1933 FRANKFORT ST<br>SAN DIEGO, CA 92110 | P-0033830 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWAN, JUDITH M.<br>SWAN, PHILIP G.<br>1600 DUTCH RIDGE RD SE<br>NEW LEXINGTON, OH 43764-9076 | P-0033831 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTELLANOS, HUGO<br>1111 ALPINE DR<br>RICHARDSON, TX 75080 | P-0033832 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLOWAY, LURETHA<br>POST OFFICE BOX 7<br>QUINCY, FL 32353 | P-0033833 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033834 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSLEY, DIANE<br>109 COTTONWOOD RD<br>HERON, MT 59844 | P-0033835 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULTON, SHARON J.<br>3007 SUGAR MAPLE CT<br>FRIENDSWOOD, TX 77546 | P-0033836 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEISLER, CHRISTINA K.<br>KEISLER, BARNEY R.<br>505 WINDY RD<br>GILBERT, SC 29054 | P-0033837 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, TRANG<br>3082 PANORAMA RD APT B<br>RIVERSIDE, CA 92506 | P-0033838 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033839 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, SHANNON P.<br>7716 BUCKINGHAM NURSERY DR<br>SEVERN, MD 21144 | P-0033840 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, GALE<br>ROGERS, GALE<br>6010 DEEP LAKE WAY<br>BURKE, VA 22015 | P-0033841 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIDEWELL, HUNTER T.<br>2460 FOUNTAIN PL UNIT E<br>ATTN: TK<br>LAKESIDE PARK, KY 41017 | P-0033842 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, GALE<br>6010 DEEP LAKE WAY<br>BURKE, VA 22015 | P-0033843 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE R.<br>21222 1ST AVE S<br>DES MOINES, WA 98198 | P-0033844 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRACANNA, DIANE M.<br>4 FAWN LANE<br>WESTFORD, MA 01886 | P-0033845 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033846 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES-RIVERA, JENNY E.<br>A-COND. JARDINES SAN IGNACIO<br>APT 313A<br>SAN JUAN, PR 00927 | P-0033847 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAQUIN, DARLENE M.<br>NAQUIN, RYAN P.<br>6229 WEST PARK AVE<br>HOUMA, LA 70364 | P-0033848 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K.<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033849 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K.<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033850 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRACANNA, ANGELO<br>4 FAWN LANE<br>WESTFORD, MA 01886 | P-0033851 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLARD, SHANNON C.<br>P.O. BOX 161793<br>LOUISVILLE, KY 40256 | P-0033852 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K.<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033853 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA, RAFAEL<br>55 CALLE SANTIAGO IGLESIAS<br>SAN JUAN, PR 00917-1125 | P-0033854 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN<br>4960 TYLER STREET<br>OCEANSIDE, CA 92057 | P-0033855 | 11/27/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| PAZ, VALENTINO D.<br>PAZ, ESTRELLA M.<br>845 17TH AVENUE SOUTH<br>ST CLOUD, MN 56301 | P-0033856 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROZMAN, RONALD R.<br>NORTH-ROZMAN, SHIRLEY<br>8358 N. 65TH ST.<br>BROWN DEER, WI 53223-3413 | P-0033857 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, DEBORAH M.<br>1780 PAKMALEE DRIVE<br>MURRELLS INLET, SC 29576 | P-0033858 | 11/27/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| JONES, WANDA B.<br>BANKSTON, JAMES<br>23335 E. MCCAIN RD.<br>FRANKLINTON, LA 70438 | P-0033859 | 11/29/2017 | TK Holdings Inc., *et al* . | $17,053.75 | | | | | $17,053.75 |
| WILLIAMS, TERESA H.<br>1810 TENNYSON COURT<br>GREENSBORO, NC 27410 | P-0033860 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONN, LOUELLA F.<br>CONN, CLARENCE E.<br>2646 SETTLERS WAY<br>GULF BREEZE, FL 32563 | P-0033861 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERRY, TYAWANDA<br>125 CEDARSTONE DRIVE<br>TERRY, MS 39170 | P-0033862 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOOR, TERRY A.<br>1076 SHADY VALLEY PLACE NE<br>ATLANTA, GA 30324 | P-0033863 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, WILLIAM R.<br>KING, KELLY R.<br>2804 W 125TH ST<br>LEAWOOD, KS 66209 | P-0033864 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNGER, BURTON<br>17 OPERA LANE<br>ALISO VIEJO, CA 92656 | P-0033865 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINS, LINDA K.<br>TWIN CITIES DISABILITY LAW FI<br>449 SOUTH OWASSO BLVD W<br>ST PAUL, MN 55113 | P-0033866 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRANS SERV ASSOCIATES, INC.<br>P O BOX 328<br>WOODSTOCK, VA 22664 | P-0033867 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNCAN, PAULA L.<br>P.O. BOX 1990<br>INEZ, KY 41224 | P-0033868 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033869 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, TY R.<br>21222 1ST AVE S<br>DES MOINES, WA 98198 | P-0033870 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNSLOW, MARIANNE<br>BOEHM, CARL<br>P.O. BOX 10841<br>ROCHESTER, NY 14610 | P-0033871 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUHN, MICHELLE M.<br>12126 STATE HIGHWAY 55<br>KIMBALL, MN 55353 | P-0033872 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRADY, KATIE<br>P.O. BOX 572<br>AMADOR CITY, CA 95601 | P-0033873 | 11/30/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| BLACK, JASON C.<br>BLACK, STEPHANIE<br>7520 COLBERT DRIVE<br>RANCHO MURIETA, CA 95683 | P-0033874 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYAN, SCOTT A.<br>RYAN, JENNIFER N.<br>10901 SOUTHBURY LN<br>FRISCO, TX 75033 | P-0033875 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANTAMARIA, RAMIL<br>P O BOX 2237<br>WALNUT, CA 91788-2237 | P-0033876 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORD, HEATHER M.<br>7590 COTTONWOOD AVE<br>HESPERIA, CA 92345 | P-0033877 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIPPIN, MELANIE M.<br>6931 EBY AVENUE<br>MERRIAM, KS 66204 | P-0033878 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033879 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLUP, MELISSA L.<br>438 CR 11 #37<br>ONEONTA, NY 13820 | P-0033880 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYAN, SCOTT A.<br>RYAN, JENNIFER N.<br>10901 SOUTHBURY LN<br>FRISCO, TX 75033 | P-0033881 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOOFARD, JENNIFER<br>954 NE 79TH AVE<br>PORTLAND, OR 97213 | P-0033882 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TODD, TOREY<br>TODD, TOREY M. | P-0033883 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAX, ROGER S.<br>MAX, FEROL E.<br>8448 173RD AVE. S.W.<br>ROCHESTER, WA 98579 | P-0033884 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HULME, JOHN A.<br>HULME, DIANA L.<br>20229 CYPRESS SHADOWS BLVD<br>ESTERO, FL 33928 | P-0033885 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOX, REBECCA S. 187 SOUTH 700 WEST WINAMAC, IN 46996 | P-0033886 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JUSTIN K. 21222 1ST AVE S DES MOINES, WA 98198 | P-0033887 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, LINDA 3826 AFTON RD MARBLE HILL, GA 30148 | P-0033888 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUGAN, PAULA A. 168 BRYANT ST BERKLEY, MA 02779 | P-0033889 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIGHT, NICOLE E. 1010 W 300 S ANGOLA, IN 46703 | P-0033890 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033891 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANZHAF, GARY A. 614 THUNDERBIRD DRIVE MARSHSHALLTOWN, IA 50158 | P-0033892 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUTTE, CATHERINE 3640 SHADY LANE NORTH BEND, OH 45052 | P-0033893 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, EDGAR C. 10791 PAPERBARK PLACE BOYNTON BEACH, FL 33437 | P-0033894 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, RAMONA W. 45 EAST HARTSDALE AVENUE APT. 6P HARTSDALE, NY 10530 | P-0033895 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEMPLE, KEVIN D. STEMPLE, JAMIE A. 2803 MAPLE SPRING HIGHWAY EGLON, WV 26716 | P-0033896 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCKETT, TRISH A. 109 THORN HILL CT. SIMPSONVILLE, SC 29681 | P-0033897 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONADIO, BLAISE T. 5 TWISTING DRIVE LAKE GROVE, NY 11755 | P-0033898 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KILBURG, STEVEN E. 614 WEST SLIFER STREET APT 10 PORTAGE, WI 53901 | P-0033899 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUCKER, STEPHANIE F. 1635 ENZOR ROAD TROY, AL 36079 | P-0033900 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, LILLIAN R. 11333 SAVANNAH DRIVE FREDERICKSBURG, VA 22407 | P-0033901 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, CYNTHIA M. 740 E. MILL VALLEY ROAD PALATINE, IL 60074 | P-0033902 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, LESLIE W.<br>T2T<br>5133 RAPPOLLA COURT<br>PLEASANTON, CA 94588 | P-0033903 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, VANESSA B.<br>829 TYSON AVE<br>PHILADELPHIA, PA 19111 | P-0033904 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ALANA<br>524 WEST 7TH AVENUE<br>#607<br>SPOKANE, WA 99204 | P-0033905 | 11/30/2017 | TK Holdings Inc., *et al*. | $17,488.01 | | | | | $17,488.01 |
| MALLI, SWATI K.<br>MALLI, KAUSHIK J.<br>9708 MCKENNA DR<br>ELK GROVE, CA 95757 | P-0033906 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLOGG, KRISTINA M.<br>KELLOGG, RYAN R.<br>1007 N WILLOW ST<br>ELLENSBURG, WA 98926 | P-0033907 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIMENTAL, ROBERT<br>115 CAPTAINS CIRCLE<br>TIVERTON, RI 02878 | P-0033908 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLI, KAUSHIK J.<br>9708 MCKENNA DR<br>ELK GROVE, CA 95757 | P-0033909 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMORSKY, RICHARD L.<br>8161 KIOWA TRAIL<br>PINCKNEY, MI 48169 | P-0033910 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTERSOUTHERN, CHERISSE Y.<br>10142 VICTORIA ST<br>ALTA LOMA, CA 91701 | P-0033911 | 11/30/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| WILLIAMS, OK-KWI C.<br>10112 MAUMEE WESTERN ROAD<br>MONCLOVA, OH 43542 | P-0033912 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREETS, CRYSTAL O.<br>4067 HARDWICK ST<br>#396<br>LAKEWOOD, CA 90712 | P-0033913 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, ZHIYUAN<br>1845 OAKLAND DRIVE<br>MOUNT PLEASANT, MI 48858 | P-0033914 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033915 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHOU, WEIWEI<br>14124 RED RIVER DR<br>CENTREVILLE, VA 20121 | P-0033916 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, LINDA<br>339 THIRD STREET<br>NORTHFIELD, IL 60093 | P-0033917 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERS, LAURIE<br>29442 HART OAKS DRIVE<br>KEENE, CA 93531 | P-0033918 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEIL SUMPTER, THERESA<br>SUMPTER, CHARLES<br>9015 GRAPHITE CIR<br>NAPLES, FL 34120 | P-0033919 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLYNN, KATHLEEN M.<br>6701 TONAWANDA CREEK RD<br>LOCKPORT, NY 14094 | P-0033920 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J.<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033921 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORMAN, PHILIP S.<br>GORMAN, MARGARET E.<br>P.O. BOX 894<br>EARLYSVILLE, VA 22936 | P-0033922 | 11/30/2017 | TK Holdings Inc., *et al* . | $150.00 | | | | | $150.00 |
| MICHEL, DAVID J.<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033923 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J.<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033924 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALBRECHT, CHRIS M.<br>1040 VINTAGE CLUB DR<br>JOHNS CREEK, GA 30097 | P-0033925 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYAN, CLARA<br>54B BEACON HILL RD<br>WEST MILFORD, NJ 07480 | P-0033926 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROME, JACK A.<br>2621 CALDERON DRIVE<br>SANTA MARIA, CA 93455-7411 | P-0033927 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033928 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEOGBURN, KATHRYN<br>1027 TRAVERS DRIVE<br>CHARLESTON, SC 29412 | P-0033929 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCIMECA, VICTOR J.<br>SCIMECA, ANGELA M.<br>1571 DANESFIELD DR.<br>BELVIDERE, IL 61008 | P-0033930 | 11/30/2017 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033931 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, ALICE R.<br>DAVIS, BRENT D.<br>184 WESTWOOD DR<br>OREM, UT 84097 | P-0033932 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0033933 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATIN<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033934 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTTRAM, DONNA C.<br>724 CLOYDEN ROAD<br>PALOS VERDES EST, CA 90274 | P-0033935 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VONHADEDN, ROBIN T.<br>9029 E. MISSISSIPPI AVE.<br>APT B-301<br>DENVER, CO 80247 | P-0033936 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAUSA, DAVID J.<br>1081 CAMINO DEL RIO SOUTH<br>STE. 108<br>SAN DIEGO, CA 92108 | P-0033937 | 11/30/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NEWMAN, KIMBERLEY R.<br>5039 W. NEW WORLD DRIVE<br>GLENDALE, AZ 85302 | P-0033938 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IRELAND, KATIE M.<br>975 ENOLA ROAD<br>GRAND ISLAND, NY 14072 | P-0033939 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAMON, JAMES J.<br>23 REVERE PLACE<br>RIDGEFIELD, CT 06877 | P-0033940 | 11/30/2017 | TK Holdings Inc., *et al*. | $2,205.00 | | | | | $2,205.00 |
| HARDY, JOHN<br>5326 KIRTLAND AVENUE<br>LAKEWOOD, CA 90713 | P-0033941 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDERHEN, DEBORAH A.<br>303 CHESTER KNOLL DRIVE<br>BENNINGTON, VT 05201 | P-0033942 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033943 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, STEPHEN L.<br>BRYANT, SUSAN<br>2905 SUGARBERRY LANE<br>MIDLOTHIAN, VA 23113 | P-0033944 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033945 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALUIE, HUSSEIN<br>18 CLEBOURNE DR.<br>ROCHESTER, NY 14625 | P-0033946 | 11/30/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| NGUYEN, TONY L.<br>22217 ARLINE AVE<br>HAWAIIAN GARDENS, CA 90716 | P-0033947 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033948 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNISON, JOSEPH L.<br>1224 NW 114 AVENUE<br>CORAL SPRINGS, FL 33071-6379 | P-0033949 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONASSEN, MILES A.<br>1732 AUBURN AVE NE<br>GRAND RAPIDS, MI 49505 | P-0033950 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033951 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNADY, GEORGE B.<br>KENNADY, DIANNE Y.<br>267 GOLD KING DRIVE<br>VALLEY SPRINGS, CA 95252 | P-0033952 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033953 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DODD, HILLARY A.<br>116 SMITH DRIBE<br>NAUVOO, AL 35578 | P-0033954 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033955 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033956 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARIAS, LUIS R.<br>3369 SHADETREE WAY<br>CAMARILLO, CA 93012 | P-0033957 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YU, KUO L<IANG<br>4937 OLIVE OAK WAY<br>CARMICHAEL, CA 95608-5659 | P-0033958 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAN, ROB<br>2118 WILSHIRE BLVD. #250<br>SANTA MONICA, CA 90403 | P-0033959 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARFORD, EDWIN J.<br>9200 MILLIKEN AVE<br>APT 6310<br>RANCHO CUCAMONGA, CA 91730 | P-0033960 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOKER, QUINDLE<br>BOOKER, QUINDLE<br>7258 S HARVARD AVE<br>CHICAGO, IL 60621 | P-0033961 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUCE, SUEZANNE P.<br>45 EAST NEWTON STREET #209<br>BOSTON, MA 02118-4804 | P-0033962 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAVER, SHUNDREAKER L.<br>605 WILBURN AVE. APT I<br>LAGRANGE, GA 30240 | P-0033963 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, HEMANG<br>325 SWEET GUM CIR<br>MILTON, GA 30004 | P-0033964 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, TOSHA Y.<br>NO ADDRESS PROVIDED | P-0033965 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORTEGA, STEVEN<br>ORTEGA, STEVEN<br>3785 W. SUGARBERRY ST.<br>EAGLE, ID 83616 | P-0033966 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEY, JAMES M.<br>1324 PLESANT STREET<br>ATHOL, MA 01331 | P-0033967 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, HANH H.<br>412 WINDWARD DR<br>HOUMA, LA 70360 | P-0033968 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHUM, ADAM E.<br>POBOX 802<br>SANGER, CA 93657 | P-0033969 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUNG, HANH H.<br>412 WINDWARD DR<br>HOUMA, LA 70360 | P-0033970 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEMOTT, JEFFREY E.<br>4722 18TH AVE NE<br>SEATTLE, WA 98105 | P-0033971 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0033972 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CREMEEN, ALFRED L.<br>CREMEEN, WENDY K.<br>1859 YOLANDA CIRCLE<br>CLAYTON, CA 94517 | P-0033973 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0033974 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VELAZQUEZ, MANUEL R.<br>P.O. BOX 580987<br>KISSIMMEE, FL 34758 | P-0033975 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARVEL, KIMBERLY A.<br>205 WEST MAIN ST.<br>EWING, IL 62836 | P-0033976 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWNLIE, CAREN C.<br>BROWNLIE, MICHAEL E.<br>22926 KENT AVE<br>TORRANCE, CA 90505 | P-0033977 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BACCARI, LORI<br>10 LEDGEMONT DR.<br>GREENVILLE, RI 2828 | P-0033978 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033979 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BACCARI, JOHN<br>10 LEDGEMONT DR.<br>GREENVILLE, RI 02828 | P-0033980 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINNETT, SARAH B.<br>137 HIGH ST<br>O-125<br>FLORENCE, MA 01062 | P-0033981 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHARFE, NICO<br>11349 SW HILLCREST CIR<br>PORT ST LUCIE, FL 34987 | P-0033982 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTLAGE, LAUREN M.<br>6 CLAFLIN ROAD<br>APT. 1<br>BROOKLINE, MA 02445 | P-0033983 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COYLE, TRUDY D.<br>69 WALKER AVE.<br>GETTYSBURG, PA 17325 | P-0033984 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SISK, RITAGAY<br>5759 YOUNGVILLE RD<br>SPRINGFIELD, TN 37172 | P-0033985 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, DIANE L.<br>COLLINS, FRANCIS S.<br>17816 E. SILVER SAGE LN.<br>RIO VERDE, AZ 85263 | P-0033986 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033987 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, NANCY E.<br>215 VIA MARFINO<br>SAN CLEMENTE<br>SAN CLEMENETE, CA 92673 | P-0033988 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0033989 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILCOX, SARA B.<br>16 WRIGHT ROAD<br>AYER, MA 01432 | P-0033990 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUIGLEY, RANDOLPH J.<br>4975 COCHRAN MILL RD<br>FAIRBURN, GA 30213 | P-0033991 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, FRANCIS S.<br>COLLINS, DIANE L.<br>17816 E. SILVER SAGE LN.<br>RIO VERDE, AZ 85263 | P-0033992 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, TIMOTHY J.<br>MARTIN, DONNA L.<br>1127 E DEL MAR BLVD<br>#324<br>PASADENA, CA 91106 | P-0033993 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, JEFFREY W.<br>1116 WEST 34TH WAY<br>VANCOUVER, WA 98660 | P-0033994 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033995 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033996 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STASTNY, D. B.<br>1008 POPLAR GRV<br>WOODSTOCK, GA 30189 | P-0033997 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, MARCUS L.<br>P.O.BOX 2294<br>GOOSE CREEK, SC 29445 | P-0033998 | 11/30/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033999 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUTTRELL, JASON<br>1647 SE WASHINGTON ST<br>PORTLAND, OR 97214 | P-0034000 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, SARAH E.<br>160 LEVERICH ST<br>HEMPSTEAD, NY 11550 | P-0034001 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNEIL, MICHAEL K. 62 BELLEFIELD LN CLAYTON, NC 27527 | P-0034002 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0034003 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLTZ, JOHANNA L. 1820 SPRING ST VANDALIA, IL 62471 | P-0034004 | 11/30/2017 | TK Holdings Inc., *et al* . | $1,572.32 | | | | | $1,572.32 |
| STANLEY, DEBI 21893 BAHAMAS MISSION VIEJO, CA 92692 | P-0034005 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0034006 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PICKER, SHEILA R. 461 POPLAR LANE EAST MEADOW, NY 11554 | P-0034007 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0034008 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZERIVITZ, DANIEL M. 825 BRAESIDE ROAD BALTIMORE, MD 21229 | P-0034009 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISH, JOY T. 1250 GREENWOOD AVE APT 813 JENKINTOWN, PA 19046-2959 | P-0034010 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0034011 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANNER, JOEL V. 26 SHANNON LANE GROTON, CT 06340 | P-0034012 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, MILLIE C. 25 BIRCHWOOD COURT PRINCETON JCT, NJ 08550-5110 | P-0034013 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHUPPA, DANIEL S. 125 FITCH BLVD #249 YOUNGSTOWN, OH 44515 | P-0034014 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAJERA, FRANKIE R. 3711 ARBOLEDA ST PASADENA, CA 91107 | P-0034015 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, PAMELA J. 407 W. 7TH STREET APT 328A SAN PEDRO, CA 90731 | P-0034016 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOON, CHO 2443 AZEVEDO PKWY SAN JOSE, CA 95125 | P-0034017 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROUTMAN, LOUISE B. 720 CENTER STREET MILLERSBURG, PA 17061-1410 | P-0034018 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOLHJOO, LITCY 156 ORCHARD AVE WOODBURY, CT 06798 | P-0034019 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATRENTA, NICHOLAS D.<br>646 ORANGEBURGH ROAD<br>RIVERVALE, NJ 07675 | P-0034020 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TILGHMAN, CARL W.<br>316 RADNOR ROAD<br>BALTIMORE, MD 21212 | P-0034021 | 11/30/2017 | TK Holdings Inc., *et al* . | $125,834.00 | | | | | $125,834.00 |
| PASTER, JOSEPH P.<br>48 PHILLIPS ROAD<br>SUDBURY, MA 01776 | P-0034022 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKOY III, WILLIAM G.<br>MCLEOD, ALTHEA L.<br>811 BARRY LANE<br>JOPPA, MD 21085 | P-0034023 | 11/30/2017 | TK Holdings Inc., *et al* . | $40,000.00 | | | | | $40,000.00 |
| SPROLES, GLENEDA F.<br>13029 WINFIELD RD<br>ABINGDON, VA 24210 | P-0034024 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROZMAN, RONALD R.<br>NORTH-ROZMAN, SHIRLEY<br>8358 N. 65TH ST.<br>BROWN DEER, WI 53223-3413 | P-0034025 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANEY, JOHN F.<br>354 WARRENVILLE ROAD<br>MANSFIELD CENTER, CT 06250 | P-0034026 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DAVID A.<br>806 BIG PINE RD.<br>NORTH AUGUSTA, SC 29841 | P-0034027 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOMACK, DANNY R.<br>116 CHICORA WOOD CT.<br>ORANGEBURG, SC 29118 | P-0034028 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SACK, KENNETH A.<br>100 JENNINGS WAY<br>MORRISVILLE, NC 27560 | P-0034029 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOMACK, DANNY R.<br>116 CHICORA WOOD CT.<br>ORANGEBURG, SC 29118 | P-0034030 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLITSTIEN, AL<br>BERYL BLITSTIEN<br>7033 N. KEDZIE #1101<br>CHICAGO, IL 6064 | P-0034031 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LADENSACK, DEBRA<br>26600 BURG RD. APT #223<br>WARREN, MI 48089 | P-0034032 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAKAGAWA, MASAHIDE<br>26039 CYPRESS STREET UNIT 110<br>LOMITA, CA 90717 | P-0034033 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAKAGAWA, MASAHIDE<br>NAKAGAWA, TOMOKO E.<br>26039 CYPRESS STREET, UNIT 11<br>LOMITA, CA 90717 | P-0034034 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLITSTIEN, LORI S.<br>7709 TWINING WAT<br>CANOGA PARK, CA 91304 | P-0034035 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, FERNANDO A.<br>107 CATHERWOOD PLACE<br>CARY, NC 27518-6812 | P-0034036 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOANG, KIM<br>3643 DEBRA WAY<br>SAN JOSE, CA 95117 | P-0034037 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KABIR, NASSER S.<br>717 YOEST CIRCLE<br>ANTIOCH, TN 37013-4169 | P-0034038 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEINZERLING, TERRI L.<br>7361 SANSOL DRIVE<br>SPARKS, NV 89436-6252 | P-0034039 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERRATO, KARAN L.<br>1159 BRYCE WAY<br>VENTURA, CA 93003 | P-0034040 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, PATRICIA D.<br>18942 DAVIDSON ST.<br>ROSEVILLE, MI 48066 | P-0034041 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINGER, WILLIAM A.<br>1202 MADISON ST.<br>KEITHSBURG, IL 61442 | P-0034042 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANTHONY S.<br>43707 MALLARD LN<br>CLINTON TOWNSHIP, MI 48038 | P-0034043 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOVEE, DYLAN J.<br>P.O. BOX 8354<br>PANAMA CITY, FL 32409 | P-0034044 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIPPY, DANA T.<br>2484 BELLAVISTA ST<br>CASTLE ROCK, CO 80109 | P-0034045 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SP, TIFFANY F.<br>1341 5TH ST<br>LA VERNE, CA 91750 | P-0034046 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WUICH, JAMES<br>6946 W ALASKA DR<br>LAKEWOOD, CO 80226 | P-0034047 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAMES SR, OHARA<br>512 BEAMAN ST S/E<br>KNOXVILLE, TN 37914 | P-0034048 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, STEVEN H.<br>3305 EATON ROAD<br>BIRMINGHAM, AL 35223 | P-0034049 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEUGS, DAVID J.<br>LEUGS, DANELLE A.<br>1537 LENOX RD SE<br>GRAND RAPIDS, MI 49506 | P-0034050 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARWARDY, JOSEPH W.<br>4 WARD DRIVE<br>P.O. BOX 229<br>BROOKSIDE, NJ 07926 | P-0034051 | 11/30/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FAULKNER, JIMMY E.<br>34 SAGE ST<br>PHENIX CITY, AL 36870-6504 | P-0034052 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B.<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0034053 | 11/30/2017 | TK Holdings Inc., *et al*. | $3,471.18 | | | | | $3,471.18 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAHN, STEPHEN D. KAHN, TOBY L. 5636 BENT BRANCH ROAD BETHESDA, MD 20816 | P-0034054 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESELLIER, CLAUDE 1585 COUNCIL BLUFF DR NE ATLANTA, GA 30345 | P-0034055 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUCKER, MARILYN A. 139 BLUFF VIEW DR #109 BELLEAIR BLUFFS, FL 33770 | P-0034056 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANASTASIA, DONALD 49 VOSE HILL ROAD MILTON, MA 02186-1326 | P-0034057 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, MOISES 10343 S AVE J CHICAGO, IL 60617 | P-0034058 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARIN, JAMES S. 131 SKYLINE DRIVE MURPHY, TX 75094-3228 | P-0034059 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRAWN(FISK), MAUREEN B. STRAWN, JOHN P. 4218 MOJAVE DRIVE GRANBURY, TX 76049 | P-0034060 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGSNER, LORI M. 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0034061 | 11/30/2017 | TK Holdings Inc., *et al* . | $5,673.38 | | | | | $5,673.38 |
| PENA, RAUL G. 19712 EAST STANFORD DRIVE CENTENNIAL, CO 80015 | P-0034062 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, JOANNE Y. DAI, TIFFANY H. 6943 LONGFELLOW CT SAN JOSE, CA 95129 | P-0034063 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, CAROLINE P.O. BOX 96 NIVERVILLE, NY 12130 | P-0034064 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, CHOR WAH 8903 DARCY HOPKINS DR CHARLOTTE, NC 28277 | P-0034065 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, PATRICIA M. P.O. BOX 50571 ARLINGTON, VA 22205-5571 | P-0034066 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOSS, ROBERT S. HOSS, SHARON M. 6 RISING MOON TRAIL ORMOND BEACH, FL 32174 | P-0034067 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, H MATTSON 40 MARIE ST SAUSALITO, CA 94965 | P-0034068 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKITTERICK, JOHN B. 10018 MAPLE AVE COLUMBIA, MD 21046-1032 | P-0034069 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKITTERICK, JOHN B. 10018 MAPLE AVE COLUMBIA, MD 21046-1032 | P-0034070 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCABE, MICHAEL E.<br>MCCABE, CARLA S.<br>2706 W GREENS DR<br>LITTLETON, CO 80123 | P-0034071 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITAKER, SHAVONDA<br>315 IVY BROOK DRIVE<br>DALLAS, GA 30157 | P-0034072 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCK, SHIELA M.<br>74460 PAROSELLA STREET<br>PALM DESERT, CA 92260 | P-0034073 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCOMAS, LYNETTE<br>NO ADDRESS PROVIDED | P-0034074 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLYDELL, TOIRIAH<br>1698 ESSEX LANE<br>RIVIERA BEACH, FL 33404 | P-0034075 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAMER, KAYLA A.<br>2487 CHAMONIX LANE<br>F4<br>VAIL, CO 81657 | P-0034076 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLEGG, ROBIN L.<br>2956 DOUGLAS DR<br>BURLINGTO, KY 41005 | P-0034077 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WENZEL, ROMANA<br>7901 MELCOMBE WAY<br>WAKE FOREST, NC 27587 | P-0034078 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FURR, ANDREW<br>23045 COUNTY ROAD 12 SOUTH<br>FOLEY, AL 36535 | P-0034079 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRETT, MARY G.<br>17017 N 12TH ST 2045<br>PHOENIX, AZ 85022 | P-0034080 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAGHAVI, ANTOINETTE H.<br>9 CANTATA DR<br>MISSION VIEJO, CA 92692 | P-0034081 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORAN, GLORIA<br>89 GASKO ROAD<br>MAYS LANDING, NJ 08330/2242 | P-0034082 | 11/30/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |
| JOYA, OSCAR A.<br>410 SW 62ND AVE<br>MIAMI, FL 33144 | P-0034083 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAY, VESTER<br>P.O. BOX 625<br>ELLINGTON, MO 63638 | P-0034084 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTRO, MICHELLE<br>1232 RT 27<br>NORTH BRUNSWICK, NJ 08902 | P-0034085 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMACK, MICHAEL A.<br>200 RECTOR PLACE<br>APT 9K<br>NEW YORK, NY 10280 | P-0034086 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHATENAY, ROBERT B.<br>3 FORREST DR<br>SYLACAUGA, AL 35150 | P-0034087 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY, RICHARD M.<br>8282 KINGSDALE DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0034088 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLS, KAREN J.<br>1824 GOLF VIEW COURT<br>RESTON, VA 20190 | P-0034089 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESMAEILPOUR, HOUMAN<br>129 VIA SOVANA<br>SANTEE, CA 92071 | P-0034090 | 11/30/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| ADAY, VESTER<br>P.O. BOX 625<br>ELLINGTON, MO 63638 | P-0034091 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOTH, BRENDA L.<br>ALLY CAR FINANCE | P-0034092 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHALHOUT SR, HASSAN F.<br>5500 AUTOCLUD DR<br>P.O BOX 3005<br>MONROE, WI 53566-8305 | P-0034093 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN D.<br>KAHN, TOBY L.<br>5636 BENT BRANCH ROAD<br>BETHESDA, MD 20816 | P-0034094 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEFILIPPIS, EDWARD C.<br>P.O. BOX 991472<br>REDDING, CA 96099-1472 | P-0034095 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEUNG, JACKSON H.<br>2805 WHITE ACRES DRIVE<br>SAN JOSE, CA 95148 | P-0034096 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLSON, ANTHONY G.<br>NICHOLSON, ANTHONY G.<br>29181 ARNOLD DR<br>SONOMA, CA 95476 | P-0034097 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAUGHTER, PATRICIA E.<br>62 RAILWAY DRIVE<br>KIRKWOOD, PA 17536 | P-0034098 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V.<br>38 WARNER AVE<br>JERSEY CITY, NJ 07305 | P-0034099 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M.<br>SMITH, HOLLY H.<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0034100 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEUNG, JACKSON H.<br>2805 WHITE ACRES DRIVE<br>SAN JOSE, CA 95148 | P-0034101 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORDAN, CLYDE R.<br>URBAN JORDAN, DOLORES<br>POB 1983<br>PAHOA, HI 96778 | P-0034102 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V.<br>38 WARNER AVE<br>JERSEY CITY, NJ 07305 | P-0034103 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEUNG, JACKSON<br>2805 WHITE ACRES DRIVE<br>SAN JOSE, CA 95148 | P-0034104 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADCHE, TERRY L.<br>3000 NW ALEXANDRIA CT<br>SILVERDALE, WA 98383 | P-0034105 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAIN, ZACHARY M.<br>751 MILLER AVENUE<br>MILL VALLEY, CA 94941 | P-0034106 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAGEL, JOEL A.<br>P.O. BOX 77<br>BURLINGTON JCT., MO 64428-0077 | P-0034107 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOUCKS, LESTER W.<br>119 E ROOSEVELT<br>DU QUOIN, IL 62832 | P-0034108 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCHER, ROSE MARIE L.<br>227 N. WESTERN AVE.<br>MACOMB, IL 61455 | P-0034109 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POON, WING W.<br>62 CONTINENTAL ROAD<br>MORRIS PLAINS, NJ 07950 | P-0034110 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINK, JAMES M.<br>11650 27TH AVE N<br>PLYMOUTH, MN 55441-3018 | P-0034111 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESTBROOK, MELISSA<br>12054 HIRAM PLACE NE<br>SEATTLE, WA 98115 | P-0034112 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINK, JAMES M.<br>11650 27TH AVE N<br>PLYMOUTH, MN 55441-3018 | P-0034113 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DART, BETTY L.<br>15820 PASSAGE AVENUE #1<br>PARAMOUNT, CA 90723 | P-0034114 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, LATOSHA L.<br>13716 WILDER AVE<br>NORWALK, CA 90650 | P-0034115 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHABINAK, SARAH E.<br>8618 SOUTH COUNTRY CLUB ROAD<br>PERKINS, OK 74059 | P-0034116 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAQUE, MARIA A.<br>13861 JASPERSON WAY<br>WESTMINSTER, CA 92683 | P-0034117 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHILDERS, WESTLEY W.<br>83 SUNSHINE LANE<br>ENTIAT, WA 98822 | P-0034118 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCBE, MICHAEL E.<br>MCCABE, CARLA S.<br>2706 W GREENS AVE<br>LITTLETON, CO 80123 | P-0034119 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COVEY, KENNETH E.<br>3533 TRIWAY LANE<br>WOOSTER, OH 44691 | P-0034120 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECERRA, ERIK<br>1404 NE 170TH<br>RIDGEFIELD, WA 98642 | P-0034121 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALLAWAY, WILMA J.<br>242 ASPEN LAKE DRIVE WEST<br>NEWNAN, GA 30263 | P-0034122 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANO, MELINA<br>6901 W 95TH PLACE<br>OAK LAWN, IL 60453 | P-0034123 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOCKOVER, JAMES C.<br>1420 S MAYFAIR AVE<br>DALY CITY, CA 94015-3866 | P-0034124 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITENIS, JAMES<br>2828 N. ATLANTIC AVE<br>SUITE 806<br>DAYTONA BEACH, FL 32118 | P-0034125 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, KRISTEN A.<br>13147 DESTINO PL<br>CERRITOS, CA 90703 | P-0034126 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, RICHARD L.<br>2147 W. EUCLID AVE.<br>STOCKTON, CA. 95204 | P-0034127 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL W.<br>12004 KLING ST APT 7<br>VALLEY VILLAGE, CA 91607 | P-0034128 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUSCHUK, ALICIA<br>12 SANDALWOOD DRIVE<br>LIVINGSTON, NJ 07039 | P-0034129 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCIOTTI, TRISTAN D.<br>2022 NE 152ND ST.<br>VANCOUVER, WA 98686 | P-0034130 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGLA, ASEEM<br>16508 BARRISTER LN<br>CHESTERFIELD, MO 63005 | P-0034131 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARK, MARGARET<br>218 LAKESHORE DRIVE<br>BERKELEY LAKE, GA 30096 | P-0034132 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENDER JACKSON, TABITHA D.<br>P.O.BOX8171<br>FT.LAUDERDALE, FL 33310 | P-0034133 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, HYRUM G.<br>433 LAMBS CHURCH ROAD<br>ALTAVISTA, VA 24517 | P-0034134 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLAWON, JEFF S.<br>P.O. BOX 6133<br>PINE MOUNTAIN CL, CA 93222 | P-0034135 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, DORETHA<br>1632 E 30TH ST<br>BALTIMORE, MD 21218 | P-0034136 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLIMKOWSKI, ANDREW<br>28842 VIA BUENA VISTA<br>SAN JUAN CAPISTR, CA 92675 | P-0034137 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, HONG<br>19 SAGE DR<br>WARREN, NJ 07059 | P-0034138 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V.<br>38 WARNER AVE<br>JERSEY CITY, NJ 07305 | P-0034139 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCIANO, JULIE<br>206 JAMES CT<br>FELRAN, NJ 08075 | P-0034140 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAETA-SYMONDS, BRIAN S.<br>9420 NOBLE AVE. #110<br>NORTH HILLS, CA 91343 | P-0034141 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOLLNER-FIGLER, SUZANNE<br>214 SIDNEY ROAD<br>PITTSTOWN, NJ 08867-4145 | P-0034142 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, LYNNE K.<br>1002 NW 10TH COURT<br>BOYNTON BEACH, FL 33426 | P-0034143 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0034144 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAURINA, GERALD A.<br>5528 JACKSON ST<br>PITTSBURGH, PA 15206 | P-0034145 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, JESUS<br>20779 GERONIMO ROAD<br>APPLE VALLEY, CA 92308 | P-0034146 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0034147 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COVEY, KENNETH E.<br>3533 TRIWAY LANE<br>WOOSTER, OH 44691 | P-0034148 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEMELLI, CHRISTINE L.<br>211 NORTHERN AVENUE<br>KITTANNING, PA 16201 | P-0034149 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADIX, ELIZABETH A.<br>BRADIX, SHARI L.<br>1080 WILDWOOD AVE.<br>DALY CITY, CA 94015 | P-0034150 | 11/30/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| GODOY-MONZON, GIL I.<br>27422 LAUREL GLEN CIR<br>VALENCIA, CA 91354 | P-0034151 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROOG, ROBERT L.<br>1125 MAXWELL LANE<br>UNIT 447<br>HOBOKEN, NJ 07030 | P-0034152 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, JUNG<br>735 NW ADWICK DR<br>BEAVERTON, OR 97006 | P-0034153 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAHLKE, TRAVIS J.<br>12013 CHESHOLM LANE<br>EDEN PRAIRIE, MN 55347 | P-0034154 | 11/30/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| VINDAS QUESADA, ALBERTO J.<br>427 E ERIE DR<br>TEMPE, AZ 85282 | P-0034155 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, EDMUND B.<br>18 LAKERIDGE DRIVE<br>GEORGETOWN, MA 01833 | P-0034156 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, JUNG H.<br>735 NW ADWICK DR<br>BEAVERTON, OR 97006 | P-0034157 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, YVETTE L. GARDNER, VERONICA G. 182 E BOOKER AVE WYANDANCH , NY 11798 | P-0034158 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, KIRITKUMAR 200 WEST 2ND STREET THE DALLES, OR 97058 | P-0034159 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORBY, MATTHEW R. 330 WILLOW GROVE ROAD STEWARTSVILLE, NJ 08886 | P-0034160 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SULLIVAN, FELICIA C. 18620 BLUE ISLAND ROSEVILLE, MI 48066 | P-0034161 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNETT, ANITA K. 2615 PINEBROOK DRIVE GAINESVILLE, GA 30506 | P-0034162 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, RENEE B. 65 BRANTLEY AVE RIDGEWAY, SC 29130 | P-0034163 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVITO, DAVID M. 21 BROMLEY ROAD PITTSFORD, NY 14534 | P-0034164 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, LYNNE K. 1002 NW 10TH COURT BOYNTON BEACH, FL 33426 | P-0034165 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, DANIELLE N. 10002 NW 10TH COURT BOYNTON BEACH, FL 33426 | P-0034166 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, KARESE S. 1171 ATAGAHI TRL MACON, GA 31220 | P-0034167 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVITO, DAVID M. DEVITO, CATHERINE C. 21 BROMLEY ROAD PITTSFORD, NY 14534 | P-0034168 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE LA FUENTE, LAUREN 2110 PEARL STREET SANTA MONICA, CA 90405 | P-0034169 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEISTER, DAVID G. MEISTER, KATHLEEN M. 3472 10TH DRIVE WISCONSIN DELLS, WI 53695 | P-0034170 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, AMELIA M. STARK, PAUL D. 1914 DUBLIN STREET NEW ORLEANS, LA 70118 | P-0034171 | 11/30/2017 | TK Holdings Inc., *et al* . | $8,959.00 | | | | | $8,959.00 |
| TAYLOR, SANDRA J. 2111 MCDANIEL AVE EVANSTON, IL 60201 | P-0034172 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, BRANDY M. SMITH, JEREMY A. 4420 ABBEY WAY POWDER SPRINGS, GA 30127 | P-0034173 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUCHMAN, KELLY J.<br>P.O. BOX 80142<br>ALBUQUERQUE, NM 87198 | P-0034174 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PYHTILA, KIRSTEN<br>2555 DELIVERANCE DR<br>COLORADO SPRINGS, CO 80918 | P-0034175 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIN, EUGENE Y.<br>1841 WATFORD GLEN<br>LAWRENCEVILLE, GA 30043 | P-0034176 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUCHMAN, KELLY J.<br>NO ADDRESS PROVIDED | P-0034177 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHU, QUANSHENG<br>10629 WOODBRIDGE ST 210<br>#210<br>NORTH HOLLYWOOD, CA 91602 | P-0034178 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EKHATOR, GERALDINE A.<br>1021 1ST ST. N.E.<br>DEVILS LAKE, ND 58301 | P-0034179 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNHART, ERIC N.<br>BARNHART, BARBARA L.<br>2646 GLENEAGLES DRIVE<br>TUCKER, GA 30084 | P-0034180 | 11/30/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| PETTY, SIERRA A.<br>220 STEWARTS LANDING CIRCLE<br>SMYRNA, TN 37167 | P-0034181 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALVIN JR, GREGORY D.<br>N62W13460 SUNBURST DRIVE<br>MENOMONEE FALLS, WI 53051 | P-0034182 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAYNAL, MANUEL<br>ZHAKULA, ANASTASIA<br>311 EAST ERIE STREET UNIT 428<br>MILWAUKEE, WI 53202 | P-0034183 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPILLER, LORENA M.<br>2215 CLAREMONT RD<br>CARMICHAEL, CA 95608 | P-0034184 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANTOINE, GERARD N.<br>793 BARTH DRIVE<br>BALDWIN, NY 11510 | P-0034185 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEISTER, DAVID G.<br>3472 10TH DRIVE<br>WISCONSIN DELLS, WI 53965 | P-0034186 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SONG, ZHENZHEN<br>4446 BRISBANE WAY<br>UNIT 3<br>OCEANSIDE, CA 92058 | P-0034187 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIELSEN, STEVE L.<br>NIELSEN, JULIE A.<br>2161 COTTONWOOD STREET<br>MISSOURI VALLEY, IA 51555 | P-0034188 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARAJAS, JUAN<br>VALDIVIA, CORNELIA<br>1750 N SIERRA WAY<br>SAN BERNARDINO, CA 92405 | P-0034189 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAMORA, RICARDO B.<br>104 MARK AVE<br>LAKE CITY, TX 78368 | P-0034190 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLDAN, ELAINE<br>1102 COURTLAND AVENUE<br>MILPITAS, CA 95035 | P-0034191 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIELSEN, STEVE L.<br>NIELSEN, JULIE A.<br>2161 COTTONWOOD STREET<br>MISSOURI VALLEY, IA 51555 | P-0034192 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER, ANDREA<br>1600 ROARING RAPIDS ROAD<br>RALEIGH, NC 27610 | P-0034193 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, CYNTHIA A.<br>9022 ARNEWAY DRIVE<br>TOMBALL, TX 77375 | P-0034194 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TESCHEMAKER, VELMA<br>399 NORTH BROADWAY<br>APT 3D<br>YONKERS, NY 10701 | P-0034195 | 11/30/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| SCHUPBACH, MATTHEW P.<br>3750 WINTERGREEN TERRACE<br>ALGONQUIN, IL 60102 | P-0034196 | 11/30/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| ERICSON, JAMES B.<br>ERICSON, DIANE E.<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034197 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VATH, CATHY L.<br>VATH, THEODORE W.<br>2708 SE EAGLE DR<br>PORT ST LUCIE, FL 34984 | P-0034198 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B.<br>ERICSON, DIANE E.<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034199 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, RODRICK<br>439 RANDALL LN<br>LAVERGNE, TN 37086 | P-0034200 | 11/30/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| GUY, RACHEL<br>GUY, ROBERT<br>31378 VAN EYCK COURT<br>WINCHESTER, CA 92596 | P-0034201 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B.<br>ERICSON, DIANE E.<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034202 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, SANDRA<br>40 ASPEN COVE<br>APT 301<br>BIRMINGHAM, AL 35209 | P-0034203 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BILGIN, IRFAN<br>TAKATA<br>31173 SKYLINE DRIVE<br>TEMECULA, CA 92591 | P-0034204 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICSON, JAMES B.<br>ERICSON, DIANE E.<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034205 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILEY-NYAWOSE, ASHAUNTI L.<br>151 GREENHAVEN LANE APT 3D2<br>GURNEE | P-0034206 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B.<br>ERICSON, DIANE E.<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034207 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNAY, DONALD E.<br>105 TURTLE BAY CRT<br>SUMMERVILLE, SC 29483 | P-0034208 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNUM, DAVID A.<br>3470 GARNET ST<br>APT 150<br>TORRANCE, CA 90503 | P-0034209 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAST, ELDON S.<br>1528 ELMHURST DRIVE<br>LONGMONT, CO 80503 | P-0034210 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARJOON, RENUKHA<br>3520 JACKSON ST.<br>APT 204<br>HOLLYWOOD, FL 33021 | P-0034211 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, CINDY<br>85 HILL'S SHOP RD<br>AUBURN, GA 30011-2837 | P-0034212 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMIREZ VEGA, NICOLAS<br>15100 S.W. 112 TERRACE<br>MIAMI, FL 33196 | P-0034213 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUPPSTADT, EILEEN L.<br>9912 ROBIN STREET<br>LA PORTE, TX 77571-2568 | P-0034214 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMPDEN, KEITH A.<br>316 TAMARACK COURT<br>KETTERING, MD 20774 | P-0034215 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, MUZHEN<br>3205 LAKE TOWN DR<br>COLUMBIA, MO 65203 | P-0034216 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, OPAL J.<br>P.O. BOX 534<br>HARBOR CITY, CA 90710 | P-0034217 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, CELESTE M.<br>21851 RODAX STREET<br>CANOGA PARK, CA 91304 | P-0034218 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WREDE, LARRY D.<br>WREDE, JANE B.<br>1125 WESTBROOKE TER<br>NORMAN, OK 73072-6308 | P-0034219 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ON, DAVID M.<br>P.O. BOX 210646<br>SAN FRANCISCO, CA 94121 | P-0034220 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABO, STEPHANIE B.<br>3118 GEYER AVE.<br>APT B<br>ST. LOUIS, MO 63104 | P-0034221 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, SELENA S.<br>825 FOREST PATH<br>STONE MOUNTAIN, GA 30088 | P-0034222 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSSIAN, NANCY E.<br>4955 MARIN DR<br>OCEANSIDE, CA 92056 | P-0034223 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISE, ROBERT J.<br>676 SOUTH EASTRIDGE DR<br>SPRINGVILLE, UT 84663 | P-0034224 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFOUNTAIN-SHERE, LEO<br>LAFOUNTAIN-SHERER, LEO<br>2203 WEST FORK ROAD<br>LAPEER, MI 48446-8039 | P-0034225 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDMAN, EMERALD<br>GOLDMAN, EMERALD<br>4406 SE TAYLOR STREET<br>PORTLAND, OR 97215 | P-0034226 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASQUEZ, MICHAEL<br>PEDROZA, LORRAINE<br>409 SAFARI DR<br>SAN JUAN, TX 78589 | P-0034227 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SORIA, MARTHA<br>1201 MEDICAL CENTER DR<br>APT 123<br>CHULA VISTA, CA 91911 | P-0034228 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEDERMAN, WILLIAM H.<br>2201 BRAEMAR ROAD<br>OAKLAND, CA 94602 | P-0034229 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIU, JOSEPHINE C.<br>P.O. BOX 423<br>MONTEREY PARK, CA 91754 | P-0034230 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEDERMAN, WILLIAM H.<br>2201 BRAEMAR ROAD<br>OAKLAND, CA 94602 | P-0034231 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARMONA, KLARYSA L.<br>51423 LA PONDEROSA DR<br>COACHELLA, CA 92236 | P-0034232 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINOOFAR, PEDRAM<br>2462 NALIN DR.<br>LOS ANGELES, CA 90077 | P-0034233 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOO, CHRIS<br>13220 VALLEYHEART DR #106<br>STUDIO CITY, CA 91604 | P-0034234 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOODS, REGINA E.<br>400 CHANEY RD<br>#1024<br>SMYRNA, TN 37167 | P-0034235 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, ALEX P.<br>112 LABREA WAY<br>SAN RAFAEL, CA 94903 | P-0034236 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLINE, LOUIS L.<br>12 LARSON ROAD<br>MILFORD, MA 01757 | P-0034237 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STERNENBERGER, ALISHA<br>99 BAILEY ROAD<br>SOMERVILLE, MA 02145 | P-0034238 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER, RECHI<br>2921<br>E. 33RD AVE<br>TAMPA, FL 33610 | P-0034239 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DAVID R.<br>CLARK, MARY R.<br>8008 LIFFORD<br>BENBROOK, TX 76116 | P-0034240 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAME, IRMA M.<br>TIME FINANCE<br>797 W WINCHESTER DR<br>RIALTO, CA 92376 | P-0034241 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACCARDO, LESLIE A.<br>2232 OAKWOOD DR<br>TROY, MI 48085 | P-0034242 | 12/1/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| WILSON, JANET M.<br>WATSON, LENNARD A.<br>2241 CLOVERDALE DR, SE<br>ATLANTA, GA 30316 | P-0034243 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, JANET M.<br>WATSON, LENNARD A.<br>2241 CLOVERDALE DR, SE<br>ATLANTA, GA 30316 | P-0034244 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGINS, CAROLE D.<br>P.O. BOX 273<br>CHARDON, OH 44024 | P-0034245 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRITCH-GILFILLAN, TERESE<br>GILFILLAN, PAUL<br>36 WOODCUTTERS DR<br>BETHANY, CT 06524 | P-0034246 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGINS, CAROLE D.<br>P.O. BOX 273<br>CHARDON, OH 44024 | P-0034247 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN, DAVID J.<br>CHAPMAN, MARY S.<br>3134 29TH ST<br>COLUMBUS, IN 47203 | P-0034248 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, KIMBERLY A.<br>615 E. VINE ST.<br>STOWE, PA 19464 | P-0034249 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWELL, MICHAEL W.<br>1506 WALKER ROAD<br>SULPHUR, LA 70665 | P-0034250 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSTANZO, DAVID J.<br>386 HILL TOP CT<br>FRONT ROYAL, VA 22630 | P-0034251 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN, JAMES D.<br>NO ADDRESS PROVIDED | P-0034252 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCIASCIA, ANGELO<br>SCIASCIA, DENISE O.<br>95 OPOSSUM ROAD<br>SKILLMAN, NJ 08558 | P-0034253 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASHMERE, BRIAN C.<br>2745 ROCHESTER ROAD<br>CRANBERRY TWP, PA 16066 | P-0034254 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELTER, DONNA S.<br>WELTER, GARRIN S.<br>3291 JACKSON ROAD<br>GIBSONIA, PA 15044 | P-0034255 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALK, DAVID W.<br>118 CONSTITUTION DRIVE<br>LAFAYETTE, LA 70503 | P-0034256 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEISTER, KATHLEEN M.<br>3472 10TH DRIVE<br>WISCONSIN DELLS, WI 53965 | P-0034257 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELTER, DONNA S.<br>WELTER, GARRIN S.<br>3291 JACKSON ROAD<br>GIBSONIA, PA 15044 | P-0034258 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALK, LISHA C.<br>118 CONSTITUTION DRIVE<br>LAFAYETTE, LA 70503 | P-0034259 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAZQUEZ, ANDRE<br>URB QUINTAS DEL RÍO CASA C-18<br>BAYAMON, PR 00961 | P-0034260 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGAR, CHRISTINE L.<br>5080 OAKHILL RD<br>CLARKSTON, MI 48348 | P-0034261 | 12/1/2017 | TK Holdings Inc., *et al*. | $511.98 | | | | | $511.98 |
| VAZQUEZ, ANDRE<br>URB QUINTAS DEL RIO CASA C-18<br>BAYAMON, PR 00961 | P-0034262 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEICHT, SCOTT<br>1300 PARKTOWN DR<br>OCEAN SPRINGS, MS 39564 | P-0034263 | 12/1/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| HOSAMANE, KANTARAJ P.<br>2816 LAURELGATE DR<br>DECATUR, GA 30033 | P-0034264 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VELLO, KATHLEEN G.<br>327 PRESTON AVENUE<br>PITTSBURGH, PA 15214 | P-0034265 | 12/1/2017 | TK Holdings Inc., *et al*. | $25.68 | | | | | $25.68 |
| TARCY, ROXANE E.<br>351 EASTERN AVENUE<br>CAMPBELL, OH 44405 | P-0034266 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLECK, RICHARD A.<br>100 SYCAMORE PLACE<br>CROSS JUNCTION VA 22625 | P-0034267 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, DENNIS<br>20500 DEERWATCH PL<br>ASHBURN, VA 20147 | P-0034268 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSQUEA, MAURY Y.<br>107 VALLEY VIEW RD<br>MEDIA, PA 19063 | P-0034269 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERIDAN, SEAN P.<br>SHERIDAN, PATRICK<br>65 N NEW ARDMORE AVE<br>BROOMALL, PA 19008 | P-0034270 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAYSON, LARRY L.<br>1308 BURNETT DR<br>LANTANA | P-0034271 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSCA, VINCENT P.<br>335 ROOSEVELT AVE<br>MASSAPEQUA PARK, NY 11762 | P-0034272 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUEVAS, ENIDIA<br>P.O. BOX 319<br>LAS MARÍAS, PR 00670 | P-0034273 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, ROBERTA L.<br>1920 DEAN RD.<br>APT 70<br>JACKSONVILLE, FL 32216 | P-0034274 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLOVER, JEANNE E.<br>4124 CHURTON ROAD<br>VERNON, NY 13476 | P-0034275 | 12/1/2017 | TK Holdings Inc., *et al*. | $231.00 | | | | | $231.00 |
| CASHEMRE, DAWN A.<br>2745 ROCHESTER ROAD<br>CRANBERRY TWP, PA 16066 | P-0034276 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LARRY A.<br>813 LULLWATER DRIVE<br>OVIEDO, FL 32765 | P-0034277 | 12/1/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| MACGILVRAY, ALLAN P.<br>199 AIKEN AVE #26<br>LOWELL, MA 01850 | P-0034278 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSH, JEFFERY L.<br>122 MOSSIDE LOOP<br>SEVEN FIELDS | P-0034279 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANCE, KENNETH L.<br>VANCE, JACQUELINE M.<br>5637 EAST COUNTY ROAD J<br>CLINTON, WI 53525 | P-0034280 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAUSE, BRITTANY C.<br>KRAUSE, DANIEL J.<br>710 EAST PEARL STREET<br>SEYMOUR, WI 54165 | P-0034281 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDRUS, MARTHA L.<br>391 SCHOOL STREET<br>TILTON, NH 03276 | P-0034282 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEINE, WARREN R.<br>3634 JAMES CT.<br>HASTINGS, MN 55033 | P-0034283 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, GARY D.<br>P.O. BOX 833<br>OLD LYME, CT 06371 | P-0034284 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERGO, SUSAN J.<br>162 REYNOLDS STREET<br>PLYMOUTH, PA 18651 | P-0034285 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORR, JUDY S.<br>103 MAPLE WIND LANE<br>SIMPSONVILLE, SC 29681 | P-0034286 | 12/1/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DETWEILER, SHARON B.<br>6841 ARECA BLVD.<br>SARASOTA, FL 34241 | P-0034287 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL G.<br>1100 CLEARWATER<br>WHITE LAKE, MI 48386 | P-0034288 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL G.<br>1100 CLEARWATER<br>WHITE LAKE, MI 48386 | P-0034289 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RISOR, CRAIG B.<br>408 EMERALD DRIVE<br>NORFOLK<br>NORFOLK, NE 68701 | P-0034290 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLECK, RICHARD A.<br>100 SYCAMORE PLACE<br>CROSS JUNCTION, VA 22625 | P-0034291 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALIM-LEONG, JANNA A.<br>SALIM, UMME SALMA<br>4105 TAUNTON DR<br>BELTSVILLE, MD 20705 | P-0034292 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, CONNIE F.<br>ALLEN, JOE H.<br>502 FRANKLIN CT<br>ASHLAND, KY 41101 | P-0034293 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRENT, STEPHANIE G.<br>NO ADDRESS PROVIDED | P-0034294 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JOCELYN<br>P O BOX 380654<br>MIAMI, FL 33238 | P-0034295 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEIL, MELISSA K.<br>4000 ASHENTREE COURT<br>FORT MYERS, FL 33916 | P-0034296 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARELOCK, MAXINE<br>CARELOCK, TYLER<br>1960 HOLLYWOOD DR.<br>LAWRENCEVILLE, GA 30044 | P-0034297 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOSAMANE, KANTARAJ P.<br>2816 LAURELGATE DR<br>DECATUR, GA 30033 | P-0034298 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHRAG, MARTHA E.<br>SCHRAG JR, DARRELL R.<br>125 SUNSET DR<br>LIBERTYVILLE, IL 60048 | P-0034299 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERA MAYOL, FRANCISCO M.<br>HC 1 BOX 11052<br>PEÑUELAS, PR 00624-9200 | P-0034300 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAAPU, KRISTI E.<br>3913 N. I10 SERVICE RD. W<br>APT 326<br>METAIRIE, LA 70002 | P-0034301 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKEEN, CATHY E.<br>259 OLD MINE RD<br>SWEETWATER, TN 37874 | P-0034302 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYREE, CALLOWAY R.<br>P.O. BOX 963<br>NEAH BAY, WA 98357 | P-0034303 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALLISON, JAMES R.<br>MCCLELLAND, TAMARA L.<br>4346 PILGRIM MILL RD.<br>CUMMING, GA 30041 | P-0034304 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUHAMMAD, NANDI A.<br>625 N VAN BUREN AVE APT 306<br>TUCSON, AZ 85711 | P-0034305 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLZMAN, EDWARD R.<br>5333 BALBOA BLVD.<br>#271<br>ENCINO, CA 91316 | P-0034306 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOMACK, CHESLEY E.<br>207 DEER CREEK DRIVE<br>ALVORD, TX 76225 | P-0034307 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUZ, JACQUAE M.<br>7485 TREASURE TRAIL CIR<br>COLORADO SPRINGS, CO 80911 | P-0034308 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F.<br>DAVES, SARA L.<br>750 60TH AVE SE<br>NORMAN, OK 73026 | P-0034309 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KALIS, ANTHONY T.<br>KALIS, MARIANE L.<br>1714 BEARS DEN RD.<br>YOUNGSTOWN, OH 44511 | P-0034310 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALEY, TIMOTHY O.<br>28 MONTVIEW ROAD<br>CHELMSFORD, MA 01824 | P-0034311 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAUBSCHER, SAMUEL R.<br>10739 BELL RD<br>JOHNS CREEK, GA 30097 | P-0034312 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASON, ALICE E.<br>1222 FREEMAN LANE APT 15<br>POCATELLO, ID 83201 | P-0034313 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMES, JASON J.<br>1 JORDAN RILEY LN<br>GREENSBORO, NC 27407 | P-0034314 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATHLA, PAVAN<br>MAHENDRA, HARSH | P-0034315 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRASOON, PRASOON<br>717 STRASSLE WAY<br>SOUTH PLAINFIELD, NJ 07080 | P-0034316 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICE, TIM J.<br>162HEMPSTEAD1315<br>OZAN, AR 71855 | P-0034317 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURR, CLINTON B.<br>446 ROSCOE JONES RD.<br>COOPERSTOWN, NY 13326 | P-0034318 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARWATER, STACEY<br>4016 E. DIAMOND CIRCLE<br>MESA, AZ 85206 | P-0034319 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINGO, DWAYNE<br>MINGO, RENEE<br>7404 LINDEN AVE<br>BALTIMORE, MD 21206 | P-0034320 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTERA, JEFFREY R.<br>4000 ASHENTREE COURT<br>FORT MYERS, FL 33916 | P-0034321 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDEN, ROBERT D.<br>11040 SNOWSHOE LANE<br>ROCKVILLE, MD 20852-3251 | P-0034322 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0034323 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VICKERS, CYNTHIA J.<br>100 ROCK CREEK TRAIL<br>FAYETTEVILLE, GA 30214 | P-0034324 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDEN, LINDA P.<br>11040 SNOWSHOE LANE<br>ROCKVILLE, MD 20852-3251 | P-0034325 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUREK, ELLEN K.<br>7453 NEWCASTLE GOLF CLUB RD<br>H205<br>NEWCASTLE, WA 98059 | P-0034326 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOLITOR, LINDA F.<br>3671 PERSIMMON DR<br>ALGONQUIN, IL 60102 | P-0034327 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BREECE, ALAN S.<br>542 PALMER FARM DR<br>YARDLEY, PA 19067 | P-0034328 | 11/30/2017 | TK Holdings Inc., *et al* . | $55,000.00 | | | | | $55,000.00 |
| HENDERSON, GLADYS<br>3702 BOLDEN FIELDS<br>CONVERSE, TX 78109 | P-0034329 | 12/1/2017 | TK Holdings Inc., *et al* . | $4,831.55 | | | | | $4,831.55 |
| MACK, DAVID A.<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0034330 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTLEY, EDWIN M.<br>970 ROCKAWAY LANE<br>CAMANO ISLAND, WA 98282 | P-0034331 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLASSMAN, STEVEN S.<br>GLASSMAN, TERRI L.<br>22007 45TH AVE E<br>SPANAWAY, WA 98387 | P-0034332 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, LEANNE M.<br>19737 LOWELL ST. NW<br>ELK RIVER, MN 55330 | P-0034333 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, JAMES J.<br>MYERS, DONNA J.<br>P.O. BOX 7034<br>LOS OSOS, CA 93412 | P-0034334 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVILA, KARLA S.<br>12221 CARROLL CREEK RUN<br>FORT WAYNE, IN 46818 | P-0034335 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANCARELLA, OWEN<br>5908 CURTIS ROAD<br>PACE, FL 32571 | P-0034336 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNA, PAUL R.<br>5205 TALLANTWORTH CROSSING<br>CUMMING, GA 30040 | P-0034337 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILBERT, WILLIAM V.<br>623 COUNTRY LANE<br>DELANO, MN 55328 | P-0034338 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STYLES, KIMBERLY A.<br>633 HEMLOCK DR<br>EUCLID, OH 44132 | P-0034339 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMPSON, TERRY K.<br>5673 OREBANK RD<br>KINGSPORT, TN 37664 | P-0034340 | 12/1/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| WARD, CANNIE H.<br>1257 FURNIE HAMMOND RD<br>CLARENDON, NC 28432 | P-0034341 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLFS, JENNIFER M.<br>31 KEENS WAY<br>PEMBROKE, MA 02359 | P-0034342 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAKE, ROBERT M.<br>BLAKE, GINA M.<br>814 DUKE STREET<br>ROCKVILLE, MD 20850 | P-0034343 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIURA, KATHERINE<br>P.O. BOX 7225<br>SANTA ROSA, CA 95407-0225 | P-0034344 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAN, LOUIS Y.<br>21440 MILLARD LANE<br>CUPERTINO, CA 95014 | P-0034345 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAKE, ROBERT M.<br>814 DUKE STREET<br>ROCKVILLE, MD 20850 | P-0034346 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKINNON, KERRY L.<br>MCKINNON, ANITA M.<br>10 WESTROCK LN<br>PALM COAST, FL 32164 | P-0034347 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESTBY, PAUL A.<br>WESTBY, BARBARA I.<br>1274 CAMPGROUND RD<br>TROY, TN 38260 | P-0034348 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAY, JAMES T.<br>4 ELM DRIVE<br>SAINT PETERS, MO 63376 | P-0034349 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEACHER, PAMELA W.<br>814 11TH AVENUE<br>ALBANY, GA 31701 | P-0034350 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SZYMCZYK, JAMES<br>12 PRINCETON DRIVE<br>JACKSON, NJ 08527 | P-0034351 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALL, MICHAEL T.<br>6672 CARRIAGE CIRCLE<br>HUNTINGTON BEACH, CA 92648 | P-0034352 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUSH, JAMES B.<br>NO ADDRESS PROVIDED | P-0034353 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOULTRIE, SLOVORKIA L.<br>295 BIG ESTATE IECLE<br>YEMASEE, SC 29945 | P-0034354 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELLEY, KYLE D.<br>1930 GRUBB ST<br>TAZEWELL, TN 37879 | P-0034355 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHEY, PAT D.<br>MURPHEY, SUSAN K.<br>2336 STONE BRIDGE DRIVE<br>MONTROSE, CO 81401 | P-0034356 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, CULLEN D.<br>PORN BOX 240<br>MATTHEWS, MO 63867 | P-0034357 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THACKER, TRAVIS C.<br>8859 KY HWY 1232<br>CORBIN, KY 40701 | P-0034358 | 12/1/2017 | TK Holdings Inc., *et al* . | $8,600.00 | | | | | $8,600.00 |
| FULLER, ANDRE A.<br>669 EAST 87TH STREET<br>BROOKLYN, NY 11236 | P-0034359 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVA, JOSEPH P.<br>SILVA, CHERI R.<br>5156 E. BRANCHWOOD DR.<br>BOISE, ID 83716 | P-0034360 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES E.<br>1517 SUNE DRIVE<br>ROANOKE, VA 24019 | P-0034361 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHELAN, SUSAN K.<br>3818 UPTON AVE N<br>MINNEAPOLIS, MN 55412 | P-0034362 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRUENEWALD II, CARL W.<br>GRUENEWALD, PATRICIA W.<br>324 N CHURCH AVE<br>BROWNSVILLE, TN 38012-2188 | P-0034363 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ILLIES, RUTH S.<br>ILLIES, CURTIS A.<br>23637 CANTERBURY SANDS TRAIL<br>BATTLE LAKE, MN 56515-9100 | P-0034364 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DERUSSEAU, SABRINA N.<br>POB 273<br>ISLAND PARK, ID 83429 | P-0034365 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANGNEKAR, SHASHI K.<br>RANGNEKAR, RAJAS S.<br>267 WHALEPOND ROAD<br>OAKHURST, NJ 07755 | P-0034366 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRILL, KAREN M.<br>10154 WHITE WATER LILY WAY<br>BOYNTON BEACH, FL 33437 | P-0034367 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALSAMO, DEBRA J.<br>4425 38TH ST.<br>SAN DIEGO, CA 92116 | P-0034368 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORALES, JUNIO T.<br>349 N EUCALYPTUS AVE<br>#30<br>RIALTO, CA 92376 | P-0034369 | 12/1/2017 | TK Holdings Inc., *et al* . | $8,538.00 | | | | | $8,538.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIMMERMAN, CRYSTAL R.<br>616 GREENLEE ROAD<br>PITTSBURGH, PA 15227 | P-0034370 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEAH, SAMUEL K.<br>CHEAH, SUE L.<br>8840 N. MERIDIAN AVE<br>FRESNO, CA 93720-1961 | P-0034371 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0034372 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAPONE, FRANCIS<br>CAPONE, SHARON N.<br>1834 SOUTH ROSEWOOD STREET<br>PHILADELPHIA, PA 19145-2314 | P-0034373 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E.<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034374 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEINZ, JORDYN A.<br>HEINZ, KRISTINE A.<br>202 W. 109TH ST. NORTH<br>VALLEY CENTER, KS 67147 | P-0034375 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, BRITTANY A.<br>3547 CRESTWOOD<br>LAPEER, MI 48446 | P-0034376 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAY, LATOYA R.<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034377 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATSON, ROBERT W.<br>RMG CONSULTING LLC<br>205 SILVER CREEK CIRCLE<br>LAFAYETTE, LA 70508 | P-0034378 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOGGS, JONATHAN D.<br>NO ADDRESS PROVIDED | P-0034379 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMS, ANTOINETTE M.<br>HARMS, CHRISTOPHER G.<br>1430 LUPINE RD.<br>HEALDSBURG, CA 95448 | P-0034380 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAY, LATOYA R.<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034381 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKS, COREY L.<br>3515 COEUR D ALENE DR<br>WEST LINN, OR 97068 | P-0034382 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E.<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034383 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAY, LATOYA R.<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034384 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARMSTRONG, MARIANNE<br>322 MIDLAND AVENUE<br>POMPTON LAKES, NJ 07442 | P-0034385 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'SHEA, LINDA M.<br>23 SUMNER ST<br>AUBURN, MA 01501 | P-0034386 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPITERI, JEFFREY S.<br>54 HORNOT CIRC<br>ASHEVILLE, NC 28806 | P-0034387 | 12/1/2017 | TK Holdings Inc., *et al* . | $1,438.27 | | | | | $1,438.27 |
| NEUNERT, DIANE<br>60 LEHIGH AVENUE<br>PISCATAWAY, NJ 08854 | P-0034388 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERA, DIANE G.<br>212 BARRINGTON DRIVE<br>HAINES CITY, FL 33844 | P-0034389 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NSIAH, KWABENA<br>2408 E. 103RD ST<br>CHICAGO, IL 60617 | P-0034390 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPEARS, MICHELLE M.<br>31 TWILLINGATE ROAD<br>TEMPLE, NH 03084 | P-0034391 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E.<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034392 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E.<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034393 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOREMAN, NICOLE J.<br>26602 PASEO CALLADO<br>SAN JUAN CAPISTR, CA 92675 | P-0034394 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAUVE, JANE W.<br>LAUVE, RICHARD M.<br>648 SPINNR CIRCLE<br>MOUNT PLEASANT, SC 29464 | P-0034395 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, RANDALL D.<br>12989 MANTUA CENTER RD<br>MANTUA, OH 44255 | P-0034396 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANNENBERG, JACK H.<br>4500 BAXTER CT. NW<br>ALBUQUERQUE, NM 87114-4792 | P-0034397 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KREAMER, NICOLE<br>10351 KENTSDALE DRIVE<br>WALDORF, MD 20603 | P-0034398 | 12/1/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BALLARD, S JEAN<br>1956 ELHARDT STREET<br>CAMANO ISLAND, WA 98282 | P-0034399 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S.<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034400 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLUBAUGH, DORIS J.<br>735 CLAY HILL RD<br>CHAMBERSBURG, PA 17202 | P-0034401 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEIGMAN, FREDERIC N.<br>11 KNOLL VIEW<br>OSSINING, NY 10562 | P-0034402 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, JANE A.<br>1962 ELHARDT STREET<br>CAMANO ISLAND, WA 98282 | P-0034403 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S.<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034404 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, JAMES J.<br>MYERS, DONNA J.<br>P.O. BOX 7034<br>LOS OSOS, CA 93412 | P-0034405 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, CHRISTOPHER D.<br>808 PIERSON DRIVE<br>CHARLOTTE, NC 28432 | P-0034406 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERBIG, JEFFREY B.<br>LANGFORD-HERBIG, JAMIE J.<br>9947 CROSSCUT LANE SW<br>OLYMPIA, WA 98512 | P-0034407 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRODE, MITCHELL<br>37875 BIRCH LANE<br>AVON, OHIO 44011 | P-0034408 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S.<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034409 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELDON, JANE C.<br>9218 ALTA OAKS DR<br>DALLAS, TX 75243 | P-0034410 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, KEISHA<br>POST OFFICE BOX 975<br>STATESBORO, GA 30459 | P-0034411 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUTTON, ANGELA<br>283 GIRARD AVE<br>SOMERSET, NJ 08873 | P-0034412 | 12/1/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LUND, LARRY D.<br>107 BACHTELL CIR<br>SMITHSBURG, MD 21783 | P-0034413 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLLMER, CATHY J.<br>FOLLMER, WALTER J.<br>246 RASPBERRY ROAD<br>KILLEEN, TX 76542 | P-0034414 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARTKE, DARRELL D.<br>FARMER, NANCY R.<br>5843 WATERMAN BLVD<br>SAINT LOUIS, MO 63112 | P-0034415 | 12/1/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| MACK, DAVID A.<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0034416 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONWAY, ANN M.<br>140 HOLLY ROAD<br>MARSHFIELD, MA 02050 | P-0034417 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R.<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0034418 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, RICHARD M.<br>JOHNSON, MARIE A.<br>499 HANSEN LANE<br>SEBASTOPOL, CA 95472 | P-0034419 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REECE, GEORGE A.<br>161 CENTER OAK CIRCLE<br>SPRING HILL, FL 34609-0244 | P-0034420 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DENISE M.<br>261 NW 10TH STREET<br>BOCA RATON, FL 33432 | P-0034421 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLAVIK, ROBERT R. SLAVIK, GLORIA A. 733 LANCASTER AVENUE NORTHERN CAMBRIA, PA 15714-1815 | P-0034422 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDOW, ANDREW J. 763 PLAZA MIRODA CHULA VISTA, CA 91910 | P-0034423 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LATIMORE, KERRI R. 5388 BLACKBERRY WAY OCEANSIDE, CA 92057 | P-0034424 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROCTOR, AMANDA L. 72 LEONARD ST APT 1 LACKAWANNA, NY 14218 | P-0034425 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODIN, BARRY J. WOODIN, DORCAS A. 1819 E HSTRC COL RVR HWY TROUTDALE, OR 97060 | P-0034426 | 12/1/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| CRAIG, CHRISTOPHER L. P.O. BOX 1145 LIVINGSTON, AL 35470 | P-0034427 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COTE, WILLIAM D. 280 ROBERTS ROAD SUWANEE, GA 30024 | P-0034428 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, IRIS J. 1440 SULPHUR AVE ST. LOUIS, MO 63110 | P-0034429 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPETT, MICHAEL D. 4115 GEORGES WAY BOCA RATON, FL 33434 | P-0034430 | 12/1/2017 | TK Holdings Inc., *et al* . | $1,100.00 | | | | | $1,100.00 |
| LAMBERT, JUNE C. FIELDS, MARJORIE B. 111 DUCK CREEK LANE GREENWOOD, DE 19950 | P-0034431 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TREANOR, KENNETH H. 2061 N JERICHO WAY MERIDIAN, ID 836461 | P-0034432 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWLAND TRUSTEE, MORRIS A. HOWLAND TRUSTEE, SHARON T. 15910 SE 42ND PLACE BELLEVUE, WA 98006-1816 | P-0034433 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOLDS, WILLIAM M. 950 PALOMINO DR VILLA HILLS, KY 41017 | P-0034434 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOYANOFF JR, MIKE L. 5566 ADDERSTONE CLARKSTON, MI 48346 | P-0034435 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LICONA, ZACHARY M. 4580 BRIGHTON VIEW TRAIL CUMMING, GA 30040 | P-0034436 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L. 201 GROVE ST. P.O. BOX 22 OLSBURG, KS 66520 | P-0034437 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAZMI, FARAZ<br>3864 JAMIE CT<br>COLLEGEVILLE, PA 19426 | P-0034438 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L.<br>201 GROVE ST.<br>P.O. BOX 22<br>OLSBURG, KS 66520 | P-0034439 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, AMANDA C.<br>PHILLIPS, MITCHELL E.<br>1130 MINNESOTA RD<br>IOLA, KS 66749 | P-0034440 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PANG, CHRISTOPHER S.<br>3030 LAKIMAU ST<br>HONOLULU, HI 96815 | P-0034441 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRATT, ROBERT C.<br>5215 OVERLAND DR.<br>BILOXI, MS 39532 | P-0034442 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L.<br>201 GROVE ST.<br>P.O. BOX 22<br>OLSBURG, KS 66520 | P-0034443 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYCOFF, ROBERT E.<br>104 MARINA DR<br>NEW BERN, NC 28560 | P-0034444 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURTIS, DEEDGRA T.<br>BOX 277<br>WILCOE, WV 24895 | P-0034445 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATSON, MARIA M.<br>205 SILVER CREEK CIRCLE<br>LAFAYETTE, LA 70508 | P-0034446 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALFAMA, ANN M.<br>1815 WESTINGHOUSE STREET<br>SAN DIEGO, CA 92111 | P-0034447 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, AMBER M.<br>C/O FEYISSA 1001 4TH AVENUE<br>SUITE 3200<br>SEATTLE, WA 98154 | P-0034448 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEUNG, KAHEIKOLEN<br>2666 VIRGINIA ST APT B<br>BERKELEY, CA 94709-1031 | P-0034449 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASARO, PHYLLIS K.<br>161 VIA MONTISI<br>SANTEE, CA 92037 | P-0034450 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOMAIO, VINCENT M.<br>716 GOODE STREET<br>BALLSTON SPA, NY 12020 | P-0034451 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, CLAUDIA M.<br>5207 HOLLYTREE DR APT 105<br>TYLER, TX 75703-3422 | P-0034452 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, EDWARD M.<br>8717 WHITEHEAD ST<br>MCKINNEY, TX 75070-2133 | P-0034453 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPETT, MICHAEL D.<br>4115 GEORGES WAY<br>BOCA RATON, FL 33434 | P-0034454 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, EDWARD M.<br>8717 WHITEHEAD ST<br>MCKINNEY, TX 75070-2133 | P-0034455 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MING, MACALASTAIR M.<br>4 BRISTON COURT<br>BEDFORD, NH 03110-6529 | P-0034456 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDS, JAMES F.<br>60-30 MADISON ST APT C8<br>QUEENS, NY 11385 | P-0034457 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPETT, MICHAEL D.<br>4115 GEORGES WAY<br>BOCA RATON, FL 33434 | P-0034458 | 12/1/2017 | TK Holdings Inc., *et al* . | $1,165.00 | | | | | $1,165.00 |
| WALL III, HERBERT A.<br>5618 FLORIDA AVENUE<br>BETHEL PARK, PA 15102-2646 | P-0034459 | 12/1/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| STADNIK, KRYSTYNA<br>14094 BARRINGTON CT<br>LAKE OSWEGO, OR 97035 | P-0034460 | 12/1/2017 | TK Holdings Inc., *et al* . | $1,172.00 | | | | | $1,172.00 |
| SHOLES, CAROLE E.<br>SHOLES, RONALD W.<br>2543 CHAPEL HILL ROAD<br>SPRINGFIELD, IL 62702 | P-0034461 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STADNIK, PAUL J.<br>STADNIK, KRYSTYNA<br>14094 BARRINGTON CT<br>LAKE OSWEGO, OR 97035 | P-0034462 | 12/1/2017 | TK Holdings Inc., *et al* . | $1,041.00 | | | | | $1,041.00 |
| LOPICCOLO JR, VINCENT P.<br>DIAMOND HILLS CHEVY BUICK GMC<br>27311 ALMADEN LN<br>SUN CITY, CA 92585 | P-0034463 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCULLA, JAMES W.<br>1628 DAVIDSON ROAD<br>MCLEAN, VA 22101 | P-0034464 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HATSERAS, ANGELA M.<br>319 CASTLE CIRCLE<br>LAGRANGE PARK, IL 60526 | P-0034465 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, STEPHEN R.<br>KENNEDY, JEANNE R.<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0034466 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNCAN, JR., OLIVER L.<br>DUNCAN, ALICE C.<br>BURNETTE & PAYNE, PA<br>414 E. MAIN STREET<br>ROCK HILL, SC 29730 | P-0034467 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKBURN, MICHAEL A.<br>16 WHITNEY GATE<br>SMITHTOWN, NY 11787 | P-0034468 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANT, BERNARDETTE M.<br>181 PENNSYLVANIA AVENUE<br>LAKE HOPATCONG, NJ 07849-1631 | P-0034469 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HINES, GEORGE E.<br>HINES, CHESTER M.<br>1075 SOUTH JEFFERSON STREET<br>APT. 421<br>ARLINGTON, VA | P-0034470 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPICCOLO JR., VINCENT P.<br>DIAMOND HILLS CHEVY BUICK GMC<br>27311 ALMADEN LN<br>SUN CITY, CA 92585 | P-0034471 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALDROP, PAULA G.<br>3901 SPRINGDALE DR.<br>ODESSA, TX 79762 | P-0034472 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R.<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0034473 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAIDYA, ATUL<br>11401 S COLLEGE AVE<br>TULSA, OK 74137 | P-0034474 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNEELY, LESLIAN<br>LESLIAN MCNEELY<br>607 FOOTHILL BLVD., #491<br>LACANADA-FLINTRI, CA 91012 | P-0034475 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAIN, RAVI<br>37896 ABRAHAM ST<br>FREMONT, CA 94536 | P-0034476 | 12/1/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| COMBS, SUSAN<br>406 EAST ABERDEEN PLACE<br>TRENTON, OH 45067 | P-0034477 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDIN, JAMES M.<br>16 ADDISON PARK DRIVE<br>APT 205<br>HUNTSVILLE, AL 35806 | P-0034478 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAFFIN, KRISTIN L.<br>24W660 OHIO STREET<br>NAPERVILLE, IL 60540 | P-0034479 | 12/1/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| CHAPEL, MICHAEL<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034480 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABEL, STEVEN C.<br>P. O. BOX 152<br>CLEARLAKE OAKS, CA 95423 | P-0034481 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPEL, LARRY<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034482 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYFIELD, JERMAINE<br>151 DENHAM WINCHESTER RD.<br>WAYNESBORO, MS 39367 | P-0034483 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIBBS, WILLIAM R.<br>HIBBS, VICKIE W.<br>14218 SAN FELIPE DRIVE<br>CORPUS CHRISTI, TX 78418 | P-0034484 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BABER, YOLANDA<br>4444 PENNIMAN AVE.<br>OAKLAND, CA 94619 | P-0034485 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPEL, SHIREEN<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034486 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TREANOR, KENNETH H.<br>2061 N JERICHO WAY<br>MERIDIAN, ID 83646 | P-0034487 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSKOWIAK, CASIMIR V.<br>62 HILLSIDE VILLAGE DR.<br>WEST BOYLSTON, MA 01583 | P-0034488 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLOYD, LORENE<br>1787 NAUGHTON WAY<br>SWANSEA, IL 62226 | P-0034489 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VESTER, JOHN W.<br>2 REBEL ROAD<br>WESTPORT, CT 06880 | P-0034490 | 12/1/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| RICH, LENITA S.<br>P.O. BOX 281<br>23558 HENRY RD<br>RIDGELY, MD 21660 | P-0034491 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEDMAN, DONALD<br>201 S MASON<br>BENSENVILLE, IL 60106 | P-0034492 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VASQUEZ JR., REYNALDO<br>12911 PAUL REVERE<br>SAN ANTONIO, TX 78233 | P-0034493 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELL, JOSHUA L.<br>976 NEWTON ST.<br>BELLINGHAM, WA 98229 | P-0034494 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOREY, MATTHEW J.<br>STOREY, KATHLEEN M.<br>16040 WEST PORT AU PRINCE LAN<br>SURPRISE, AZ 85379 | P-0034495 | 12/1/2017 | TK Holdings Inc., *et al* . | $930.80 | | | | | $930.80 |
| GURASICH, JOAN C.<br>53 LINARIA WAY<br>PORTOLA VALLEY, CA 94028 | P-0034496 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIEGEL, JENNIFER R.<br>WELCH, COLLIN T.<br>512 W ROMA AVE<br>PHOENIX, AZ 85013 | P-0034497 | 12/1/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| SHERRATT, PATRICK S.<br>SHERRATT, JULIE K.<br>45775 GEOSTAR DR<br>GRAND COULEE, WA 99133 | P-0034498 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORGGREEN, MARY D.<br>609 GETTYSBURG LANE<br>FREDERICKSBURG, VA 22407` | P-0034499 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CIACCIO, NICHOLAS<br>NO ADDRESS PROVIDED | P-0034500 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELL, JOSHUA L.<br>976 NEWTON ST.<br>BELLINGHAM, WA 98229 | P-0034501 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORGGREEN SR., TIMOTHY J.<br>609 GETTYSBURG LANE<br>FREDERICKSBURG, VA 22407 | P-0034502 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARKON, ADAM N.<br>9 FACULTY DRIVE<br>ASHEVILLE, NC 28806 | P-0034503 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFFMAN, WILLIAM N.<br>1906 PECAN GROVE DRIVE<br>ANNA, TX 75409 | P-0034504 | 12/1/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRONIAK, TERRLYN J.<br>6158 BENZING DRIVE<br>FAIRFIELD, OH 45014-5303 | P-0034505 | 12/1/2017 | TK Holdings Inc., *et al* . | $22,000.00 | | | | | $22,000.00 |
| DI PIETRO, MICHAEL R.<br>534 SWEET PEA PLACE<br>ENCINITAS, CA 92024-7711 | P-0034506 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIELDS, CHAD E.<br>2837 KELLER AVE<br>NORFOLK, VA 23509 | P-0034507 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAISER, JENNA M.<br>7424 WOODSIDE DRIVE<br>STOCKTON, CA 95207 | P-0034508 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEANE, SAM H.<br>7414 SAN RAMON DR.<br>HOUSTON, TX 77083-4524 | P-0034509 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WADER, RONALD A.<br>WADER, ELIZABETH M.<br>10408 HEALY ST<br>SANTEE, CA 92071 | P-0034510 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COBB, DARIAN G.<br>717 SANTA MARIA DR<br>QUINCY, IL 62305 | P-0034511 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, LIA<br>9717 SHOSHONE AVENUE<br>NORTHRIDGE, CA 91325 | P-0034512 | 12/1/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ENGLE, BRENDA J.<br>596 MONOCACY CREEK ROAD<br>BIRDSBORO, PA 19508 | P-0034513 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, JENNIFER L.<br>20240 REED LN APT 203<br>BEND, OR 97701 | P-0034514 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEINERT, JULIE A.<br>WEINERT, SCOTT R.<br>300 NE 94TH AVE<br>PORTLAND, OR 97220-4550 | P-0034515 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINALDI, STEPHANIE A.<br>37 GOLDEN EYE LANE<br>PORT MONMOUTH, NJ 07758 | P-0034516 | 12/1/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| JOHNSON, EVELYN<br>6590 BOSWORTH SQ. W.<br>COLUMBUS, OHIO 43229 | P-0034517 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIN, ANTHONY M.<br>GIN, KATHERINE S.<br>2504 NW 151ST WAY<br>VANCOUVER, WA 98685-1203 | P-0034518 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, MARK S.<br>CLARK, MARK ~<br>23730 NE SHAMROCK CT<br>WOOD VILLAGE, OR 97060 | P-0034519 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYNN, CYNTHIA<br>326 W CENTER ST<br>SPOKANE, WA 99208 | P-0034520 | 12/1/2017 | TK Holdings Inc., *et al* . | $356.71 | | | | | $356.71 |
| CAMPOS, EVELYN<br>215 PAINT WAY<br>PATTERSON, CA 95363 | P-0034521 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLAKE, DENNIS W. 19265 E WALNUT RD QUEEN CREEK, AZ 85142 | P-0034522 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGFER JR., RICHARD B. KEYWORTH ENGFER, MAVIS 6748 LANDERWOOD LANE SAN JOSE, CA 95120-5526 | P-0034523 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, THOMAS G. 664 FAIRVIEW LANE FORKED RIVER, NJ 08731 | P-0034524 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHENG, BAO J. 2205 CEDAR VILLAGE BLVD EAST BRUNSWICK, NJ 08816 | P-0034525 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONNOLLY, MONIQUE 254 ADAIR DR. RICHLAND, WA 99352 | P-0034526 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOOSIER, KATRINA A. LOOSIER, BOBBY D. 2059 COUNTY ROAD 150 MOULTON, AL 35650 | P-0034527 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL G. BROWN, HEIDI A. 977 CLEARFIELDS LANE CRDOZET, VA 22932 | P-0034528 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIDDELL, CHAR NO ADDRESS PROVIDED | P-0034529 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIDDELL, CHAR LIDDELL, HERMAN 3514LAWRENCE ST MOSS POINT, MS 39563 | P-0034530 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HITZ, RICHAD F. 17012 ORCHARD AVENUE OMAHA, NE 68135 | P-0034531 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAIN, GAY N. 20861 RECHER AVE EUCLID, OH 44119 | P-0034532 | 12/1/2017 | TK Holdings Inc., *et al* . | $3,800.00 | | | | | $3,800.00 |
| LOPEZ, KATHLEEN LOPEZ, LEONARD P.O. BOX 815 AVALON | P-0034533 | 12/1/2017 | TK Holdings Inc., *et al* . | $524.00 | | | | | $524.00 |
| RILEY, CHERYL 351 CINDY DRIVE SE CONYERS, GA 30094 | P-0034534 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, GABRIELA 1571 ORANGE AVE UNIT A COSTA MESA, CA 92627 | P-0034535 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARTIN 205 FLOYD AVENUE #7 MODESTO, CA 95350 | P-0034536 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CULPEPPER, BERNARD G. 495 NAPA AVE. #10 MORRO BAY, CA 93442 | P-0034537 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEMATI, BEHNAM 1830 PARK MANOR DRIVE ORLANDO, FL 32817 | P-0034538 | 12/1/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIN, AMY K.<br>2504 NW 151ST WAY<br>VANCOUVER, WA 98685-1203 | P-0034539 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIN, ANTHONY M.<br>GIN, KATHERINE S.<br>2504 NW 151ST WAY<br>VANCOUVER, WA 98685-1203 | P-0034540 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERTONE, FRANCESCA<br>93 CRESTWOOD DRIVE<br>SAN RAFAEL, CA 94901 | P-0034541 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDMONDS, GREG B.<br>5905 VERSAGE DR<br>MINT HILL, NC 28227 | P-0034542 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, KEITH D.<br>37 PIKE ROAD<br>PIEDMONT, AL 36272 | P-0034543 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACKINS, MACKENZIE D.<br>1301 LOMAX AVE<br>CHARLOTTE, NC 28211 | P-0034544 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, TERRY A.<br>7373 KAHANA DR<br>BOYNTON BEACH, FL 33437-7199 | P-0034545 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENORIO, JOHN<br>4435 TOUCHTON RD EAST, APT 60<br>JACKSONVILLE, FL 32246 | P-0034546 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHREUNG, THEA<br>703 BEECH ST<br>ROCKLAND, MA 02370 | P-0034547 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLETCHER, JOANNE L.<br>2883 LOWER MOUNTAIN ROAD<br>RANSOMVILLE, NY 14131 | P-0034548 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEIDINGER, MICHAEL F.<br>NEIDINGER, KEVIN S.<br>2260 W. GOOD HOPE RD.<br>UNIT 325<br>GLENDALE, WI 53209 | P-0034549 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULPEPPER, KAREN<br>495 NAPA AVE. #10<br>MORRO BAY, CA 93442 | P-0034550 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHREUNG, JESSE<br>703BEECH ST<br>ROCKLAND, MA 02370 | P-0034551 | 12/1/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| BEALER, NOEMI B.<br>1422 TOBERMAN<br>LOS ANGELES, CA 90015 | P-0034552 | 12/1/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| MARTIN, DAVID D.<br>322 ANN MARIE DRIVE<br>MILAN, MI 48160-1637 | P-0034553 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUJAN KONOPKA, CHEREE T.<br>5516 SUNDALE DRIVE<br>FLOWER MOUND, TX 75028 | P-0034554 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARGUILO, STEVEN V.<br>25 REESE PLACE<br>FARMINGDALE, NY 11735 | P-0034555 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARBONE, JOHN G.<br>226 AUBURN WOODS CIRCLE<br>VENICE, FL 34292 | P-0034556 | 12/1/2017 | TK Holdings Inc., *et al* . | $7,500.00 | | | | | $7,500.00 |
| WHAPLES, MICHAEL S.<br>164 PHEASANT RUN<br>BATTLE CREEK, MI 49015 | P-0034557 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILBERT, ASHELEY<br>18326 MANORCLIFF LANE<br>KATY, TX 77449 | P-0034558 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DARREL R.<br>231 MOSSY BANK DR<br>MARTINEZ, GA 30907 | P-0034559 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NWUDE, EJIKE C.<br>10641 GRAMERCY PL<br>UNIT 246<br>COLUMBIA, MD 21044 | P-0034560 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RENAZILE, JEAN F.<br>13385 SW 28TH STREET<br>MIRAMAR, FL 33027 | P-0034561 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON<br>7160 EVAN AVENUE<br>SEBASTOPOL, CA 95472 | P-0034562 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALES, CHRISTINA<br>7144 BENARES STREET<br>DOWNEY, CA 90241 | P-0034563 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKRZYPEK, MONICA M.<br>410 FARMINGTON AVENUE<br>Q8<br>NEW BRITAIN, CT 06053 | P-0034564 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLAR, BETTY M.<br>322 ANN MARIE DRIVE<br>MILAN, MI 48160-1637 | P-0034565 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEXEIRA, BRENDA L.<br>1500 LIMAHANA CIRCLE UNIT E40<br>LAHAINA, HI 96761 | P-0034566 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEGANOVIC, SONIA L.<br>12034 BARRETT BRAE DR.<br>HOUSTON, TX 77072 | P-0034567 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, CARY T.<br>609 GLEN ROSE DRIVE<br>ALLEN, TX 75013 | P-0034568 | 12/1/2017 | TK Holdings Inc., *et al* . | $31,418.00 | | | | | $31,418.00 |
| BORGHEIAN, SHIVA<br>28492 LAS ARUBAS<br>LAGUNA NIGUEL, CA 92677 | P-0034569 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COPPLE, TRAVIS<br>COPPLE, ASHLEY<br>11927 S RENE ST<br>OLATHE, KS 66062 | P-0034570 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YU, KUO LIANG<br>YU, MARCELA L.<br>4937 OLIVE OAK WAY<br>CARMICHAEL, CA 95608-5659 | P-0034571 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NUSCH, LILIA J.<br>4142 BAVERTON DR.<br>SUWANEE, GA 30024 | P-0034572 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHAPLES, MICHAEL S.<br>164 PHEASANT RUN<br>BATTLE CREEK, MI 49015 | P-0034573 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, JOE F.<br>J&J AUTO FABRICS, INC.<br>247 S. RIVERSIDE AVE.<br>RIALTO, CA 92376 | P-0034574 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, CAROL A.<br>6200 FM 586<br>BANGS, TX 76823 | P-0034575 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, JOSEPH R.<br>5549 WESTWOOD NORTHERN BOULEVARD<br>UNIT 8<br>CINCINNATI, OHIO 45248 | P-0034576 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHEELER, ELIZABETH A.<br>3305 FEDERAL AVENUE<br>EVERETT, WA 98201 | P-0034577 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BESHEER, NICHOLAS M.<br>1242 CORNERSTONE WAY<br>CORONA, CA 92880 | P-0034578 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRACRAMONTE, CONCHITA L.<br>785 GREGORY ST<br>SAN JOSE, CA 95125 | P-0034579 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON<br>7160 EVAN AVENUE<br>SEBASTOPOL, CA 95472 | P-0034580 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENSON, DEVAUGHN T.<br>5430 BELLE VISTA AVE<br>BALTIMORE, MD 21206 | P-0034581 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, PERIAN F.<br>8481 W UNION AVE<br>11-203<br>LITTLETON, CO 80123 | P-0034582 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TIEDE, TAMMY<br>228 LAURELHURST DR SE<br>TUMWATER, WA 98501 | P-0034583 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITTEHOUSE, JUNE M.<br>RITTENHOUSE, DONALD G.<br>W8170 STATE HIGHWAY M69<br>IRON MOUNTAIN, MI 49801 | P-0034584 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTILLO, JAIRO E.<br>3941 TOPPING ST<br>HOUSTON, TX 77093 | P-0034585 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ULINCY, STEPHANIE<br>1711 NASHVILLE PIKE<br>GALLATIN, TN 37066 | P-0034586 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, KARL E.<br>215 FERN RIDGE<br>LANDENBERG, PA 19350 | P-0034587 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, PHILIP<br>27862 PERALES<br>MISSION VIEJO, CA 92692 | P-0034588 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, SILVIA S.<br>7122 JORDAN AVE #5<br>CANOGA PARK, CA 91303 | P-0034589 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, PHILIP<br>27862 PERALES<br>MISSION VIEJO, CA 92692 | P-0034590 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITTENHOUSE, JUNE M.<br>RITTENHOUSE, DONALD G.<br>W8170 STATE HIGHWAY M69<br>IRON MOUNTAIN, MI 49801 | P-0034591 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCHA, BRIANNA D.<br>10211 URA LN APT 7-308<br>DENVER, CO 80260 | P-0034592 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARCE, ELIZABETH L.<br>400 E 67TH WAY<br>LONG BEACH, CA 90805 | P-0034593 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, NESTOR J.<br>TORRES, AILLEN<br>857 MORADO PLACE<br>OXNARD, CA 93030 | P-0034594 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, WALTER<br>732 RODMAN CIRCLE<br>MONTEREY PARK, CA 91754 | P-0034595 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUANG, BOBBY<br>2027 INDIANA ST<br>WEST COVINA, CA 91792 | P-0034596 | 12/2/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| KHACHATUROV, NATASHA L.<br>26355 CLIFF GIBSON RD<br>MARSTON<br>MARSTON, NC 28363 | P-0034597 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, DAVID T.<br>AUSTIN, MARY ANNE T.<br>36 RIVERSIDE DRIVE<br>ROTTERDAM JCT., NY 12150 | P-0034598 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOGAN, CELESTE M.<br>952 CAMPBELL AVE<br>LAKE WALES, FL 33853 | P-0034599 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRARA, JR, EDWARD V.<br>CARRARA, TINA D.<br>126 SPRING DRIVE<br>DILLSBURG, PA 17019 | P-0034600 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE NEFF, ROBERT C.<br>2482 TOWNSHIP ROAD 136<br>BELLEFONTAINE, OH 43311 | P-0034601 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRISCOLL, JOHN H.<br>DRISCOLL, NANCY F.<br>178 FARMCLIFF DRIVE<br>GLASTONBURY, CT 06033 | P-0034602 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARROCK, ANDREA G.<br>SPARROCK, ANDREA<br>6050 NW 46 AVENUE<br>TAMARAC, FL 33319 | P-0034603 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANA, MARIA I.<br>5128 ORCHARD AVE<br>LORAIN, OH 44055 | P-0034604 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORRELLI, DARRYL<br>339 MEADOWVIEW DRIVE<br>TRAPPE, PA 19426 | P-0034605 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTANA, MARIA I.<br>5128 ORCHARD AVE<br>LORAIN, OH 44055 | P-0034606 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, TODD P.<br>1651 ALTAMONT LANE<br>ODESSA, FL 33556 | P-0034607 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARRINGTON, KEITH A.<br>FARRINGTON, KIM M.<br>1718 DORCHESTER RD<br>CLEARWATER, FL 33764 | P-0034608 | 12/2/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| MOSLEY, WAYNE D.<br>2032 BRADDISH AVE<br>BALTIMORE, MD 21216 | P-0034609 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, TODD P.<br>1651 ALTAMONT LANE<br>ODESSA, FL 33556 | P-0034610 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALLAHAN, JEFFREY W.<br>623`BROAD`RUN`ROAD<br>WEST`CHESTER, PA 19382 | P-0034611 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBIN, JAMES A.<br>RUBIN, LAVERNE A.<br>7102 WEXFORD WOODS TRL<br>RALEIGH, NC 27613 | P-0034612 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBIN, JAMES A.<br>RUBIN, LAVERNE A.<br>7102 WEXFORD WOODS TRL<br>RALEIGH, NC 27613 | P-0034613 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SITES, LINDA M.<br>46B WELLWOOD LN<br>PALM COAST 32164 | P-0034614 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTIGLIONE, MICHELE<br>1127 E. KALER DR.<br>PHOENIX, AZ 85020 | P-0034615 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKITRICK, WILLIAM C.<br>MCKITRICK, AMY D.<br>79 CHRISTOPHER CT<br>CHARLES TOWN, WV 25414 | P-0034616 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON, THOMAS W.<br>13112 HADLEY ST<br>UNIT 202<br>WHITTIER, CA 90601 | P-0034617 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOO, KENNETH<br>1148 FAIRBANKS DRIVE<br>LUTHERVILLE, MD 21093 | P-0034618 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOO, KENNETH<br>1148 FAIRBANKS DRIVE<br>LUTHERVILLE, MD | P-0034619 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, GARY<br>JOAN<br>24 SIGNAL HILL DRIVE<br>HOCKESSIN, DE 19707 | P-0034620 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREINER, MELISSA E.<br>GREINER, ANDREW J.<br>3223 NOBB HILL DRIVE<br>MT. PLEASANT, WI 53406 | P-0034621 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, GARY C.<br>3720 GREEN STREET<br>CLAYMONT, DE 19703 | P-0034622 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSSON FLAHER, MONIKA<br>95 GROVE STREET<br>READING, MA 01867 | P-0034623 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORRELLI, DARRYL<br>339 MEADOWVIEW DRIVE<br>TRAPPE, PA 19426 | P-0034624 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURRY, LINDA L.<br>CURRY, LINDA L.<br>1832 RUSH SCOTTSVILLE ROAD<br>RUSH, NY 14543 | P-0034625 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTORO, JOHN M.<br>THE MONTORO ARCHITECTURAL GRP<br>150 WEST SADDLE RIVER ROAD<br>SADDLE RIVER | P-0034626 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIEDEL, BRYAN K.<br>FRIEDEL, DEBRA J.<br>1125 E. INMAN RD<br>INKOM, ID 83245 | P-0034627 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FENTON, BENJAMIN C.<br>882 MAIN ST<br>P.O. BOX 9<br>FLEISCHMANNS, NY 12430 | P-0034628 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUILLORY, JOSHUA J.<br>1845 TUSCANY DRIVE<br>YUBA CITY, CA 95993 | P-0034629 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAN, JERRY W.<br>56 BRADLEY LN<br>BRIDGEWATER, NJ 08807 | P-0034630 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERWIN, KELLY J.<br>WOODWARD, ROBERT N.<br>1634 PRAIRIE ST.<br>VINCENNES, IN 47591 | P-0034631 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALBER, EVELYN L.<br>NO ADDRESS PROVIDED | P-0034632 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIGARI, CHRISTINE W.<br>11200 PICKFAIR DR<br>AUSTIN, TX 78750 | P-0034633 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SORRENTINO, KATHLEEN<br>701 SOMERSET PARK DRIVE APT 1<br>LEESBURG, VA 20175 | P-0034634 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANG, DEBORAH B.<br>10 MAYNARD COURT<br>GRAND ISLE, VT 05458 | P-0034635 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAY, GILBERT W.<br>NO ADDRESS PROVIDED<br>LOGANVILLE, GA 30052 | P-0034636 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FATHEREE, SHARON<br>FATHEREE, SHARON<br>9322 FALLING WATER DR<br>BRISTOW, VA 20136 | P-0034637 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARRINGTON, KAWENA D.<br>402 TIPTON LANE<br>CHURCH HILL, TN 37642 | P-0034638 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONLON, THOMAS<br>17 BERG AVE<br>LONG BRANCH, NJ 07740 | P-0034639 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, ALBERT J.<br>4730 ASTERIA ST.<br>TORRANCE, CA 90503 | P-0034640 | 12/2/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DAVIDSON, PAUL A.<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034641 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOKLEINER, MARK C.<br>207 KEY GARDEN DRIVE<br>CORAOPOLIS, PA 15108 | P-0034642 | 12/2/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| DUCKWORTH, JUSTIN C.<br>DUCKWORTH, CALLIE C.<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034643 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRGICH, VISCO M.<br>GRGICH, REGINA G.<br>4205 BELVEDERE COURT<br>MODESTO, CA 95357 | P-0034644 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C.<br>DUCKWORTH, CALLIE C.<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034645 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONSON, NANCY<br>76 KATHERINE COURT<br>SHELTON, CT 06484 | P-0034646 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINGLEY, JAMES A.<br>4742 POMEGRANATE CT<br>ALEXANDRIA, VA 22309 | P-0034647 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C.<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034648 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, LUTHER L.<br>44762 SHADOWCREST DR<br>LANCASTER, CA 93536 | P-0034649 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTLE MARTIN, CYNTHIA A.<br>MARTIN, JACK C.<br>110 ROCK HOUSE CIR N<br>SACRAMENTO, CA 95835 | P-0034650 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENDICKSON, GARY E.<br>616 LORETTA CIRCLE<br>SPICER, MN 56288 | P-0034651 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDLE, MATTHEW S.<br>2326 N WOOSTER AVE<br>DOVER, OH 44622 | P-0034652 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, DWIGHT D.<br>4305 VANCE RD<br>NORTH RICHLAND H, TX 76180 | P-0034653 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASMUSSEN, KENNETH L.<br>30484 JOCKO CANYON ROAD<br>ARLEE, MT 59821 | P-0034654 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, JACK C.<br>CASTLE MARTIN, CYNTHIA A.<br>110 ROCK HOUSE CIR N<br>SACRAMENTO, CA 95835 | P-0034655 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORD, PENNY J.<br>30484 JOCKO CANYON ROAD<br>ARLEE, MT 59821 | P-0034656 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOX, ANNA M.<br>BOX, SCOTT A.<br>4520 AMBROSE ALDAY LOOP SE<br>RIO RANCHO, NM 87124 | P-0034657 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOROSKY, MICHAEL S.<br>1921 WILSON LANE APT.103<br>MCLEAN, VA 22102-4718 | P-0034658 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENDICKSON, LORY<br>44 VERONICA DR<br>WINDSOR, CO 80550 | P-0034659 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARROQUIN, IVAN D.<br>6214 ST ROSALIA DR<br>SPRING, TX 77379 | P-0034660 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREY, MICHAEL S.<br>273 S MAIN STREET<br>AMBLER, PA 19002 | P-0034661 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASTINGS, ROSEMARY<br>P.O.BOX 342<br>3265 REYNOLDSBURG R'S.<br>CAMDEN, TN 38320 | P-0034662 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PURSEL, ROSEMARIE B.<br>PURSEL, JR., THOMAS M.<br>707 RIDGEVIEW DRIVE<br>WASHINGTON, MO 63090-4223 | P-0034663 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURRY, DAVID R.<br>CURRY, DAVID R.<br>1832 RUSH SCOTTSVILLE ROAD<br>RUSH, NY 14543 | P-0034664 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICE, FELICIA D.<br>1911 GRAYSON HWY STE107<br>GRAYSON, GA 30017 | P-0034665 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, FRANKLIN V.<br>COX, ANGELA O.<br>7818 SHALLOWBROOK COURT<br>SEVERN, MD 21144 | P-0034666 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELIVEAU, DONNA L.<br>362 EAST HILL ROAD<br>CANTON, CT 06019 | P-0034667 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREY, MICHAEL S.<br>273 S MAIN STREET<br>AMBLER, PA 19002 | P-0034668 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAFFER, PATRICIA H.<br>SHAFFER, JAMES M.<br>862 WEST CENTRAL ROAD<br>WETUMPKA, AL 36092-6140 | P-0034669 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, ERICA<br>2904 TARRAGON LANE<br>BOWIE, MD 20715 | P-0034670 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROPPEL, MARIE T.<br>8998 SW 99TH COURT ROAD<br>OCALA, FL 344813FADP | P-0034671 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN P.<br>151 GLYNN ADDY DRIVE<br>STOCKBRIDGE, GA 30281 | P-0034672 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEINHARDT, DAWN M.<br>STEINHARDT, STEVEN D.<br>7903 HALE WAY<br>WHITE CITY, OR 97503 | P-0034673 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEAN, SCOTT A.<br>DEAN, AMY M.<br>3566 NE HARRISON DR<br>ISSAQUAH, WA 98029 | P-0034674 | 12/2/2017 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| VAUGHN, TERRY R.<br>112 BRUNSWICK LN<br>MESQUITE, TX 75149 | P-0034675 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOSS, ROBERT F.<br>FOSS, MARLENE S.<br>5061 HASKELL AVE<br>ENCINO, CA 91436 | P-0034676 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIKOWSKI, FRANK<br>20 SALEM RIDGE ROAD<br>CARMEL, NY 10512 | P-0034677 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOXMAN, THOMAS R.<br>5047 WHISPERING PINES LANE<br>MURRYSVILLE, PA 15668 | P-0034678 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SZULKOWSKI, GLORIA J.<br>1218 SNEE DRIVE<br>PITTSBURGH, PA 15236 | P-0034679 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUBOUSKAYA, KATERINA<br>1334 COLLINS AVE<br>APT. 304<br>MIAMI BEACH, FL 33139 | P-0034680 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORISH, LYNNE B.<br>211 CLEAR CREEK RD<br>LANGHORNE, PA 19047 | P-0034681 | 12/2/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| DUBOUSKAYA, KATERINA<br>1334 COLLINS AVE<br>APT. 304<br>MIAMI BEACH, FL 33139 | P-0034682 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A.<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034683 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A.<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 748047 | P-0034684 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBIN, STEVE<br>22257 COLLINGTON DRIVE<br>BOCA RATON, FL 33428 | P-0034685 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, ALBERT J.<br>4730 ASTERIA ST.<br>TORRANCE, CA 90503 | P-0034686 | 12/2/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| DAVIDSON, PAUL A.<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034687 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARGUS, JANET L.<br>50 RED FOX LN<br>SEDONA, AZ 86351 | P-0034688 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUMM, CHARLES A.<br>HUMM, ELIZABETH D.<br>104 BELMONT DRIVE<br>SAINT JOHNS, FL 32259 | P-0034689 | 12/2/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| BEACH, ZACHARY J.<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0034690 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEUTSCH, MICHELE M.<br>39 KIWANIS DRIVE<br>WAYNE, NJ 07470 | P-0034691 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILDRESS, TEDDY J.<br>608 SAMUEL HARRIS LANE<br>CHATHAM, VA 24531 | P-0034692 | 12/2/2017 | TK Holdings Inc., *et al*. | $338.00 | | | | | $338.00 |
| HENRIKSON, WENDY A.<br>13851 SW SHELTERED PLACE<br>REDMOND, OR 97760 | P-0034693 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHERN, JOHN R.<br>101 S STANWORTH DRIVE<br>PRINCETON, NJ 08540 | P-0034694 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILDRESS, TEDDY J.<br>608 SAMUEL HARRIS LANE<br>CHATHAM, VA 24531 | P-0034695 | 12/2/2017 | TK Holdings Inc., *et al*. | $676.00 | | | | | $676.00 |
| MIONE, STEFANO A.<br>MIONE, JOSEPHINE A.<br>12381 DARKWOOD ROAD<br>SAN DIEGO, CA 92129-3754 | P-0034696 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMEL, SHARON R.<br>ROMEL, CHRISTOPHER B.<br>4114 TAMBOR ROAD<br>SAN DIEGO, CA 92124 | P-0034697 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMASTER, TERRY B.<br>P.O. BOX 466<br>125 GAVILAN RD<br>ALTO, NM 88312 | P-0034698 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, MARIO A.<br>743 NIANTIC AVE<br>DALY CITY, CA 94014 | P-0034699 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTOR, STEPHEN<br>5005 GAVIOTA AVE.<br>ENCINO, CA 91436 | P-0034700 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARINO, CARL J.<br>468 A LIBERTY ST UNIT 101<br>LITTLE FERRY, NJ 07643 | P-0034701 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KACZKOWSKI, STEVE J.<br>4950 DAWSON COURT<br>CUMMING, GA 30040 | P-0034702 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANAGIOTAKIS, LOUIS<br>366 MARCELLUS ROAD<br>MINEOLA, NY 11501 | P-0034703 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKER, SUSAN P.<br>18 OAKLAND AVE<br>MILFORD, CT 06460 | P-0034704 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW, REGINA<br>17521 FALLS ROAD<br>UPPERCO, MD 21155 | P-0034705 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARREN, CLAUDIA L.<br>4846 VIEWCREST RD<br>SAN ANTONIO, TX 78217 | P-0034706 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGGARWAL, TRILOK R.<br>7512 GREEN MOUNTAIN WAY<br>WINTER GARDEN, FL 34787 | P-0034707 | 12/2/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| KUMAR, ARVIND<br>931 HILLSIDE LAKE TERRACE<br>APT 106<br>GAITHERSBURG, MD 20878 | P-0034708 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEAVER JR, ROBERT L.<br>GRINDER, ANNA L.<br>14KINGS WHARF PALCE<br>WALDORF, MD 20602-2233 | P-0034709 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAEHLE, HAL S.<br>STAEHLE, LINDA L.<br>5426 GOLDFINCH WAY<br>BLAINE, WA 98230 | P-0034710 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HODAKOWSKI, KIMBERLEY<br>412 COLUMBIA DR<br>RALEIGH, NC 27604 | P-0034711 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEVILLE, TIMOTHY J.<br>665 HICKORY DRIVE<br>WAYNESVILLE, NC 28786 | P-0034712 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANITZ, CHRISOTPHER B.<br>GRANITZ, KIM J.<br>1397 BRAMPTON CV<br>WELLINGTON, FL 33414 | P-0034713 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CIOCHON, YVONNE M.<br>1248 WIND CHIME DR<br>WATERFORD, MI 48327 | P-0034714 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAHMAN, MUHAMMAD O.<br>17449 SMOKE TREE LANE<br>CANYON COUNTRY, CA 91387 | P-0034715 | 12/2/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KUMAR, ARVIND<br>931 HILLSIDE LAKE TERRACE<br>APT 106<br>GAITHERSBURG, MD 20878 | P-0034716 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNKELBERGER, JAMES<br>1179 ROUTE 9 SOUTH<br>CAPE MAY CT HSE, NJ 08210-2731 | P-0034717 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLISINI, JACK M.<br>5446 VALKEITH DRIVE<br>HOUSTON, TX 77096 | P-0034718 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLUTH, PAMELA S.<br>17311 SE 288TH ST<br>KENT, WA 98042 | P-0034719 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, NOREEN S.<br>500 WILLARD STREET<br>QUINCY, MA 02169 | P-0034720 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAMUEL, CORTNEY N.<br>68 E TAUNTON AVE<br>BERLIN, NJ 08009 | P-0034721 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAKOFF, JED S.<br>RAKOFF, ANN R.<br>148 CHATFIELD RD.<br>BRONXVILLE, NY 10708 | P-0034722 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONEYWILL, LINDA J.<br>399 SHARON GRANGE ROAD<br>ALIQUIPPA, PA 15001 | P-0034723 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTER, RONALD W.<br>408 HAVERHILL RD<br>JOPPA, MD 21085 | P-0034724 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAKOFF, JED S.<br>RAKOFF, ANN R.<br>148 CHATFIELD RD.<br>BRONXVILLE, NY 10708 | P-0034725 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILIBAND, WESLEY A.<br>MILIBAND, BRIGID E.<br>9348 CROCKER ROAD<br>GRANITE BAY, CA 95746 | P-0034726 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 NEW ROUTE 31<br>BALDWINSVILLE, NY 13027 | P-0034727 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J.<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0034728 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAZZO, NICHOLAS J.<br>1202 WOODSIDE RD<br>SCOTCH PLAINS, NJ 07076 | P-0034729 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTER, BARBARA J.<br>408 HAVERHILL RD<br>JOPPA, MD 21085 | P-0034730 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIMMER, JEANNA R.<br>RIMMER, DAVID P.<br>P.O. BOX 434<br>KURTISTOWN, HI 96760 | P-0034731 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAWKEN, JAMES A.<br>9819 WHITE HILL COURT<br>FORT WAYNE, IN 46804 | P-0034732 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIENER, ALAN P.<br>P.O. BOX 6648<br>ANNAPOLIS, MD 21401 | P-0034733 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| (NABOA)MOTOSHIGE, NAOMI K.<br>(NABOA) BENTO, DARCI L.<br>98-1727 KUPUKUPU ST<br>AIEA, HI 96701 | P-0034734 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOKES, MICHAEL<br>4800 AUBURN AVE APT 1004<br>BETHESDA, MD 20814 | P-0034735 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, BRYAN P.<br>MASSARI, JAMES<br>320 COUNTRY LANE<br>ALGONQUIN, IL 60102 | P-0034736 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A.<br>MIONE, JOSEPHINE A.<br>12381 DARKWOOD ROAD<br>SAN DIEGO, CA 92129-3784 | P-0034737 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENBLAT, LEAH<br>3052 WHEELER ST.<br>BERKELEY, CA 94705 | P-0034738 | 12/2/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ESPINAL, LANI<br>10 JUNIOR DR<br>RONKONKOMA, NY 11779 | P-0034739 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONEYWILL, NOEL P.<br>399 SHARON GRANGE ROAD<br>ALIQUIPPA, PA 15001 | P-0034740 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, ZOE S.<br>MYERS, ZOE<br>11501 TURLEYTOWN RD<br>LINVILLE, VA 22834 | P-0034741 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALONE, EIAN J.<br>437 EAST 157TH ST.<br>CLEVELAND, OH 44110 | P-0034742 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A.<br>MIONE, JOSEPHINE A.<br>12381 DARKWOOD ROAD<br>SAN DIEGO, CA 92129-3754 | P-0034743 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, MICHAEL R.<br>209 5TH AVE<br>HELENA, MT 59601 | P-0034744 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAZZO, SUSAN B.<br>1202 WOODSIDE RD<br>SCOTCH PLAINS, NJ 07076 | P-0034745 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, NATALIE<br>5951 LONDON LANE<br>TAMARAC, FL 33321 | P-0034746 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KARIMI, SHAWHIN<br>1751 W WALKER ST<br>APT 2108<br>LEAGUE CITY, TX 77573 | P-0034747 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, KRISH<br>1533 LODI AVENUE<br>SAN MATEO, CA 94401 | P-0034748 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIOSHANSI, RAMTEEN M.<br>60 E SPRING ST APT 121<br>COLUMBUS, OH 43215 | P-0034749 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, ASHTYN<br>P.O. BOX 3521<br>RUNNING SPRINGS, CA 92382 | P-0034750 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A.<br>MIONE, JOSEPHINE A.<br>12381 DARKWOOD<br>SAN DIEGO, CA 92129-3754 | P-0034751 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SULLIVAN, JOHN L.<br>P.O. BOX 1998<br>MARTINSBURG, WV 25402-1998 | P-0034752 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIVE, ROBERT<br>OLIVE, DAWN<br>407 CAPITAL LANE<br>GURNEE, IL 60031 | P-0034753 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELACH, SARAH M.<br>DELACH, STEPHEN L.<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034754 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GENDREAU, SAM J.<br>GENDREAU, SUSAN<br>6004 GLENWAY LN<br>GREENDALE, WI 53129 | P-0034755 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLBROOK, VICKIE L.<br>3935 SPRING CREEK RD<br>TRION, GA 30753 | P-0034756 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEYER, ANDREW H.<br>MEYER, ANDREW H.<br>259 OAK ROAD<br>SANTA BARBARA, CA 93108 | P-0034757 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALOZIE, JOHN<br>12410 MADELEY LANE<br>BOWIE, MD 20715 | P-0034758 | 12/2/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MORRIS, PETER J.<br>11773 NW 12TH STREET<br>PEMBROKE PINES, FL 33026 | P-0034759 | 12/2/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| GURROLA, HILDA<br>4909 BRAYTON AVE<br>LONG BEACH, CA 90807 | P-0034760 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELACH, STEPHEN L.<br>DELACH, SARAH M.<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034761 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHACKO, SANDRA<br>26458 ALDERTREE COURT<br>MORENO VALLEY, CA 92555 | P-0034762 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRURY, ELIZABETH A.<br>39565 DETROIT ST<br>HARRISON TWP, MI 48045 | P-0034763 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENNAZ, MATTHEW W.<br>957 KAUKU PL.<br>HONOLULU, HI 96825 | P-0034764 | 12/2/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KRUEGER, ANDREW K.<br>3006 PERRY LANE<br>AUSTIN, TX 78731 | P-0034765 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLEN, JOANN<br>211 N. WATERFIELD DR.<br>CLINTON, KY 42031 | P-0034766 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, SIMON A.<br>917 JUNIPERO DRIVE<br>COSTA MESA, CA 92626-5824 | P-0034767 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELACH, SARAH M.<br>DELACH, STEPHEN L.<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034768 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, RICHARD<br>7418 SPRING VILLAGE DR.<br>APT. 313<br>SPRINGFIELD, VA 22150 | P-0034769 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CARL J. WILLIAMS, MARIANA S. 2272 DUNSTER LANE POTOMAC, MD 20854-6112 | P-0034770 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, KEITH 1524 RHOMBERG AVE. DUBUQUE, IA 52001 | P-0034771 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELACH, STEPHEN L. DELACH, SARAH M. 145 VALLEYCREST DRIVE CECIL, PA 15321 | P-0034772 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, WINFIELD W. 7211 LANE PARK DRIVE DALLAS, TX 75225-2455 | P-0034773 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KARATSU, JANE E. 1535 5TH STREET MANHATTAN BEACH, CA 90266 | P-0034774 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZUCKERMAN, NATHAN M. ZUCKERMAN, JENNIFER M. 1426 GREYSTONE TER WINCHESTER, VA 22601 | P-0034775 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OCTAVE, REGINA OCTAVE, WILLIS 8154 PIERRE LANE ST.JAMES, LA 70086 | P-0034776 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEGRANDIS, MATTHEW L. DEGRANDIS, HEATHER B. 2354 HIGHGATE ST #10 MEDFORD, OR 97504 | P-0034777 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY 7187 NEW ROUTE 31 BALDWINSVILLE, NY 13027 | P-0034778 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAUVIN, ANNE MARIE R. 1204 SOMERSET AVE TAUNTON, MA 02780-5033 | P-0034779 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UPSHAW, IJEWRIA L. 901 W SLOAN AVE #118 TALLADEGA, AL 35160 | P-0034780 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, LAURIE S. 3018 SYLVAN DRIVE FALLS CHURCH, VA 22042 | P-0034781 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUERE, ERIC S. YOSHIYAMA-QUERE, TOMOKO 15711 SE 143RD STREET RENTON, WA 98059 | P-0034782 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALDWELL, HORACE T. 397 PEACHTREE RD THOMASVILLE, AL 36784 | P-0034783 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUCKER, BENJAMIN 385A ALCATRAZ AVE OAKLAND, CA 94618 | P-0034784 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTGOMERY, JEREMY M. 3700 LOS FELIZ BLVD. APT 9 LOS ANGELES, CA 90027 | P-0034785 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAUHAR, ANTHONY P.<br>408 EDDY COURT<br>PORT TOWNSEND, WA 98368 | P-0034786 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, EMILY S.<br>10305 WHITEHAVEN RD.<br>OKLAHOMA CITY, OK 73120 | P-0034787 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0034788 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UPSHAW, IJEWRIA L.<br>901 W SLOAN AVE<br>#118<br>TALLADEGA, AL 35160 | P-0034789 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0034790 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, MICHAEL S.<br>12500 SW POWELL BUTTE HWY<br>POWELL BUTTE, OR 97753 | P-0034791 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAUTION, DEBORAH A.<br>122 EUPHRATES CIRCLE<br>PALM BEACH GARDE, FL 33410 | P-0034792 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLISON, BRIAN L.<br>WILLISON, MELODY D.<br>2953 KILTIE DR<br>SUN PRAIRIE, WI 53590 | P-0034793 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESLEY-PRUENTE, CHRISTINE A.<br>9600 HADLEY<br>OVERLAND PARK, KS 66212 | P-0034794 | 12/2/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| ROBINSON, DIANE<br>129 MEADOWOOD ST<br>APT A<br>GREENSBORO, NC 27409 | P-0034795 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUDHOFF, PATRICIA<br>696 CR 64<br>GARRETT, IN 46738 | P-0034796 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0034797 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDER, SEAN<br>5053 WEST STRONG STREET<br>CHICAGO, IL 60630 | P-0034798 | 12/2/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| PARK, SANG GEUN<br>2563 POINTE COUPEE<br>CHINO HILLS, CA 91709 | P-0034799 | 12/2/2017 | TK Holdings Inc., *et al* . | $950.00 | | | | | $950.00 |
| RIDDICK, TOM L.<br>10074 GRANDVIEW DRIVE<br>LS MESA, CA 91941 | P-0034800 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANTER, MELANIE<br>12120 TEXAS AVE.<br>APT #302<br>LOS ANGELES, CA 90025 | P-0034801 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, CHARLES A.<br>21 OAK HILL ROAD<br>NEEDHAM, MA 02492 | P-0034802 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, ANNEE<br>KENNEDY, STEPHEN<br>1915 BRILL DR.<br>LUTZ, FL 33549 | P-0034803 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLLO, KRISTINA J.<br>2508 CHERRY AVE<br>STEUBENVILLE, OH 43952 | P-0034804 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAISON, CORLISS<br>25 WASHINGTON LANE APT 625<br>WYNCOTE, PA 19095 | P-0034805 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUHN, KRIS J.<br>15500 TAMARAC CIRCLE<br>WICHITA, KS 67230 | P-0034806 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEUNG, HILDA<br>51 VETERANS PKWY<br>PEARL RIVER, NY | P-0034807 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTERS, JOANNE R.<br>1717 WHITNEY DRIVE<br>RICHARDSON, TX 75082 | P-0034808 | 12/2/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| JACKSON, VINCENT<br>B.<br>20648 JIMMY LUNCEFORD ROAD<br>NORTHPORT, AL 35475 | P-0034809 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DITTMAN, REBECCA<br>10170 TRUCKEE WAY<br>COMMERCE CITY, CO 80022 | P-0034810 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURTON, JOHN B.<br>23 GREENFIELD DRIVE<br>ANSONIA, CT | P-0034811 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAHILL, TRACI L.<br>553 W 650 S<br>RICHFIELD, UT 84701 | P-0034812 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COTTONE, MARY C.<br>9351 STOTTLEMEYER RD<br>BOONSBORO, MD | P-0034813 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WENCE, DEAN E.<br>WENCE, KIMBERLY L.<br>9195 MATTHEW DR.<br>MANASSAS PARK, VA 20111 | P-0034814 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, VINCENT<br>210 HAMLIN LOOP<br>WALNUT CREEK, CA 94598 | P-0034815 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, DONALD W.<br>CAMPBELL, LANONA D.<br>HIGHLANDER RV CAMPGROUND<br>POB 880<br>1245 COUNTY RD 30<br>LAKE CITY, CO 81235 | P-0034816 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONN, PATRICIA E.<br>1100 CONNEMARA LANE<br>PFLUGERVILLE, TX 78660 | P-0034817 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIFERT, PETRA F.<br>2026 CALAIS ROAD<br>FORT WAYNE, IN 46814 | P-0034818 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOINER, MELISSA D.<br>2579 OLEANDER DRIVE<br>NAVARRE, FL 32566 | P-0034819 | 12/2/2017 | TK Holdings Inc., *et al* . | $27,400.00 | | | | | $27,400.00 |
| MCDADE, ROBERTA C.<br>MCDADE, ROBERTA C.<br>1811 SUMMERNIGHT TERRACE<br>COLORADO SPRINGS, CO 80909-2725 | P-0034820 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKS, SHIRLEY A.<br>1327 OLSEN WAY<br>SUISUN CITY, CA 94585 | P-0034821 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALTON, LESLIE K.<br>11552 IVY BUSH COURT<br>RESTON, VA 20191 | P-0034822 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KALANQUIN, DIANA L.<br>2400 NE MOUNTAIN WILLOW DR.<br>BEND, OR 97701 | P-0034823 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOINER, MELISSA D.<br>2579 OLEANDER DRIVE<br>NAVARRE, FL 32566 | P-0034824 | 12/2/2017 | TK Holdings Inc., *et al* . | $27,400.00 | | | | | $27,400.00 |
| CAMPBELL, DONALD W.<br>CAMPBELL, LANONA D.<br>HIGHLANDER RV CAMPGROUND<br>1245 COUNTY RD. 30<br>POB 880<br>LAKE CITY, CO 81235 | P-0034825 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEMPERMAN, HUBERT J.<br>15 BOWNE ST<br>EAST BRUNSWICK, NJ 08816 | P-0034826 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRABELLI, MARCELLO<br>10 MAGNOLIA CT<br>OCEAN VIEW, NJ 08230 | P-0034827 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HADLEY, DAVID D.<br>9351 STOTTLEMEYER RD<br>BOONSBORO, MD 21713 | P-0034828 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRABELLI, MARCELLO<br>10 MAGNOLIA CT<br>OCEAN VIEW, NJ 08230 | P-0034829 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEMPERMAN, DEBBIE I.<br>15 BOWNE ST<br>EAST BRUNSWICK, NJ 08816 | P-0034830 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUMMEL, STEPHANIE L.<br>4872 LAKE ROCKWELL RD.<br>RAVENNA, OH 44266 | P-0034831 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LMT ENTERPRISES, LLC<br>8808 MINNEHAHA LN<br>KANSAS CITY, MO 64114 | P-0034832 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRASHKER, COREY J.<br>1316 N PARADISE LANE<br>DAYTONA BEACH, FL 32119 | P-0034833 | 12/2/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| NUKAGA, CHIYO<br>505 43RD ST<br>OAKLAND, CA 94609 | P-0034834 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYBERG, JOAN M.<br>1 BRIARSTONE LANE<br>GAITHERSBURG, MD 20877 | P-0034835 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REVELES, LISA M.<br>1017 11TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0034836 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAREY, TAMARA T.<br>832 PAYETTE DRIVE<br>CORONA, CA 92881 | P-0034837 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, DONALD W.<br>CAMPBELL, LANONA D.<br>HIGHLANDER RV CAMPGROUND<br>POB 880<br>LAKE CITY, CO 81235 | P-0034838 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAWFORD, JEROME<br>30844 GOLDEN RDG<br>NOVI, MI 48377 | P-0034839 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVA, ALESSANDRA<br>4805 BIRKDALE CIR<br>FAIRFIELD, CA 94534 | P-0034840 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNG, CHARLIE<br>45760 MOUNTAIN PINE SQ<br>STERLING, VA 20166 | P-0034841 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHAN, BRETT M.<br>1991 WILLESDON DR. E<br>JACKSONVILLE, FL 32246 | P-0034842 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVOY, MELINDA K.<br>6513 LAKEWOOD DR<br>HAMILTON, OH 45011 | P-0034843 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANKIN, GORDON D.<br>MANKIN, KIMBERLY<br>16 DEERWOOD<br>ALISO VIEJO, CA 92656 | P-0034844 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIRSCHENSOHN, HARRY N.<br>HIRSCHENSOHN, BARBARA E.<br>4128 VENTURA CANYON AVE<br>SHERMAN OAKS, CA 91423 | P-0034845 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORR, WYKEISHA<br>2705 10TH STREET<br>SAN PABLO, CA 94806 | P-0034846 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINGER, CAROLYN M.<br>1113 S WHITEMARSH AVE<br>COMPTON, CA 90220 | P-0034847 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYFIELDVENIERIS, GAYLE J.<br>1775 CRESCENT KNOLLS GLEN<br>ESCONDIDO, CA 92029 | P-0034848 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIEDMAN, THOMAS T.<br>995 PUTNAM AVENUE<br>MERRICK, NY 11566 | P-0034849 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEADOWS, MIA P.<br>116 BASALT COVE<br>SHERWOOD, AR 72120 | P-0034850 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, DONALD W.<br>CAMPBELL, SCOTT A.<br>HIGHLANDER RV CAMPGROUND<br>POB 880<br>LAKE CITY, CO 81235 | P-0034851 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WADE, ROBERT E. 7 OLD QUARRY RD VASSALBORO, ME 04989 | P-0034852 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, DONALD W. CAMPBELL, LANONA D. HIGHLANDER RV CAMPGROUND POB 880 LAKE CITY, CO 81235 | P-0034853 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAY, MICHAEL S. 7010 HIGHLANDS DRIVE NE OLYMPIA, WA 98516 | P-0034854 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEAVINS, VICTOR G. NEAVINS, CYNTHIA D. P.O. BOX 14085 ST PETERSBURG, FL 33733 | P-0034855 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERCHINSKE, VICKI L. PERCHINSKE, VICKI L. 1820 DEVONSHIRE DR NW CANTON, OH 44708 | P-0034856 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, DANH L. 1929 MAPLEVIEW CT SWANSEA, IL 62226 | P-0034857 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BETTRAY, NICOLE M. 6007 RED CEDAR DRIVE BELLVUE, CO 80512 | P-0034858 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLEURY, ANDREA 54 WAIAPO STREET KIHEI | P-0034859 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRITSCHGI, JEREMY C. 9264 FOSDYKE COURT SACRAMENTO, CA 95829 | P-0034860 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHANG, SHAOZHONG 10712 BRYCE LN HIGHLANDS RANCH, CO 80126 | P-0034861 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRITSCHGI, STEPHANIE M. 9264 FOSDYKE COURT SACRAMENTO, CA 95829 | P-0034862 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OTTERVIK, JENNIFER 272 W. LANGHORNE AVENUE BETHLEHEM, PA | P-0034863 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANDENBERG, JOHN J. 2260 CRANFORD RD DURHAM, NC 27705 | P-0034864 | 12/2/2017 | TK Holdings Inc., *et al* . | $465.00 | | | | | $465.00 |
| MOWREY, DARYLL A. MOWREY, EMILY S. 359 WILSON DR ORCUTT, CA 93455 | P-0034865 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, LORETTA Y. 6133 FIDLER AVE. LAKEWOOD, CA 90712 | P-0034866 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDADE, ROBERTA C. 1811 SUMMERNIGHT TERRACE COLORADO SPRINGS, CO 80909-2725 | P-0034867 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIRALDO, MARISOL 630 S WIND CIRCLE SUNRISE, FL 33326 | P-0034868 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOJTIK, ERICA P.<br>3407 KENTSHIRE CIRCLE<br>AURORA, IL 60504 | P-0034869 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARMET, CONNIE K.<br>P.O. BOX 305<br>DAYTON, MT 59914 | P-0034870 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUKAGA, CHIYO<br>JACOBUS, RICHARD<br>505 43RD ST<br>OAKLAND, CA 94609 | P-0034871 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOBICK, ROBERT F.<br>100 DIANE LANE<br>MT PLEASANT, TX 75455 | P-0034872 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYBERG, RICHARD J.<br>1 BRIARSTONE LANE<br>GAITHERSBURG, MD 20877 | P-0034873 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REALINO, ANALITA F.<br>SHOMARI, KAMAU<br>4449 W. HILL AVE<br>WAUKEGAN, IL 60085 | P-0034874 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITTSTRUCK, HEATHER M.<br>15305 KAYLA ST SE<br>YELM, WA 98597 | P-0034875 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEST, GERALD W.<br>16131 ROSENRIDGE DR<br>HOUSTON, TX 77053 | P-0034876 | 12/2/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SMITH, BOBBIE J.<br>161 COURTENAY SMITH DR<br>SENECA, SC 29672 | P-0034877 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEST, JONAH C.<br>4634 14TH ST.<br>BOULDER, CO 80304 | P-0034878 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITT, STEVE C.<br>WITT, FAYE C.<br>16520 SCEPTER CT<br>LOXLEY, AL 36551 | P-0034879 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWDER, STANFORD B.<br>CROWDER, PATRICIA G.<br>4027 WATERS EDGE LANE<br>LANCASTER, SC 29720 | P-0034880 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IRISH, DAMIAN A.<br>IRISH, KHRISHANA R.<br>293 LEE ROAD 2212<br>SMITHS STATION, AL 36877 | P-0034881 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPE, BARBARA C.<br>SHARPE, MICHAEL A.<br>270 BOUNDARY TREE DR<br>ELLENWOOD, GA 30294 | P-0034882 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAY, BRENDA<br>7010 HIGHLANDS DRIVE NE<br>OLYMPIA, WA 98516 | P-0034883 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, TOLEDA M.<br>5346 STEWART MILL ROAD<br>DOUGLASVILLE, GA 30135 | P-0034884 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORWOOD, TABITHA V.<br>SANTANDER CONSUMER<br>506 OAK RIDGE WAY<br>PEARL, MS 39208 | P-0034885 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAHEBJAME, MARAL<br>6447 BIXBY TERRACE DR<br>LONG BEACH, CA 90815 | P-0034886 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TYLER, LORA A.<br>40 BLUEFORDTOWN RD<br>NESMITH, SC 29580 | P-0034887 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGLAND, SARAH B.<br>270 UNION AVE APT B6<br>RUTHERFORD, NJ 07070 | P-0034888 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PILLA, MICHAEL A.<br>918 SAGE RD<br>WEST CHESTER, PA 19382 | P-0034889 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PILLA, MICHAEL A.<br>918 SAGE RD<br>WEST CHESTER, PA 19382 | P-0034890 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUONGKHOT, KAYASONE<br>9721 CURTIS DR. W<br>IRVINGTON, AL 36544 | P-0034891 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANINGTON, ROXANNE M.<br>HANINGTON, KENNETH R.<br>21420 BELKNAP DRIVE<br>BEND, OR 97701 | P-0034892 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFERIES, NICHOLAS G.<br>JEFFERIES, DINA A.<br>P.O. BOX 1558<br>KINGSTON, WA 98346 | P-0034893 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARGEMAN, CORNELIA V.<br>40011 TILBURY DRIVE<br>PALMDALE, CA 93551 | P-0034894 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, TYSHAWN T.<br>444 LOCUST CT<br>ROCKVILLE CENTRE, NY 11570 | P-0034895 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RALLS, MINDY F.<br>9204 BRIETTE PLACE<br>EL CAJON, CA 92021 | P-0034896 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDY, NATHANIEL D.<br>HARDY, LAURA<br>9015 E NASSAU AVE<br>DENVER, CO 80237 | P-0034897 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAMBRANO, ELIZABETH<br>86 FULTON ST. #2<br>WEEHAWKEN, NJ 07086 | P-0034898 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLEENOR FAMILY TRUST<br>7362 DERBY DRIVE<br>HAMILTON, OH 45011 | P-0034899 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANTHONY, ROBERT W.<br>1218 SMOKEY RD<br>AYLETT, VA 23009 | P-0034900 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, YOLANDA D.<br>8520 COVE MEADOW LANE<br>FORT WORTH, TX 76123 | P-0034901 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEVASTOPOULOS, BREANNE<br>SEVASTOPOULOS, GEORGE<br>90 ANALISA LN<br>WALNUT CREEK, CA 94596 | P-0034902 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERMAN, LISA C.<br>5431 DOGGETT RD<br>BROWNS SUMMIT, NC 27214 | P-0034903 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEVASTOPOULOS, BREANNE<br>SEVASTOPOULOS, GEORGE<br>90 ANALISA LN<br>WALNUT CREEK, CA 94596 | P-0034904 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLA, BRITTAINY J.<br>8401 CRISP RD<br>WILLIAMSBURG, MI 49690 | P-0034905 | 12/2/2017 | TK Holdings Inc., *et al*. | $23,541.00 | | | | | $23,541.00 |
| SAHEBJAME, JAMILEH<br>6447 BIXBY TERRACE DR<br>LONG BEACH, CA 90815 | P-0034906 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, AMANDA C.<br>1300 SOUTHAMPTON RD<br>#20<br>BENICIA, CA 94510 | P-0034907 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOBLITT, ALICIA<br>2175 S TROY<br>ANAHEIM, CA 92802 | P-0034908 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, ARTHUR H.<br>9208 NAN ST.<br>PICO RIVERA, CA 90660 | P-0034909 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAPANI, ROXANNE M.<br>191 WHEAT ROAD<br>BUENA, NJ 08310 | P-0034910 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLATCHEY, JOHN C.<br>MCCLATCHEY, NITSA K.<br>144 N SHORE TRAIL<br>STOYSTOWN, PA 15563 | P-0034911 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOONCE, RICHARD F.<br>KOONCE, FRANCES L.<br>4325 RICHLANDS HWY<br>JACKSONVILLE, NC 28540-8890 | P-0034912 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FU, XIANG<br>ZHOU, JIAN<br>1354 BLACKHAWK DRIVE<br>COLUMBUS, IN 47201 | P-0034913 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAXTER, KATHLEEN S.<br>300 CALDECOTT LANE<br>UNIT 315<br>OAKLAND, CA 94618-2421 | P-0034914 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARA, CARMEN C.<br>NO ADDRESS PROVIDED | P-0034915 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLLL, MARY A.<br>6935 OVERLOOK HILL LANE<br>SUGAR LAND, TX 77479 | P-0034916 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEVAULT, RICK W.<br>5309 NE RAINBOW CIRCLE<br>LEE'S SUMMIT, MO 64064 | P-0034917 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSENTHAL, MARGARET A.<br>19650 ANADALE DR.<br>TARZANA, CA 91356 | P-0034918 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIGMON, MATTHEW S.<br>6935 OVERLOOK HILL LANE<br>SUGAR LAND, TX 77479 | P-0034919 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, EUGENE<br>58 HARRISON AVE.<br>CARTERET, NJ 07008 | P-0034920 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUREBAYASHI, KAORI<br>1211 SOUTH 36TH PLACE<br>RENTON, WA 98055 | P-0034921 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNIFF, PHILIP T.<br>1626 ROCKWOOD STREET<br>APT. B<br>LOS ANGELES, CA 90026 | P-0034922 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID F.<br>13224 TWILIGHT TR PL, NE<br>ALBUQUERQUE, NM 87111 | P-0034923 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID F.<br>WILLIAMS, SHERRIE L.<br>13224 TWILIGHT TR PL, NE<br>ALBUQUERQUE, NM 87111 | P-0034924 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REPP, ANDREW S.<br>2317 DATE ST., APT. B<br>HONOLULU, HI 96826 | P-0034925 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEI, NAN<br>2510 SECRETARIAT DR<br>PLEASANTON, CA 94566 | P-0034926 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONG, QICHAO<br>TANG, FANG<br>4666 WILLOW BEND CT<br>CHINO HILLS, CA 91709 | P-0034927 | 12/3/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KNOX, ALAN A.<br>P. O. BOX 8678<br>NEWPORT BEACH, CA 92658 | P-0034928 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOU, ZOE<br>64 MT BETHEL DRIVE<br>SCOTT TOWNSHIP, PA 18411-7764 | P-0034929 | 12/3/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| LAI, CHARLES<br>756 6TH AVE NW<br>ISSAQUAH, WA 98027 | P-0034930 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILTON, SHIRLEY<br>670 W 650 N<br>CLEARFIELD, UT 84015 | P-0034931 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANTA, KAILI T.<br>1614 LENNOX FLATS DR<br>COLUMBUS, OH 43212 | P-0034932 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONTIVEROS, NICOLE A.<br>2936 W. SADY AVE<br>VISALIA<br>CALIFORNIA, CA 93291 | P-0034933 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENSON, SHAWN C.<br>1614 LENNOX FLATS DR<br>COLUMBUS, OH 43212 | P-0034934 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOITA, PAMELA J. NO ADDRESS PROVIDED | P-0034935 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINA-MARTINEZ, DIEGO GOMEZ PINZON, DIANA 25556 JUBAN RD DENHAM SPRINGS, LA 70726 | P-0034936 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS-MILLER, CHRISTINE 630 LENOX AVE. APT 3E NEW YORK, NY 10037 | P-0034937 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVI, TEISHA Y. P.O. BOX 99556 EMERYVILLE, CA 94662 | P-0034938 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIRKHAM, MICHAEL A. 214 ARCHER DR SANTA CRUZ, CA 95060 | P-0034939 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUBIK, JAMES M. HIGLEY-KUBIK, KARA E. 1930 S. VALLEY RD. LOMBARD, IL 60148 | P-0034940 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M. GANDHI, ANJANA P. 2190 SOARING LANE LAWRENCEVILLE, GA 30044 | P-0034941 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, JAMIE E. GEORGE, SHANE L. 501 N EAST D ST ALTURAS, CA 96101 | P-0034942 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPIZZI, LINDA 416 SUTTON AVE HACKENSACK, NJ 07601 | P-0034943 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINA-MARTINEZ, DIEGO 2555 JUBAN RD DENHAM SPRINGS, LA 70726 | P-0034944 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELLIER, KEVIN S. 4649 GLENBROOKE TER. SARASOTA, FL 34243 | P-0034945 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASHORE, VALERIE A. 110 GRAVEL PIT ROAD BETHEL, PA 19507 | P-0034946 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TILMANN, KAREN 3640 N OCEAN DRIVE APT#1229 SINGER ISLAND, FL 33404 | P-0034947 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, ADAM N. PURE PROFIT 10300 E 39TH ST KANSAS CITY, MO 64133 | P-0034948 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARKE, JESSICA S. CLARKE, DREW C. 9234 FAIR HILL CT MECHANICSVILLE, VA 23116 | P-0034949 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REINHART, CHARLENE A. P.O. BOX 1707 BUTLER, PA 16003 | P-0034950 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNYDER, BRYAN R.<br>1891 PRINCETON DRIVE<br>CLEARWATER, FL 33765 | P-0034951 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEEGAN, DOLORES P.<br>8 MCKINLEY AVE.<br>LYNBROOK, NY 11563 | P-0034952 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, JOSE J.<br>19143 E. WHITAKER PLACE<br>AURORA, CO 80015 | P-0034953 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOLL, REGINA<br>1110 SW 125TH AVE<br>M412<br>PEMBROKE PINES, FL 33027 | P-0034954 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AKSELROD, ELI<br>AND OTHERS<br>ON BEHALF OF THE CLASS GROUP.<br>16 HATIDHAR ST.<br>BEIT ETGARIM<br>RA'ANANA 4366518<br>ISRAEL | P-0034955 | 12/3/2017 | TK Holdings Inc., *et al*. | $300,000,000.00 | | | | | $300,000,000.00 |
| TOLL, REGINA<br>1110 SW 125TH AVE<br>M 412<br>PEMBROKE PINES, FL 33027 | P-0034956 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHLHOFF, DONALD W.<br>4449 SHASTA DR.<br>SAGINAW, MI 48603 | P-0034957 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWERS, GIANA F.<br>29 MAGNOLIA AVE<br>SHALIMAR, FL 32579 | P-0034958 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOTTSTEIN, BRYAN H.<br>48 HOMETOWN AVE.<br>TAMAQUA, PA 18252 | P-0034959 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PACIERA, PAUL A.<br>314 NOTTINGLEY DRIVE<br>HOPE MILLS, NC 28348 | P-0034960 | 12/3/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KORT, KATHLEEN M.<br>7603 SUMMERFIELD ST<br>WESTON, WI 54476 | P-0034961 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORNEMAN, BRENT<br>SCHOELER, MARIA<br>101 ASHLEY CIRCLE<br>LANSDALE, PA 19446 | P-0034962 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, SEAN F.<br>2221 RICHLAND AVE<br>APT 277<br>METAIRIE, LA 70001 | P-0034963 | 12/3/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| WAY, GREGORY<br>270 SHADELAND AVE<br>DREXEL HILL, PA 19026 | P-0034964 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARRETTA, VICKI S.<br>18930 51ST PL W<br>LYNNWOOD, WA 98036 | P-0034965 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALLS, MYLECHIA<br>9201 BIRCH CLIFF DRIVE<br>FREDERICKSBURG, VA 22407 | P-0034966 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KULACZ, ROBERT F.<br>KULACZ, CAROL D.<br>93 CROWN STREET<br>TRUMBULL, CT 06611-3101 | P-0034967 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURK, CYNTHIA N.<br>8224 229TH ST<br>APT 2<br>QUEENS VILLAGE, NY 11427 | P-0034968 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ECKHART, JAMES E.<br>ECKHART, DEBORAH O.<br>5703 GLEN PINES DRIVE<br>HOUSTON, TX 77069 | P-0034969 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEARMOND, RICHARD L.<br>8414 GREENWOOD CIRCLE<br>LENEXA, KS 66215 | P-0034970 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUCCINO, CAROLE A.<br>415 N AKERS ST SPC 129<br>VISALIA, CA 93291-8205 | P-0034971 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUNDERBURG, BRASHAWNA L.<br>202 FORREST WAY<br>PALMETTO, GA 30268 | P-0034972 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STACHLER, ASHLEY R.<br>452 SPRUCE STREET<br>ST.HENRY, OH 45883 | P-0034973 | 12/3/2017 | TK Holdings Inc., *et al* . | $350.00 | | | | | $350.00 |
| NESBITT, EVELYN<br>737 NE 41ST AVE<br>OCALA, FL 34470 | P-0034974 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DISMUTE, BRANT T.<br>66 BENTLEY CIR<br>LITTLE ROCK, AR 72210 | P-0034975 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEETER, MATTHEW T.<br>TEETER, MILINDA D.<br>4827 N PINEHILL DR<br>OZARK, MO 65721 | P-0034976 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANT, DEVON C.<br>531 WOODFIELD ROAD<br>WEST HEMPSTEAD, NY 11552-3247 | P-0034977 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEETER, MATTHEW T.<br>TEETER, MILINDA D.<br>4827 N PINEHILL DR<br>OZARK, MO 65721 | P-0034978 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOPER, CHERYL A.<br>VOLKSWAGEN CREDIT<br>712 GARDEN TERRACE LANE<br>LEWISVILLE, NC 27023 | P-0034979 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERNA, DEBORAH D.<br>2705 W. HUMPHREY ST.<br>TAMPA, FL 33614 | P-0034980 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISCHER, LYNN M.<br>HOLTEN, RONALD R.<br>708 ALABAMA ST<br>APT 410<br>KATY, TX 77494 | P-0034981 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGINBOTHAM, CRYSTAL A.<br>320 PINEY POINT ROAD<br>PASADENA, MD 21122 | P-0034982 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOO, CALVIN<br>19-B WESTON AVE<br>SOMERVILLE, MA 02144 | P-0034983 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCABE, RONALD<br>419 POLO CLUB DR<br>CORAOPOLIS, PA | P-0034984 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GADSBY, LORI<br>890 RAVENSBURY STREET<br>LAKE SHERWOOD, CA 91361 | P-0034985 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALINGH, MARY J.<br>4-1D WINDING BROOK DR<br>GUILDERLAND, NY 12084 | P-0034986 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESTBROOK, TRACY D.<br>135 BOGGY LANE<br>MENA, AR 71953 | P-0034987 | 12/3/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GRANT, SANDY G.<br>8116 PAGODA DRIVE<br>SPRING HILL, FL 34606 | P-0034988 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOHMAN, KEVIN J.<br>11165 KEELER RD<br>BROOKVILLE, IN 47012-8909 | P-0034989 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THE, MICHAEL<br>34675 VALLEY FORGE<br>FARMINGTON HILLS, MI 48331 | P-0034990 | 12/3/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| PILAFIAN, NERISA G.<br>2621 W. LUTZ LAKE FERN ROAD<br>LUTZ, FL 33558 | P-0034991 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUICK, MICHAEL D.<br>9519 DAUFUSKIE DRIVE<br>CHARLOTTE, NC 28278 | P-0034992 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATIL, PRAKASH<br>162B MILL ROAD<br>CHELMSFORD, MA 01824 | P-0034993 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALMER, TERRENCE B.<br>SWIFT, CYTHINA M.<br>4914 S. MULLEN ST.<br>TACOMA, WA 98409 | P-0034994 | 12/3/2017 | TK Holdings Inc., *et al* . | $52,000.00 | | | | | $52,000.00 |
| HODROJ, SIHAM<br>8541 ROCKLAND ST<br>DEARBORN HEIGHTS, MI 48127 | P-0034995 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAY, KELSEY R.<br>11 E BELLEFONTE AVE<br>APT 101<br>ALEXANDRIA, VA 22301 | P-0034996 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OGDEN, JAMES B.<br>480 MIDDLE GROVE RD<br>MIDDLE GROVE, NY 12850 | P-0034997 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACE, GEORGE A.<br>PACE, CHERYL F.<br>2736 QUENBY AVE<br>HOUSTON, TX 77005-2430 | P-0034998 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J.<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0034999 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, CYNTHIA S.<br>42 WATERVIEW HEIGHTS<br>ITHACA, NY 14850-9582 | P-0035000 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICHOLS, DENNIS L.<br>NICHOLS, CONSUELA<br>182 FLORA VISTA AVE<br>CAMARILLO, CA 93012-5170 | P-0035001 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN, THOMAS J.<br>42 WATERVIEW HEIGHTS<br>ITHACA, NY 14850-9582 | P-0035002 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNDELL, LOUISE A.<br>121 NELLIGAN TERR.<br>P.O. BOX 657<br>WARREN, MA 01083-0657 | P-0035003 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIDDLE, JIMMY<br>4848 ROCKLAND WAY<br>FAIR OAKS, CA 95628 | P-0035004 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, CHANG LUNG<br>632 MILLSPRING DR<br>DURHAM, NC 27705 | P-0035005 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BHANSE, TUSHAR T.<br>3867 BURTON CMN<br>FREMONT, CA 94536 | P-0035006 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANKS, PATRICIA M.<br>P.O. BOX 777<br>SAFETY HARBOR, FL 34695 | P-0035007 | 12/3/2017 | TK Holdings Inc., *et al* . | $24,432.27 | | | | | $24,432.27 |
| THOMSON, SCOTT J.<br>W7107 COUNTY ROAD U<br>PLYMOUTH, WI 53073 | P-0035008 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FALTER, BARRY M.<br>FALTER WEALTH MGMT SERVICES<br>8911 WHISPERING WIND ROAD<br>LINCOLN, NE 68512 | P-0035009 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANELLE, THERESA C.<br>W325 HWY 10<br>BRILLION, WI 54110 | P-0035010 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANKS, PATRICIA M.<br>P.O. BOX 777<br>SAFETY HARBOR, FL 34695 | P-0035011 | 12/3/2017 | TK Holdings Inc., *et al* . | $17,882.01 | | | | | $17,882.01 |
| BICO, AGOSTINHO V.<br>100 ASPETUCK RIDGE ROAD<br>NEW MILFORD, CT 06776 | P-0035012 | 12/3/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| WIGGINS, DAVID<br>4777 BYRON ROAD<br>PIKESVILLE, MD 21208 | P-0035013 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALHASSAN, ABDULMAJEED<br>809 N THOMPSON DR<br>APT 202<br>MADISON, WI 53704 | P-0035014 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AWE, SUSAN E.<br>5113 S RIVER PARK PLACE<br>SIOUX FALLS, SD 57108 | P-0035015 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAPIRO, AMY<br>123 LEROY ST.<br>BINGHAMTON, NY 13905 | P-0035016 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DISMUTE, BRANT T.<br>66 BENTLEY CIR<br>LITTLE ROCK, AR 72210 | P-0035017 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, HAROLD E.<br>8216 OLD CISTERN CT<br>LAS VEGAS, NV 89131 | P-0035018 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIPILATO, DAVID M.<br>800 KUMUKAHI PLACE<br>HONOLULU, HI 96825 | P-0035019 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOMBARDO, MICHAEL A.<br>LOMBARDO, MARLA E.<br>4008 FERNCROFT LN<br>BETHLEHEM, PA 18020 | P-0035020 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035021 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCMILLAN, LOIS E.<br>501 WILDWOOD TERRACE SW<br>MARIETTA, GA 30060-6238 | P-0035022 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035023 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035024 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035025 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUTNER, ABE<br>1434 CY AVENUE<br>CASPER, WY 82604-3512 | P-0035026 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035027 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASTINGS, LINDA M.<br>204 BRANCH CIRCLE<br>EAST BERLIN, PA 17316 | P-0035028 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0035029 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035030 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J.<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0035031 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035032 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>1947 SOUTH 150 EAST<br>CLEARFIELD, UT 84015 | P-0035033 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARONSON, REMY J.<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0035034 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035035 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, ALEX<br>498 NW 35TH AVE<br>MIAMI, FL 33125 | P-0035036 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035037 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVAS, JENNY<br>600 ROXHAM AVE<br>LA PUENTE, CA 91744 | P-0035038 | 12/3/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| SCALES, CLIFFORD<br>1648 RIVER BIRCH AVE<br>OVIEDO, FL 32765 | P-0035039 | 12/3/2017 | TK Holdings Inc., *et al*. | $125.00 | | | | | $125.00 |
| KENNEY, REYNOLDS<br>3908 CORAL PT<br>COLORADO SPRINGS, CO 80917 | P-0035040 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KHOWAJA, AMEER<br>6942 ARCHER TRAIL<br>INVER GROVE HGHT, MN 55077 | P-0035041 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J.<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0035042 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMS, BEVERLY M.<br>6038 RICHMOND HIGHWAY<br>APARTMENT 413<br>ALEXANDRIA, VA 22303 | P-0035043 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCALES, SARAH<br>1648 RIVER BIRCH AVE<br>OVIEDO, FL 32765 | P-0035044 | 12/3/2017 | TK Holdings Inc., *et al*. | $125.00 | | | | | $125.00 |
| TREXLER, EDWARD C.<br>283 HUNTERSRIDGE RD<br>WINCHESTER, VA 22602 | P-0035045 | 12/3/2017 | TK Holdings Inc., *et al*. | $19,131.27 | | | | | $19,131.27 |
| SAGGIOMO, JOSEPH<br>SAGGIOMO, ELAINE<br>334 NEW CASTLE LANE<br>LOGAN TWP, NJ 08085 | P-0035046 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAGGIOMO, JOSEPH<br>SAGGIOMO, ELAINE<br>334 NEW CASTLE LANE<br>LOGAN TWP, NJ 08085 | P-0035047 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, DALE S.<br>22411 137TH ST. NE<br>GRANITE FALLS, WA 98252 | P-0035048 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALVIN, JANETTE M.<br>7559 PASSALIS LANE<br>SACRAMENTO, CA 95829 | P-0035049 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FROEHLICH, DANN J.<br>19368 MESA DRIVE<br>VILLA PARK, CA 92861 | P-0035050 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRESHAM, TROIRICA L.<br>3908 ELM TRACE DRIVE<br>LOGANVILLE, GA 30052 | P-0035051 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, MIKE G.<br>25101 CAROUSEL RD<br>PAYNESVILLE, MN 56362 | P-0035052 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IKEDA, SCOTT T.<br>IKEDA, KRISTINA L.<br>511 100TH AVE NE<br>UNIT 201<br>BELLEVUE, WA 98004 | P-0035053 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMAN, LINDA B.<br>104 GREMAR DR.<br>HOLLY SPRINGS, NC 27540 | P-0035054 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, JOSEPH V.<br>3400 N DERBIGNY ST<br>NEW ORLEANS, LA 70117 | P-0035055 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLARZ, ALAN H.<br>SOLARZ, ALAN H.<br>51 ROCK RIDGE DRIVE<br>RYE BROOK, NY 10573 | P-0035056 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLARZ, ALAN H.<br>SOLARZ, ALAN H.<br>51 ROCK RIDGE DRIVE<br>RYE BROOK, NY 10573 | P-0035057 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, CLASSIE N.<br>314 STARBOARD DR<br>BEAR, DE 19701 | P-0035058 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIANCI, DEBORAH L.<br>2481 SILVER MEADOW LANE<br>WESTMINSTER, MD 21158 | P-0035059 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLARZ, ALAN H.<br>SOLARZ, ALAN H.<br>51 ROCK RIDGE DRIVE<br>RYE BROOK, NY 10573 | P-0035060 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0035061 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATKINS, EARNEST<br>9010 GARDEN WALK LANE<br>APT 204<br>CHARLOTTE, NC 28216 | P-0035062 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANALAND, HENRY<br>STANALAND, GLORIA P.<br>15520 ECORIO DRIVE<br>AUSTIN, TX 78728 | P-0035063 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035064 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUTNER, ABE<br>KUTNER, ALANA J.<br>1434 CY AVENUE<br>CASPER, WY 82604-3512 | P-0035065 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035066 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOVACH, ELAINE M.<br>KOVACH, ELAINE M.<br>2526 NE 20TH PL<br>CAPE CORAL, FL 33909 | P-0035067 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAIRNS, LISA A.<br>17232 NW STOLLER DR<br>PORTLAND, OR 97229 | P-0035068 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUGLAS, KATHRYN<br>2442 RIDGEWIND WAY<br>WINDERMERE, FL 34786 | P-0035069 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, STAN D.<br>7580 OAK LEAF DRIVE<br>SANTA ROSA, CA 95409 | P-0035070 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARD, KEVIN W.<br>902 BEDFORD CT<br>WALDORF, MD 20602 | P-0035071 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, SIMONE M.<br>CABINAW, SHANTI A.<br>2606 SPRING CREEK DR.<br>SANTA ROSA, CA 95405 | P-0035072 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, ADELE D.<br>147 CHATHAM WEST DRIVE<br>BROCKTON, MA 02301 | P-0035073 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L.<br>KOSSY, VIRGINIA K.<br>4449 MONACO ST.<br>SAN DIEGO, CA 92107 | P-0035074 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORTESVILLANUEVA, ANGELICA M.<br>P.O. BOX 2110<br>AGUADA, PR 00602 | P-0035075 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALE, LUCINDA G.<br>8505 ROLLING OAKS DR<br>MONTGOMERY, TX 77356 | P-0035076 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, KATHLEEN A.<br>9108 MINNEHAHA COURT<br>ST. LOUIS PARK, MN 55426 | P-0035077 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARUE III, THOMAS L.<br>NO ADDRESS PROVIDED | P-0035078 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCESCHI, JOSEPH D.<br>FRANCESCHI, SHEILA J.<br>813 REDHEART DRIVE<br>HAMPTON, VA 23666 | P-0035079 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L.<br>KOSSY, VIRGINIA K.<br>4449 MONACO ST.<br>SAN DIEGO, CA 92107 | P-0035080 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, VERNA<br>COOPER, HILLARY<br>835 FRANCIS ST.<br>LONGMONT, CO 80501 | P-0035081 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, KATHLEEN A.<br>9108 MINNEHAHA COURT<br>ST. LOUIS PARK, MN 55426 | P-0035082 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINGER, STEVEN D.<br>21 BROOKHEDGE ROAD<br>TRUMBULL, CT 06611 | P-0035083 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENNINGS-ROBBINS, MICHELLE D.<br>2731 LEGEND HOLLOW COURT<br>HENDERSON, NV 89074 | P-0035084 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CINOTTO, DOMINICK J.<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0035085 | 12/3/2017 | TK Holdings Inc., *et al* . | $1,078.13 | | | | | $1,078.13 |
| PENDO, SUZETTE<br>8749 PHOENIX AVENUE<br>FAIR OAKS, CA 95628 | P-0035086 | 12/3/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KOSSY, PHILLIP L.<br>KOSSY, VIRGINIA K.<br>4449 MONACO ST.<br>SAN DIEGO, CA 92107 | P-0035087 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS N.<br>CHERYL C.<br>1587 SCOTTEN ST<br>PORT CHARLOTTE<br>, FL 33952 | P-0035088 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOREHEAD, SUSAN M.<br>1860 BRIDLE PATH<br>INDEPENDENCE, KY 41051 | P-0035089 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUBER, RAYMOND R.<br>279 FORGE RD.<br>WEST CREEK, NJ 08092 | P-0035090 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEJIA, MARLENE<br>13701 SW 12 STREET APT A110<br>PMBROKE PINES, FL 33027 | P-0035091 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANCESCHI, JOSEPH D.<br>FRANCESCHI, SHEILA J.<br>813 REDHEART DRIVE<br>HAMPTON, VA 23666 | P-0035092 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, LINDA K.<br>254 SOUTH HEALY AVENUE<br>SCARSDALE, NY | P-0035093 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KINDRED, SUSAN<br>10443 W. 83RD AVENUE<br>ARVADA, CO 80005 | P-0035094 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, BEATRICE K.<br>5973 PASEO ENCANTADA<br>CAMARILLO, CA 93012 | P-0035095 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PD & DD HOLDINGS LLC<br>242 DEWBERRY ROAD<br>JONESBORO, LA 71251 | P-0035096 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESCH, FRANCISCO C.<br>MCRAE MESCH, NICOLE D.<br>3017 NE 201ST PLACE<br>LAKE FOREST PARK, WA 98155 | P-0035097 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTODOULIDIS, NILES C.<br>1625 SE N ST APT 105C<br>GRANTS PASS, OR 97526 | P-0035098 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAY, CHRISTINE D.<br>GORES, LINDA M.<br>10720 36TH PL N<br>PLYMOUTH, MN 55441-1403 | P-0035099 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANG, JEFFREY<br>6543 175TH STREET<br>FRESH MEADOWS, NY 11365 | P-0035100 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHAPKER, MELODY P.<br>5919 CATALINA STREET<br>FAIRWAY, KS 66205 | P-0035101 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAGARICK, JOSHUA F.<br>750 PORT ST.<br>APT. 1531<br>ALEXANDRIA, VA 22314 | P-0035102 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLAYTON, JOHN F.<br>SLAYTON, LINDA F.<br>4203 SAN ANSELINE AVE<br>LAKEWOOD, CA 90713 | P-0035103 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, WAYLAND<br>809 ABBEYGLEN CASTLE DRIVE<br>PFLUGERVILLE, TX 78660 | P-0035104 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUMBIE, PAUL M.<br>15417 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268 | P-0035105 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PANOVE FAMILY REVOCABLE TRUST<br>15417 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268-1421 | P-0035106 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, MALCOLM D.<br>JONES, LINDA K.<br>1710 NATALIE PL<br>OXNARD, CA 93030 | P-0035107 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOOMEY COOPER, CYNTHIA L.<br>245 PALOMINO AVE<br>ROSEBURG, OR 97471 | P-0035108 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CINOTTO, JEAN M.<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0035109 | 12/3/2017 | TK Holdings Inc., *et al* . | $1,078.13 | | | | | $1,078.13 |
| HERNANDEZ, CRYSTAL M.<br>1724 KARL ST<br>SAN JOSE, CA 95122 | P-0035110 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, STEPHEN<br>15457 JACKSON ROAD<br>DELRAY BEACH, FL 33484 | P-0035111 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMS, NORMAN J.<br>35 PROSPECT PARK WEST<br>APT. 10-D<br>BROOKLYN, NY 11215 | P-0035112 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOOMRO, ESSAM A.<br>1920 W SUNSET DR<br>NOGALES, AZ 85621 | P-0035113 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGINNIS, AVERY M.<br>25055 235TH CT SE<br>MAPLE VALLEY, WA 98038 | P-0035114 | 12/3/2017 | TK Holdings Inc., *et al* . | $6,500.00 | | | | | $6,500.00 |
| RICHARDSON, CARMEN R.<br>9307 INNSBROOK WAY<br>BALTIMORE, MD 21236 | P-0035115 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUNEZ, JOHANY M.<br>NUNEZ, JOHANY M.<br>2960 SIESTA VIEW DR<br>KISSIMMEE, FL 34744 | P-0035116 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNNER, GERALD O.<br>516 S FOURTH ST<br>DENVER, PA 17517 | P-0035117 | 12/3/2017 | TK Holdings Inc., *et al*. | $125.00 | | | | | $125.00 |
| MULLINS, CHRISTOPHER J.<br>7580 OAK LEAF DRIVE<br>SANTA ROSA, CA 95409 | P-0035118 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMEL, CHRISTOPHER B.<br>4114 TAMBOR ROAD<br>SAN DIEGO, CA 92124 | P-0035119 | 12/3/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| BARRETT, REBECCA L.<br>415 NW 44TH STREET<br>SEATTLE, WA 98107 | P-0035120 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THROOP, SANDRA R.<br>912 WALNUT DRIVE<br>PASO ROBLES, CA 93446 | P-0035121 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANT, JERRY E.<br>GRANT, PEGGY E.<br>4848 SHERIDAN STREET<br>HOLLYWOOD, FL 33021-3417 | P-0035122 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HA, TAM M.<br>PECH RD APT #2<br>HOUSTON, TX 77055 | P-0035123 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHETPHOMMASOUK, ESTHER M.<br>902 BEDFORD CT<br>WALDORF, MD 20602 | P-0035124 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRACY, PATRICIA A.<br>PATRICIA GRACY<br>22217 CYMAN<br>WARREN, MI 48091 | P-0035125 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'CALLAGHAN, PEGGY<br>207 NE 6TH STREET<br>NEWPORT, OR 97365 | P-0035126 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MARSHA S.<br>4200 MCKINNON ROAD<br>WINDERMERE, FL 34786 | P-0035127 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEPPARD, BRENT M.<br>2442 RIDGEWIND WAY<br>WINDERMERE, FL 34786 | P-0035128 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMES, GERALDO<br>216 VANDERMARK DRIVE<br>MILFORD, PA 18337 | P-0035129 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOSSER, CLAIRE G.<br>225 ROYCROFT AVE, UNIT B<br>LONG BEACH, CA 90803 | P-0035130 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MARSHA S.<br>4200 MCKINNON ROAD<br>WINDERMERE, FL 34786 | P-0035131 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, SIMONE M.<br>ANANDA, SHANTI A.<br>2606 SPRING CREEK DR.<br>SANTA ROSA, CA 95405 | P-0035132 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARABAJAL, EDUARDO A.<br>29 DEBRA COURT<br>MONTICELLO, NY 12701 | P-0035133 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, RONALD W.<br>1500 EAST TALL TREE ROAD<br>APT 16104<br>DERBY, KS 67037 | P-0035134 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEESE, TWANNA<br>115 KEM LANE<br>MOUNT HOLLY, NC 28120 | P-0035135 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIPP, JIMMIE L.<br>SHIPP, KAREN O.<br>740 SELDON DR<br>WINCHESTER, VA 22601-3235 | P-0035136 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEIA, MASSIMILIAN<br>ARHMF LLP C/O MAX TEIA<br>2525 PONCE DE LEON BLVD #1225<br>CORAL GABLES, FL 33134 | P-0035137 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMOAKS, KEYANDA D.<br>2864 BANKS MILL RD APT.A<br>AIKEN, SC 29803 | P-0035138 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, MATTHEW D.<br>405 STONEWOOD DRIVE<br>PEACHTREE CITY, GA 30269 | P-0035139 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALENTINE, MOLLY P.<br>13 CARDINAL RD.<br>COLCHESTER, CT | P-0035140 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAN HORN, MARC F.<br>VAN HORN, ANNA K.<br>1076 DORSET CT<br>LONDON, OH 43140 | P-0035141 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCALLISTER, BOBBI L.<br>6910 N COLUMBIA WAY<br>PORTLAND, OR 97203 | P-0035142 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARTELS, RAYMOND<br>BARTELS, CORNELIA<br>68 CEDAR ROAD<br>WILTON, CT 06897 | P-0035143 | 12/3/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BOLLAN, JOHN<br>11248 TANGELO TER<br>BONITA SPRINGS, FL 34135 | P-0035144 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOUCHA, NINWAY<br>7844 N HARLEM AVE<br>NILES, IL 60714 | P-0035145 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUO, KENNETH<br>60 E BEECH DRIVE<br>SCHAUMBURG, IL 60193 | P-0035146 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERPOINT CAPITAL PARTNERS<br>P.O. BOX 7900<br>ST CLOUD, MN 56302 | P-0035147 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULLOY, B. J.<br>MULLOY, JILL T.<br>2207 ADDISON<br>HOUSTON, TX 77030-1141 | P-0035148 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENTECOST, DEVIN J.<br>7291 SE VILLA ST<br>HILLSBORO, OR 97123 | P-0035149 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, MIRILYN R.<br>203 4TH STREET<br>PALESTINE, TX 75803 | P-0035150 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUINONES, JUAN R.<br>7131 GLENWOOD DR.<br>EAST STROUDSBURG, PA 18301 | P-0035151 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, PETER R.<br>127 MIRAMAR DR.<br>COLORADO SPRINGS, CO 80906 | P-0035152 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANEY, GARY D.<br>HANEY, ANDRA W.<br>8245 ROLLING ACRES TRAIL<br>FAIR OAKS RANCH, TX 78015 | P-0035153 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, PETER R.<br>HILL, CHERYL L.<br>127 MIRAMAR DRIVE<br>COLORADO SPRINGS, CO 80906 | P-0035154 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELSEN, LOUIS A.<br>118 ST. PAULS PLACE DRIVE<br>GILBERT, SC 29054 | P-0035155 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINOR, TONIA L.<br>6835 SOUTH CORNELL AVE.<br>GN<br>CHICAGO, IL 60649 | P-0035156 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OMAR, HALIMA H.<br>OMAR, ABDULAZIZ S.<br>1030 N PELHAM STR<br>ALEXANDRIA, VA 22304 | P-0035157 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSSEL, STACEY J.<br>615 S 7TH ST #315<br>TACOMA, WA 98405 | P-0035158 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, BEVERLY<br>119 PARK ST<br>SAFETY HARBOR, FL 34695 | P-0035159 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EQUITY NORTHWEST, INC.<br>5855 PLEASURE POINT LN SE<br>BELLEVUE, WA 98006 | P-0035160 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, ALAN<br>1059 S FORGE RD<br>PALMYRA, PA 17078 | P-0035161 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, HOWARD<br>119 PARKST<br>SAFETY HARBOR, FL 34695 | P-0035162 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALLEO, CYNTHIA M.<br>102 CANTERBURY DRIVE<br>SAUGERTIES, NY 12477 | P-0035163 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BESTE, ROBERT L.<br>BESTE, YVONNE I.<br>1345 BRAMPTON ROAD<br>LOS ANGELES, CA 90041 | P-0035164 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN DONGEN, HANS P.<br>VAN DONGEN, JUDITH C.<br>1014 S PEPPER TREE LN<br>SPOKANE, WA 99224 | P-0035165 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHEE, RONALD<br>75 HAWKINS STREET<br>STRATFORD, CT 06614 | P-0035166 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KARAKADAS, IOANNIS<br>P.O. BOX 1019<br>RIVERSIDE, CT 06878 | P-0035167 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IBSEN, KURT W.<br>3963 W 127TH AVE<br>BROOMFIELD, CO 80020-5339 | P-0035168 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORWOOD, KAREN M.<br>406 CATO CIRCLE<br>PEARL, MS 39208 | P-0035169 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CODD, COURTNEY<br>2318 CLEMENTINE LANE<br>RENO, NV 89521 | P-0035170 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHAEFER, PAMELA A.<br>9929 HEMET DRIVE<br>LAS VEGAS, NV 89134 | P-0035171 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARING, ELENA L.<br>12575 SHOLANDER AVE<br>CHINO, CA 91710 | P-0035172 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, SAMANTHA E.<br>4101 E 20TH ST<br>JOPLIN, MO 64804 | P-0035173 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIN, BRIAN A.<br>2784 N BELL HOLLOW PL<br>TUCSON, AZ 85745 | P-0035174 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, JACOB<br>ANDERSON, JACOB<br>27 PROSPECT RD.<br>PLYMPTON, MA 02367 | P-0035175 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G.<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035176 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIODY, PATRICIA A.<br>6219 W. KRISTAL WAY<br>GLENDALE, AZ 85308 | P-0035177 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G.<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035178 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, EUNICE<br>905 LARRY COURT<br>PHENIX CITY, AL 36869 | P-0035179 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G.<br>19409 PLUMMER STREET<br>NORTHRIDGE, C 91324 | P-0035180 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BESTER, ADAM J.<br>BESTER, LUCIANA D.<br>1505 GRAY ROCK ROAD<br>CHESAPEAKE, VA 23322 | P-0035181 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEESE, TWANNA<br>115 KEM LANE<br>MOUNT HOLLY, NC 28120 | P-0035182 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RATLIFF, MONYA K.<br>310 FAIRWAY DRIVE<br>WILLOW PARK, TX 76087 | P-0035183 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CZUJAK, MARY E.<br>599 ROOSEVELT HWY<br>WAYMART, PA 18472 | P-0035184 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEESE, TWANNA<br>RATHBONE, TIFFANY<br>115 KEM LANE<br>MOUNT HOLLY, NC 28120 | P-0035185 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, GREGORY C.<br>EDWARDS-NELSON, MIA T.<br>3201 BLOSSOM LANE<br>ODESSA, TX 79762 | P-0035186 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIGUEROA, GEORGE M.<br>FIGUEROA, JILL<br>7800 MULBERRY BOTTOM LANE<br>SPRINGFIELD, VA 22153 | P-0035187 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAXTER, DONNA L.<br>3716 CAMBRIDGE AVE<br>LORAIN, OH 44053 | P-0035188 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERS, DON F.<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035189 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINCLAIR, JAMES A.<br>29 SHAWNEE LANE<br>DOVER, NH 03820 | P-0035190 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLOAN, DAVID B.<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035191 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIGUEROA, GEORGE M.<br>FIGUEROA, JILL<br>7800 MULBERRY BOTTOM LANE<br>SPRINGFIELD, VA 22153 | P-0035192 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIZZO, ARLENE J.<br>RIZZO, LOUIS C.<br>4222 WEST EL CAMPO GRANDE AVE<br>N LAS VEGAS, NV 89031 | P-0035193 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINCLAIR, MARCIA A.<br>29 SHAWNEE LANE<br>DOVER, NH 03820 | P-0035194 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERS, BONNIE G.<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035195 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURRAY, THOMAS<br>200 GIBSON POINT<br>SOLANA BEACH, CA 92075 | P-0035196 | 12/3/2017 | TK Holdings Inc., *et al* . | $675.00 | | | | | $675.00 |
| HUANG, TONGBO<br>46 W VIEW AVE<br>SAN FRANCISCO, CA 94134 | P-0035197 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLATER, FRANCIS<br>SLATER, ELIZABETH<br>P.O. BOX 1264<br>BLOOMFIELD, NM 87413 | P-0035198 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, KATHERINE<br>P.O. BOX 1074<br>BODEGA BAY, CA 94923 | P-0035199 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REMER, JEROME<br>ATRIA PARK AT ST. JOSEPH<br>350 BUSH RD<br>JUPITER, FL 33458 | P-0035200 | 12/3/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| GREENE, DEDRA N.<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035201 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANZETTI, PAUL J.<br>2016 MAIN ST, UNIT 1502<br>HOUSTON, TX 77002 | P-0035202 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, DIEMTHUY T.<br>7456 GLIMMERING SUN AVE.<br>LAS VEGAS, NV 89178 | P-0035203 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLOAN, DAVID B.<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035204 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOCKEY JONES, LAUREN B.<br>5451 REED LN SE<br>SALEM, OR 97306 | P-0035205 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEIRNE, ESTHER C.<br>102 DAVID LAMOREE WAY<br>RIO VISTA, CA 94571-1666 | P-0035206 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SYLVIA<br>110 BUFFINGTON ROAD<br>STEELE, AL 35987 | P-0035207 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLAPP, DOUGLAS J.<br>CLAPP, SCOTT D.<br>267 WOODROW KAY ROAD<br>ROCKMART, GA 30153 | P-0035208 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARDA, JOHN M.<br>VARDA, JOAN A.<br>7217 N WILLOW BEND POINTE<br>PEORIA, IL 61614 | P-0035209 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNER, ALAN L.<br>3908 JEFFRY STREET<br>SILVER SPRING, MD 20906 | P-0035210 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEIN, HOWARD<br>119 PARKST<br>SAFETYHARBOR, FL 34695 | P-0035211 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLOAN, DAVID B.<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035212 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, ALAN<br>1059 S FORGE RD<br>PALMYRA, PA 17078 | P-0035213 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOHRHARDT, KRISTEN L.<br>300 LOCUST RD.<br>WINNETKA, IL 60093 | P-0035214 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN, BEVERLY<br>119 PARK ST<br>SAFETYHARBOR, FL 34695 | P-0035215 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCAN, JENNIFER A.<br>3478 KATIE LN.<br>CERES, CA 95307 | P-0035216 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CERDA, DAVID<br>CERDA, JUDY<br>281 WRIGHT DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0035217 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYAN, JENNIFER L.<br>7532 GRANBY AVENUE<br>RANCHO CUCAMONGA, CA 91730 | P-0035218 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E.<br>952 CHISHOLM RIDGE DRIVE<br>ROCKWALL, TX 75032-2656 | P-0035219 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROONEY, JOANN<br>ROONEY, TERRY<br>2238 BELLCHASE DRIVE<br>MANTECA, CA 95336 | P-0035220 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, STANLEY E.<br>STANLEY E GREEN<br>941 LARKER AVE<br>LOS ANGELES, CA 90042 | P-0035221 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CERDA, DAVID<br>281 WRIGHT DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0035222 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CREEL, LARRY L.<br>646 27TH ST.<br>RICHMOND, CA 94804-1506 | P-0035223 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNN, CYNTHIA R.<br>3495 GRAND AVE<br>#318<br>GURNEE, IL 60031 | P-0035224 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERJAVAC, KEITH W.<br>ERJAVAC, LINDA L.<br>12 BROOK LANE<br>BROOKVILLE, PA 15825 | P-0035225 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARTIN, MELISSA A.<br>2104 NE COUCH ST<br>PORTLAND, OR 97232 | P-0035226 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODWIN, ANGELA L.<br>BOX 340981<br>SACRAMENTO, CA 95834 | P-0035227 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, DOUGLAS A.<br>1063 KNOLLWOOD RD<br>DEERFIELD, IL 60015 | P-0035228 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, DIEMTHUY T.<br>7456 GLIMMERING SUN AVE.<br>LAS VEGAS, NV 89178 | P-0035229 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNELLY, FIONA<br>7241 VIA MARIPOSA SUR<br>BONSALL, CA | P-0035230 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035231 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGRAWAL, HEMANT<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035232 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CYNTHIA<br>14201 SE DUNLIN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0035233 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035234 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOOMEY CLYDE INTERIORS, INC<br>7485 WATER FALL TRAIL<br>CHAGRIN FALLS, OH 44022 | P-0035235 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHILLINGBURG, WILLIAM C.<br>1639 MELANIE DRIVE<br>UNIONTOWN, OH 44685 | P-0035236 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD III, ROBERT T.<br>1315 WRIGHT CT<br>FREDERICKSBURG, VA 22401 | P-0035237 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIGUEROA, JILL<br>FIGUEROA, GEORGE M.<br>7800 MULBERRY BOTTOM LANE<br>SPRINGFIELD, VA 22153 | P-0035238 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, LAWANIA J.<br>2170 DOVEFIELD DRIVE<br>PENSACOLA, FL 32534-9771 | P-0035239 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAXTER, DONNA L.<br>3716 CAMBRIDGE AVE<br>LORAIN, OH 44053 | P-0035240 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY C.<br>EDWARDS-NELSON, MIA T.<br>3201 BLOSSOM LANE<br>ODESSA, TX 79762 | P-0035241 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, DEDRA N.<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035242 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINCLAIR, JAMES A.<br>29 SHAWNEE LANE<br>DOVER, NH 03820 | P-0035243 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAJERA, LIZBETH L.<br>NAJERA LOPEZ, RODOLFO<br>314 TERRY CT<br>WOODSTOCK, IL 60098 | P-0035244 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADNANI, SURAJ<br>175 MANNING AVE<br>RIVER EDGE, NJ 07661 | P-0035245 | 12/3/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BETANCUR LEZCANO, HERNAN G.<br>4014 HIGHVIEW DR<br>SILVERSPRING, MD 20906 | P-0035246 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODWIN, YOLANDA<br>3610 MEMORIAL PARKWAY NW<br>HUNTSVILLE, AL 35810 | P-0035247 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ATKINS, WARREN<br>2168 MOUNT SHASTA DRIVE<br>SAN PEDRO, CA 90732-1327 | P-0035248 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADNANI, SURAJ<br>175 MANNING AVE<br>RIVER EDGE, NJ 07661 | P-0035249 | 12/3/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| QUINTANA, EVANGELINE M.<br>19095 RIDGECREST CIRCLE<br>WALNUT, CA 91789 | P-0035250 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, LATOYA C.<br>1350 DR MEADE LANE<br>CLARKSVILLE, TN 37042 | P-0035251 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IRVIN, GLENN W.<br>IRVIN, JANET M.<br>15802 N 16TH STREET<br>PHOENIX, AZ 85022 | P-0035252 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT, LAFUNDRA<br>4276 SW 124TH TERRACE<br>MIRAMAR, FL 33027 | P-0035253 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANKAR, JAY<br>49 ROCKY HILL ROAD<br>PRINCETON, NJ 08540 | P-0035254 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA JE, FERDINAND<br>8862 HONEY ASH RD<br>LEWIS CENTER, OH 43035 | P-0035255 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CICHERSKI, STEPHEN J.<br>3509 SUMTER GLADE<br>SCHERTZ, TX 78154 | P-0035256 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CALEB<br>SEO, MOON<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035257 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y.<br>RANDOLPH, JOSEPH T.<br>46 WINDING STAIR WAY<br>OFALLON, MO 63368 | P-0035258 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA JR, FERDINAND<br>8862 HONEY ASH RD<br>LEWIS CENTER, OH 43035 | P-0035259 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHELENA, JUAN A.<br>13820 DOUBLETREE TRAIL<br>WELLINGTON, FL 33414 | P-0035260 | 12/3/2017 | TK Holdings Inc., *et al*. | $900.00 | | | | | $900.00 |
| HARRISON, KRISTEN C.<br>176 VILLAGE DRIVE<br>CRANBERRY TOWNSH, PA 16066 | P-0035261 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y.<br>NO ADDRESS PROVIDED | P-0035262 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CALEB<br>SEO, MOON<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035263 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E.<br>952 CHISHOLM RIDGE DRIVE<br>ROCKWALL, TX 75032-2656 | P-0035264 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, CALEB LEE<br>SEO, MOON<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035265 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMS, KEITH J.<br>P.O. BOX 45<br>TALLEVAST, FL 34270-0045 | P-0035266 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E.<br>952 CHISHOLM RIDGE DRIVE<br>ROCKWALL, TX 75032-2656 | P-0035267 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIPPETT, THOMAS<br>414 APPLEGATE CT<br>LINTHICUM, MD 21090 | P-0035268 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODWIN, YOLANDA<br>3610 MEMORIAL PARKWAY NW<br>HUNTSVILLE, AL 35810 | P-0035269 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, LYDIA D.<br>TAYLOR, KEVIN<br>810 S 22ND STREET<br>BANNING, CA 92220 | P-0035270 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDOX, SHERYL<br>NISSAN/ MAX CREDIT UNION<br>1801 COUNTY ROAD 9<br>LOUISVILLE, AL 36048 | P-0035271 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GATLIN, JILL L.<br>3336 E WARBLER RD<br>GILBERT, AZ 85297 | P-0035272 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROESE, TERRI R.<br>25379 PINE CREEK LANE<br>WILMINGTON, CA 90744 | P-0035273 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, CECILY E.<br>116 VALLEY VIEW WAY #222<br>SUTTER CREEK, CA 95685 | P-0035274 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOERING, ANDREW J.<br>245 ASHLAND TRAIL<br>TYRONE, GA 30290 | P-0035275 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADLEY, CALEB X.<br>11009 HAINES AVE NE<br>ALBUQUERQUE, NM 87112 | P-0035276 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSADO, WING M.<br>26825 227TH PL SE<br>MAPLE VALLEY, WA 98038 | P-0035277 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARANDA, ANTONIO S.<br>608 SKYLARK LN<br>JANESVILLE, WI 53546 | P-0035278 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIGNATELLO, ANNE M.<br>PIGNATELLO, ROBERT J.<br>P.O. BOX 72<br>COLOMA, CA 95613 | P-0035279 | 12/3/2017 | TK Holdings Inc., *et al* . | $11,505.36 | | | | | $11,505.36 |
| WILLIAMS, LORRAINE E.<br>982 BROWNING PLACE<br>WARMINSTER, PA 18974 | P-0035280 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERS, THERESA M.<br>35 WEYBURNE ROAD<br>HAMILTON SQUARE, NJ 08690 | P-0035281 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VON EDEN, ELRIC<br>1024 W CATALPA AVE<br>APT 209<br>CHICAGO, IL 60640 | P-0035282 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELAMED, ABRAHAM Z.<br>126 WALRAVEN DRIVE #2-A<br>TEANECK, NJ 07666 | P-0035283 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, KERRY G.<br>4252 MIDDLEBROOK RD<br>ORLANDO, FL 32811 | P-0035284 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOKELMAN, RAYMOND N.<br>2156 DARTMOUTH GATE CT<br>WILDWOOD, MO 63011 | P-0035285 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAGHOONANAN, RESHMA R.<br>6456 MOORE STREET<br>ORLANDO, FL 32818 | P-0035286 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTARI, VICTOR<br>1405 FIR STREET<br>EVERETT, WA 98201 | P-0035287 | 12/3/2017 | TK Holdings Inc., *et al* . | $350.00 | | | | | $350.00 |
| SIMPSON, JAMES<br>SIMPSON, WANDA<br>1104 PARKMONT LANE<br>ROCK HILL<br>ROCK HILL, SC 29730 | P-0035288 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVIN, ROBERT A.<br>LEVIN, ELYSE D.<br>9524 FOX HOLLOW DRIVE<br>POTOMAC, MD 20854 | P-0035289 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARLTON, CRAIG D.<br>3290 GATEWAY DRIVE<br>HELENA, MT 59602 | P-0035290 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERRYHILL, BRIAN S.<br>115 TANGLEWOOD DR<br>ALEDO, TX 76008 | P-0035291 | 12/3/2017 | TK Holdings Inc., *et al* . | $274.00 | | | | | $274.00 |
| ZHANG, YIPING<br>CHEN, YALEI<br>6226 CLYMER CIR.<br>FORT COLLINS, CO 80528 | P-0035292 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BESLYK, OLESYA<br>7405 GREENBACK LANE<br>#216<br>CITRUS HEIGHTS, CA 95610 | P-0035293 | 12/3/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| ABREU, YANELYS<br>2835 WEST 73 STREET<br>HIALEAH, FL 33018 | P-0035294 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERA, SERGIO<br>404 GRAPE VINE TRAIL<br>OSWEGO, IL 60543 | P-0035295 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOYLE, JOHN<br>NO ADDRESS PROVIDED | P-0035296 | 12/3/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| JUN, DANIEL<br>855 W PEACHTREE ST NE<br>UNIT 1119<br>ATLANTA, GA 30308 | P-0035297 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ERIN C.<br>124 S MORGAN ST.<br>UNIT 5415<br>TAMPA, FL 33602 | P-0035298 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEIRNE, ESTHER C.<br>102 DAVID LAMOREE WAY<br>RIO VISTA, CA 94571-1666 | P-0035299 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, KLINE C.<br>770 LAKELAND DR<br>APT 115<br>JACKSON, MS 39216 | P-0035300 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUHLER, KEN R.<br>8654 ORANGE AVENUE<br>#3<br>ORANGE, CA 92865 | P-0035301 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANKSTON, VERNON L.<br>250 TALL PINES ROAD<br>LADSON, SC 29456 | P-0035302 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORMICAQ, MICHAEL A.<br>13622 NAVAJO<br>TUSTIN, CA 92782 | P-0035303 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMYAN, GERALDINE L.<br>DEMYAN, PETER P.<br>6582 MOONCREST DRIVE<br>SPARKS, NV 89436-8232 | P-0035304 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, JO ANN A.<br>MARTINEZ, ROBERT J.<br>10510 APPALOOSA BAY<br>SAN ANTONIO, TX 78254 | P-0035305 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, ROBERT J.<br>MARTINEZ, JO ANN A.<br>10510 APPALOOSA BAY<br>SAN ANTONIO, TX 78254 | P-0035306 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAREDES AGNELLI, LUIS F.<br>8402 SW 208 TERRACE<br>CUTLER BAY, FL 33189 | P-0035307 | 12/4/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LIN, YUAN<br>4490 BRISBANE WAY UNIT 3<br>OCEANSIDE, CA 92058 | P-0035308 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LU, EMILY<br>423 W GLENDON WAY APT B<br>SAN GABRIEL, CA 91776 | P-0035309 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENG, CHAO HSI<br>1155 WEYBURN LN. APT 30<br>SAN JOSE, CA 95129 | P-0035310 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENESES, YESENIA M.<br>1 JENNINGS CT<br>SAN FRANCISCO, CA 94124 | P-0035311 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URQUHART, LONNIE T.<br>413 BIZZELL BRASWELL RD.<br>PRINCETION, NC 27569 | P-0035312 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POONAWALA, FAYYAZ D.<br>CALCUTTAWALA, FATIMA T.<br>24919 SE 20TH CT<br>SAMMAMISH, WA 98075 | P-0035313 | 12/4/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORMICA, MICHAEL A.<br>13622 NAVAJO<br>TUSTIN, CA 92782 | P-0035314 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEHTO, JASON A.<br>RUTHERFORD, NICOLLE R.<br>17736 2ND AVE NW<br>SHORELINE, WA 98177 | P-0035315 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASON, CHARDONEE<br>25031 BLUE IRIS CT SOUTH<br>PLAINFIELD, IL 60585 | P-0035316 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIH, HONG-YEE<br>1940 PAINTER ST.<br>KLAMATH FALLS, OR 97601 | P-0035317 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YAMASHIKI, TOMOYA<br>2003 BRIDGEWAY<br>SAUSALITO, CA 94965 | P-0035318 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVA, REUBEN G.<br>SILVA, REUBEN<br>13505 FITZHUGH LANE<br>WOODBRIDGE, VA 22191 | P-0035319 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, MARY G.<br>9 7TH AVE S<br>APT 507<br>HOPKINS, MN 55343-7693 | P-0035320 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, MATTHEW W.<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035321 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KREPS, ROBERT P.<br>KREPS, JERILYN D.<br>2856 ASHTON TERRACE<br>OVIEDO, FL 32765 | P-0035322 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMOTHE, DANIEL L.<br>38 ALISON RD.<br>ROSELLE, NJ 07203 | P-0035323 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, LYNNE I.<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035324 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, LYNNE I.<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035325 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEA, PYONG Y.<br>4785 MARTINAL ROAD<br>BROWNSVILLE, TX 78526 | P-0035326 | 12/4/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| CANTONO, CLAIRE<br>149 WOODGATE LANE<br>PAOLI, PA 19301 | P-0035327 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUNATH, KAREN M.<br>3202 PECAN ST<br>ROCKFORD, IL 61114 | P-0035328 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZACHRY, ASHLEY L.<br>4022 SUNNY MEADOW BROOK COURT<br>COLLEGE STATION, TX 77845 | P-0035329 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZACHRY, ASHLEY L.<br>4022 SUNNY MEADOW BROOK COURT<br>COLLEGE STATION, TX 77845 | P-0035330 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERINI, EMILY L.<br>230 NORLEN PARK<br>BRIDGEWATER, MA 02324 | P-0035331 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM F.<br>9007 N. LONG LAKE RD.<br>TRAVERSE CIY, MI 49685 | P-0035332 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RABY, CODY G.<br>RABY, CODY G.<br>4835 BARNETT RD APT 249<br>WICHITA FALLS, TX 76310 | P-0035333 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIBBS, MYLENE E.<br>3230 NW 111 AVE<br>CORAL SPRINGS, FL 33065-3535 | P-0035334 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIANEZ, DOMINGO<br>13383 E. 2260S RD.<br>PEMBROKE TWP., IL 60958-3701 | P-0035335 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEATON, JONATHAN S.<br>BEATON, KARA H.<br>4812 LOURES LANE<br>LEAGUE CITY, TX 77573 | P-0035336 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADLEY, LANETRA J.<br>1507 NE 16TH AVE APT A<br>GAINESVILLE, FL 32601 | P-0035337 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRINCE, CHRISTIAN A.<br>7427 HIDDEN FOREST DR.<br>HUDSONVILLE, MI 49426 | P-0035338 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R.<br>3209 WOODSIDE DRIVE SOUTHEAST<br>MINOT, ND 58701 | P-0035339 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>P.O. BOX 2912<br>DES PLAINES, IL 60017 | P-0035340 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVO, WILLIAM B.<br>7534 LEDGEWOOD DRIVE<br>FENTON<br>FENTON, MI MI | P-0035341 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REGAN, AARON P.<br>6702 BROOKVIEW LANE<br>DAVENPORT, IA 52806 | P-0035342 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEIXNER, BLAINE G.<br>5011 PIONEER CT.<br>MURRYSVILLE, PA 15668 | P-0035343 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANTANA BRAVO, HECTOR<br>6680 W 2 COURT #304<br>HIALEAH, FL 33012 | P-0035344 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRINCE, RICHARD A.<br>7427 HIDDEN FOREST DR.<br>HUDSONVILLE, MI 49426 | P-0035345 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KULINOWSKI, KRISTEN M.<br>4520 ROSEDALE AVE<br>BETHESDA, MD 20814 | P-0035346 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>P.O. BOX 2912<br>DES PLAINES, IL 60017 | P-0035347 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, JUSTIN J.<br>11 STATION AVE.<br>SCHWENKSVILLE, PA 19473 | P-0035348 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLANGELO, DEBORAH<br>541 ST. LAWRENCE AVE<br>BUFFALO, NY 14216 | P-0035349 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROLPH, CHARLES<br>ROLPH, CANDY<br>35 OAKS DRIVE<br>SPRINGBORO, OH 45066 | P-0035350 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBOSA, GEORGE D.<br>10864 NW 72ND PLACE<br>PARKLAND, FL 33076 | P-0035351 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATHAWAY, NADINE M.<br>10450 LOTTSFORD ROAD<br>MITCHELLVILLE, MD 20721 | P-0035352 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAIN, KATHLEEN M.<br>7893 KIRKBY CT<br>WORTHINGTON, OH 43085 | P-0035353 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAUGG, DEREK L.<br>10374 ROWLOCK WAY<br>PARKER, CO 80134 | P-0035354 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEISLOGEL, WILLARD E.<br>4104 WATERPERRY COURT<br>MOUNT LAUREL, NJ 08054 | P-0035355 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0035356 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLLMER, WALTER J.<br>246 RASPBERRY ROAD<br>KILLEEN, TX 76542 | P-0035357 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035358 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, MELVYN A.<br>874 FISHER CIRCLE<br>ASHEBORO, NC 27205 | P-0035359 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALPIN, DAVID C.<br>20 S. MAIN STREET<br>UNIT 508<br>MOUNT PROSPECT, IL 60056 | P-0035360 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COTTON, THOMAS C.<br>2707 DARWIN DRIVE<br>WICHITA FALLS, TX 76308 | P-0035361 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUDELLE, CAROL L.<br>52 KAPPER DR<br>WINCHESTER, NH 03470 | P-0035362 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHALEFF, DANIEL R.<br>6997 SALE AVE<br>WEST HILLS, CA 91307 | P-0035363 | 12/1/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| CHEN, XIAOMING S.<br>10-11 BERDAN AVE.<br>FAIR LAWN, NJ 07410 | P-0035364 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MESSANO, ADAM J.<br>7232 BASKING RIDGE AVENUE<br>SAN JOSE, CA 95138 | P-0035365 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, ROBERT<br>6084 ARLINGTON BLVD<br>RICHMOND, CA 94805 | P-0035366 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARRETT, NEIL E.<br>6315 OAK GROVE CHURCH ROAD<br>MEBANE, NC 27302-8079 | P-0035367 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVID LEROY MIER LIVING TRUST<br>DAVID L MIER<br>368 S 22ND ST<br>TERRE HAUTE, IN 47803-2112 | P-0035368 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FANG, STEPHEN E.<br>HSU, WENNY H.<br>75 MONROE ST APT 2<br>HOBOKEN, NJ 07030 | P-0035369 | 12/4/2017 | TK Holdings Inc., *et al* . | $1,400.00 | | | | | $1,400.00 |
| FLOYD, TIFFANY E.<br>FLOYD, RONNIE L.<br>1419 S. MAIN STREET<br>WAKE FOREST, NC 27587 | P-0035370 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKITRICK, DANIEL C.<br>1399 CELTIC DRIVE<br>PATASKALA, OH 43062 | P-0035371 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOY, PAMELA T.<br>SHIMABUKURO, ERIC D.<br>234 N WESTERN AVE<br>LAKE FOREST, IL 60045 | P-0035372 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STARMER, BRANDON<br>49 COVE RD<br>TOMS RIVER, NJ 08753 | P-0035373 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHREIBER, NICHOLAS J.<br>122 SHADOW LAKE DRIVE<br>ARNOLDSVILLE 30619 | P-0035374 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUTZ, LARRY M.<br>3891 BEECHWOOD PLACE<br>SEAFORD, NY 11783 | P-0035375 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARRETT, NEIL E.<br>6315 OAK GROVE CHURCH ROAD<br>MEBANE, NC 27302-8079 | P-0035376 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROGAN, TAMMIE T.<br>8538 DAIRY VIEW LANE<br>HOUSTON, TX 77072 | P-0035377 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, SUSAN L.<br>4 GREENHILL DRIVE APT. 14F<br>FISHKILL, NY 12524 | P-0035378 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SISK WALTER, JOY O.<br>7466 BRANCY ST<br>KANNAPOLIS, NC 28081 | P-0035379 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>RANAS, JENNILIZA<br>P.O. BOX 2912<br>DES PLAINES, IL 60017 | P-0035380 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R.<br>3209 WOODSIDE DR. SE.<br>MINOT, ND 58701 | P-0035381 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, NICHOLAS S.<br>10273 FAWNBROOK CT<br>HIGHLANDS RANCH, CO 80130 | P-0035382 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHULER, JEROME R.<br>3209 WOODSIDE DR. SE.<br>MINOT, ND 58701 | P-0035383 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0035384 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035385 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANEZ, ALBERT M.<br>15019 MINNEHAHA STREET<br>MISSION HILLS, CA 91345-2520 | P-0035386 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOCKERY, LINDA<br>7108 SILVER DALE DR<br>AUSTIN, TX 78736 | P-0035387 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANFILIPPO, NICHOLAS<br>1903 GLENRIDGE RD<br>ESCONDIDO, CA 92027 | P-0035388 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, JEAN M.<br>384 ROSS RD<br>COLUMBUS, OH 43213 | P-0035389 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMENICI, NELLIS B.<br>DOMENICI, DEBRA W.<br>2787 W 880 N<br>PROVO, UT 84601 | P-0035390 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUPAL, MIKE C.<br>24843 HWY 22<br>MAUREPAS, LA 70449 | P-0035391 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVESQUE, ADRIAN P.<br>105 NASSAU AVE<br>KENMORE, NY 14217 | P-0035392 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATTS, JUDY E.<br>133 WEST NICKAJACK ROAD<br>RINGGOLD, GA 30736 | P-0035393 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOPKINS, DORI S.<br>11892 SIDD FINCH STREET<br>WALDORF, MD 20602 | P-0035394 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKEE, JACQUELINE M.<br>34 QUINTON ALLOWAY ROAD<br>SALEM, NJ 08079 | P-0035395 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEELE, RUSSELL R.<br>STEELE, BRIGITTE<br>1904 N.W. 140TH CIRCLE<br>VANCOUVER, WA 98685 | P-0035396 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARIS, STEVEN<br>FARIS, STEVEN<br>400 WEMBLEY CIRCLE<br>ATLANTA, GA 30328 | P-0035397 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R.<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0035398 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOVOSELSKY, BORIS<br>NOVOSELSKY, LARISA<br>46 BOYCE AVENUE<br>STATEN ISLAND, NY 10306 | P-0035399 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAGLE, BOB E.<br>702 N. BUTTERFIELD RD.<br>WEST COVINA, CA 91791 | P-0035400 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEELE, RUSSELL R.<br>STEELE, BRIGITTE<br>1904 N.W. 140TH CIRCLE<br>VANCOUVER, WA 98685 | P-0035401 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUDDY, BARBARA A.<br>3252 GATEWAY CIRCLE<br>CHARLOTTESVILLE, VA 22911 | P-0035402 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUECK, R. P.<br>MUECK, HOLLY T.<br>18412 DUTCHESS DRIVE<br>OLNEY, MD 20832 | P-0035403 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R.<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0035404 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AKERS, JASON B.<br>15404 NW WHITE FOX DR.<br>BEAVERTON, OR 97006 | P-0035405 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLA, JOSE<br>61A CHESTNUT STREET | P-0035406 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRUICHUK, BRIAN M.<br>16650 FOWLES ROAD<br>MIDDLEBURG HTS., OH 44130 | P-0035407 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINKEL, DONALD L.<br>15187 MADISON STREET<br>BRIGHTON, CO 80602 | P-0035408 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STELIGA, JOSEPH W.<br>STELIGA, CHERYL L.<br>P.O. BOX 325<br>SAINT ALBANS, MO 63073 | P-0035409 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLOYD, ROGER K.<br>1536 SOUTH STATE ROAD 60<br>SALEM, IN 47167 | P-0035410 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERSKY, BOBBIE W.<br>3720 COLLEGE PARK DR<br>APT 8107<br>CONROE, TX 77384-4847 | P-0035411 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACK, DAVID A.<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0035412 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMPSON, ANDREE A.<br>19541 CRANBROOK DRIVE APT 104<br>DETROIT, MI 48221 | P-0035413 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035414 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035415 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAU, MARTHA A.<br>27110 JONES LOOP RD<br>UNIT 294<br>PUNTA GORDA, FL 33982 | P-0035416 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENKE, RONALD E.<br>4116 SW JAMES YOUNGER DRIVE<br>LEE'S SUMMIT, MO 64082-8213 | P-0035417 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KURYK, DAVID N.<br>11200 FIVE SPRINGS ROAD<br>LUTHERVILLE, MD 21093 | P-0035418 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARRALES, BRIAN<br>FARRALES, SHIELA S.<br>820 FOXWORTH BLVD<br>APT 304<br>LOMBARD, IL 80148 | P-0035419 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINS, VIRGINIA L.<br>873 E BALTIMORE PIKE<br>STE 351<br>KENNETT SQUARE, PA 19348 | P-0035420 | 12/1/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HARDIN, TIMOTHY L.<br>15 LIMESTONE DRIVE<br>FRANKLINTON, NC 27525 | P-0035421 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURR, TROY E.<br>BURR, CAROLYN J.<br>4034 HWY 101 NORTH<br>ROCKMART, GA 30153 | P-0035422 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEAMANDS, MICHAEL C.<br>1554 MISSISSIPPI AVE<br>ST LOUIS, MO 63104 | P-0035423 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEAMANDS, MICHAEL C.<br>1554 MISSISSIPPI AVE<br>ST LOUIS, MO 63104 | P-0035424 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYES, BEVERLEY J.<br>250 W PATTERSON ST.<br>DUNKIRK, OH 45836 | P-0035425 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATKINS, MONICA P.<br>71 RYAN LOOP<br>PHENIX CITY, AL 36869 | P-0035426 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TYLER, KATHLEEN M.<br>7868 MILLIKEN AVE, APT. 432<br>RANCHO CUCAMONGA, CA 91730 | P-0035427 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, GLENN M.<br>1745 CUPRITE CT<br>CASTLE ROCK, CO 80108 | P-0035428 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRIOS, NINA N.<br>60 LINCOLN AVE<br>CRANSTON, RI 02920 | P-0035429 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLMAN, HARLAN J.<br>P.O. BOX 2755<br>BRECKENRIDGE, CO 80424 | P-0035430 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARNER, LARRY W.<br>2419 PAGE RD<br>LONGVIEW, TX 75601 | P-0035431 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE GRAZIA, CLAUDIA E.<br>62151 W 8 MILE RD<br>SOUTH LYON, MI 48178 | P-0035432 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLMAN, HARLAN J.<br>NO ADDRESS PROVIDED | P-0035433 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNOR, STACY M.<br>CONNOR, PATRICK F.<br>1110 MCDONOUGH CIRCLE<br>THOMPSONS STATIO, TN 37179 | P-0035434 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSKINS, SHARON<br>3699 BIG WALNUT DR<br>GROVEPORT, OH 43125 | P-0035435 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRIOS, EDWIN R.<br>60 LINCOLN AVE<br>CRANSTON, RI 02920 | P-0035436 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGAN, WILLIAM S.<br>2823 PROVIDENCE RD<br>UNIT 361<br>CHARLOTTE, NC 28211 | P-0035437 | 12/4/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CAMPOS, GUILLERMO<br>646 E 36TH ST<br>LOS ANGELES | P-0035438 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOYAMA-BREEN, KAREN B.<br>BREEN, TONEY L.<br>P.O. BOX 534<br>DAYTON, WY 82836 | P-0035439 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, JACQUELINE M.<br>WILLIAMS, THOMAS H.<br>JACQUELINE M WILSON<br>STOCKTON, CA 95201 | P-0035440 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLIMPTON, SAMUEL S.<br>100 PIER FOUR BLVD.<br>UNIT 606<br>BOSTON, MA 02210 | P-0035441 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, FRED<br>12757 SW 54 CT<br>MIRAMAR, FL 33027 | P-0035442 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROUSSEAU, MICHAEL G.<br>ROUSSEAU, MARYANN L.<br>4859 S KITTREDGE ST<br>AURORA, CO 80015-1717 | P-0035443 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, FRED<br>12757 SW 54 CT<br>MIRAMAR, FL 33027 | P-0035444 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, ANDREA<br>90 GERRISH AVE APT #80<br>EAST HAVEN, CT 06512 | P-0035445 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EQUITY NORTHWEST, INC.<br>5855 PLEASURE POINT LN SE<br>BELLEVUE, WA 98006 | P-0035446 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERREL, JILL S.<br>465 NAVAJO LN W<br>LAKE QUIVIRA, KS 66217 | P-0035447 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, BRIAN L.<br>WATSON, JULIE A.<br>408 N. CAVENDISH ST.<br>QUEEN VALLEY, AZ 85118 | P-0035448 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOS, EILEEN L.<br>SANTOS, MARCELA S.<br>305 FARRAGUT AVE<br>ROCKVILLE, MD 20851 | P-0035449 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALINGS, RONALD L. SALINGS, SHEILA J. 13 GALLINULE CT. FRUITLAND PARK, FL 34731 | P-0035450 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STROUD, ANN 821 DOLPHIN DR DANVILLE, CA 94526 | P-0035451 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, ERICA H. 1180 BARBERRY CT DOWNERS GROVE, IL 60515 | P-0035452 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATTS, JUDY E. 133 WEST NICKAJACK ROAD RINGGOLD, GA 30736 | P-0035453 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEGREE, KIMBERLY N. LEGREE, ALVIN L. 1006 SHALLOWFORD ST ALTAMONTE SPRING, FL 32701 | P-0035454 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRISWELL, MICHAEL W. CRISWELL, JULIE A. 13718 PRINCESS ANNE WAY PHOENIX, MD 21131 | P-0035455 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARNDT, BRANDON J. 2030 SHADOW CANYON ROAD ACTON, CA 93510 | P-0035456 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMOFF, DEENA V. 1108 E 11TH AVE SPOKANE, WA 99202 | P-0035457 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0035458 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOSHI, RUPESH 1826 MARINE AVE MANHATTAN BEACH, CA 90266 | P-0035459 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, NAKISHA N. 1516 BAY AREA BLVD APT E11 HOUSTON, TX 77058 | P-0035460 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA DRIZIN, H RONALD 1178 VIA VERA CRUZ SAN MARCOS, CA | P-0035461 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIELSEN, DANIELLE E. 1830 GROVE VALLEY AVE. PALM HARBOR, FL 34683 | P-0035462 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JASWAL, SADHU S. JASWAL, SHILA D. 2401 BRITT WAY SAN JOSE, CA 95148 | P-0035463 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0035464 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKIPPER, SCOTT SKIPPER, JAMIE 24917 DRACAEA AVE MORENO VALLEY, CA 92553 | P-0035465 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAFFER, JOHN J.<br>6603 MID PLACE<br>TAMPA, FL 33617 | P-0035466 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLEN, DEANNA<br>30W071 KENSINGTON DR<br>WARRENVILLE, IL 60555-1225 | P-0035467 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERA, JULIANA M.<br>1172 W CALLE DE LAS ESTRELLAS<br>#2<br>AZUSA, CA 91702 | P-0035468 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWEN, KENNETH W.<br>14670 CHRISTEN DR.<br>JACKSONVILLE, FL | P-0035469 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGE, RANDY<br>412 ALEXANDER BLVD.<br>SPRING HILL, TN 37174 | P-0035470 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEGRIA, JONDA<br>TOYOTA FINANCIAL<br>2912 FRONTIER LANE<br>MCKINNEY, TX 75071 | P-0035471 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KERR, WILLIAM B.<br>6406 SILVER MESA DR., UNIT F<br>HIGHLANDS RANCH, CO 80130-5879 | P-0035472 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOBLEY, JAMES A.<br>217 RANCHERO DR<br>COLUMBIA, SC 29223 | P-0035473 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARK`, FRED W.<br>2785 EARLS TR<br>BEEVILLE, TX 78102 | P-0035474 | 12/4/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| TOPPER, ANDREW J.<br>232 LIVE OAK LN<br>FORT WALTON BEAC, FL 32548 | P-0035475 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, MICHELLE<br>7743 CAMDEN HARBOUR DRIVE<br>BRADENTON, FL 34212 | P-0035476 | 12/4/2017 | TK Holdings Inc., *et al*. | $10,360.00 | | | | | $10,360.00 |
| FRANCIS, CRAY M.<br>3215 PERIWINKLE CT.<br>CHARLOTTE, NC 28269 | P-0035477 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, MITZI J.<br>11495 RIVERSIDE DR<br>#106<br>NORTH HOLLYWOOD, CA 91602 1138 | P-0035478 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPPERSON, LAUREN A.<br>EPPERSON, BRADLEY D.<br>10620 BAYPORT RD<br>LOUISVILLE, KY 40299-5815 | P-0035479 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE-LEON, ANA E.<br>780 NE 69TH STREET<br>UNIT 1005<br>MIAMI, FL 33138 | P-0035480 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPPERSON, BRADLEY D.<br>10620 BAYPORT RD<br>LOUISVILLE, KY 40299-5815 | P-0035481 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINKNEY, RICHARD M.<br>23846 HILLTOP CR.<br>TWAIN HARTE, CA 95383 | P-0035482 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAPTISTE, LEON<br>1221 MALL DRIVE<br>RICHMOND, VA 23235 | P-0035483 | 12/4/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| FRANKLIN, RICHARD M.<br>1161 OAKLEY AVE<br>WINNETKA, IL 60093 | P-0035484 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DEBORA Y.<br>SMITH, GRAYLING E.<br>3037 VINEYARD WAY SE<br>SMYRNA, GA 30082-1851 | P-0035485 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDMAN, BARRY I.<br>400 10TH ST<br>MANHATTAN BEACH, CA 90266 | P-0035486 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0035487 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCMAHON, KEVIN B.<br>CARFRAE, DOUGLAS C.<br>4645 NOB HILL DR<br>LOS ANGELES, CA 90065-4120 | P-0035488 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FURSA, TIMOTHY A.<br>645 E LAFAYETTE ST<br>SPRINGFIELD, MO 65810 | P-0035489 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONICO, MARLENE K.<br>MONICO, ANTHONY C.<br>8905 S 143RD CIRCLE<br>OMAHA, NE 68138 | P-0035490 | 12/4/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| WEINER, LEE M.<br>7103 FAIRFAX ROAD<br>BETHESDA, MD 20814 | P-0035491 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINTON, CHERYL E.<br>9350 OAK GROVE CIRCLE<br>DAVIE, FL 33328 | P-0035492 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASCACIO, KRISTIE L.<br>655 4TH ST. NE APT E201<br>EAST WENATCHEE, WA 98802 | P-0035493 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLIS, TERESA B.<br>ELLIS, CHARLES A.<br>1130 WEST 15TH STREET<br>ANNISTON, AL 36201 | P-0035494 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, LONG M.<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0035495 | 12/4/2017 | TK Holdings Inc., *et al* . | $6,696.87 | | | | | $6,696.87 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0035496 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICE, MICHAEL M.<br>10243 THANKSGIVING LANE<br>SAN DIEGO, CA 92126-3733 | P-0035497 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VICKERY, CRYSTAL C.<br>P.O. BOX 564<br>MOUNTAINAIR, NM 87036 | P-0035498 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEARSON, FOULLA A.<br>PEARSON, KENNETH W.<br>9612 E. WATSON DRIVE<br>TUCSON, AZ 85730 | P-0035499 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIGHT, LORI A.<br>145 W SUWANNEE LANE<br>COCOA BEACH, FL 32931 | P-0035500 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENNING, WILLIAM R.<br>13125 W WILBUR DRIVE<br>NEW BERLIN, WI 53151 | P-0035501 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICE, LATASHA<br>776 AMROTH COURT<br>STONE MOUNTAIN, GA 30087 | P-0035502 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARDNER, EMILY T.<br>760 VISTA COTO VERDE<br>CAMARILLOA, CA 93010 | P-0035503 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAXWELL, LORRAINE A.<br>46 CRESTWOOD DRIVE<br>WELLESLEY<br>, MA 02481-1634 | P-0035504 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICE, LATASHA L.<br>776 AMROTH COURT<br>STONE MOUNTAIN, GA 30087 | P-0035505 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMA, DELATORRE<br>192 E. SAN PEDRO ST.<br>MERCED, CA 95341 | P-0035506 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAULDER, GAI A.<br>17413 LEBANON ROAD<br>FORT MYERS, FL 33967 | P-0035507 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YAVELLO, MICHAEL L.<br>6202 E. MCKELLIPS RD. #174<br>MESA, AZ 85215 | P-0035508 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOODY, GEORGE F.<br>53 WHITE OAK DR<br>PLYMOUTH, MA 02360-3162 | P-0035509 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOREHOUSE, RICHARD J.<br>9 LEE CT S<br>E WENATCHEE, WA 98802 | P-0035510 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONN, CAROL A.<br>2801 LAFAYETTE DR<br>ROWLETT | P-0035511 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STITNIZKY, JASON R.<br>STITNIZKY, JENNIFER L.<br>9401 MAGNOLIA AVE<br>MOKENA, IL 60442 | P-0035512 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POARCH, JAMES P.<br>POARCH, DREAMA D.<br>648 CABIN CREEK DRIVE<br>HOPEWELL, VA 23860 | P-0035513 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLIMOWICZ, GARY J.<br>KLIMOWICZ, HELEN M.<br>1218 OKLAHOMA AVENUE<br>PITTSBURGH, PA 15216 | P-0035514 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORTNEY, MICHAEL E.<br>126 MOON MIST<br>LIVINGSTON, TX 77351 | P-0035515 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIZEMORE, DIANE<br>WILDER, RALPH S.<br>70 CORNELIUS DR<br>P.O. BOX 52 ESSIE KY 40827<br>ESSIE, KY 40827 | P-0035516 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OEETTER, ELIZABETH A.<br>SORENSON, DEBRA D.<br>41 LITTLE BEAR LANE<br>BAYFIELD, CO 81122 | P-0035517 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JESSIE<br>JOHNSON, RUTHIE<br>902 WEST 25TH AVENUE<br>PINE BLUFF, AR 71601 | P-0035518 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACUNA, MICHAEL A.<br>28503 WOODLARK DR.<br>KATY, TX 77494 | P-0035519 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMS, ERIC G.<br>1033 FAIRWAY ESTATES<br>ATLANTA, GA 30319 | P-0035520 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANELLO, DOMINIC J.<br>224 HIGH MEADOW TERRACE<br>ABINGDON, MD 21009 | P-0035521 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRADY, LAKEYA<br>GRADY, LAKEYA<br>1780 BERTRAM LANE SW<br>MARIETTA, GA 30008 | P-0035522 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURNUTTE, KAREN L.<br>1164 MILLER STREET<br>RACELAND, KY 41169 | P-0035523 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FITZPATRICK, BONNIE P.<br>10 COLONY DR WEST<br>WEST ORANGE, NJ 07052 | P-0035524 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOHMAN, KEVIN M.<br>14288 SUNLIGHT RD<br>BELGRADE, MO 63622 | P-0035525 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVID, JOAN F.<br>440 N BOWERY AVE<br>GLADWIN, MI 48624 | P-0035526 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYONS, SHIRLEY H.<br>2004 BIRCHWOOD AVENUE<br>WILMETTE, IL 60091-2304 | P-0035527 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUBANSKY, AARON S.<br>6700 KIRKLEY AVENUE<br>MCLEAN, VA 22101 | P-0035528 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARMER, THOMAS T.<br>2002 PERRY AVENUE<br>REDONDO BEACH, CA 90278 | P-0035529 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, CHERYL F.<br>1823 H STREET<br>APT. A<br>SACRAMENTO, CA 95811 | P-0035530 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBIN, JOANNE M.<br>50 GLENBROOK ROAD<br>APT 5A<br>STAMFORD, CT 06902-2950 | P-0035531 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0035532 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALIOTO, MARIO N. 1290 LA CUMBRE RD HILLSBOROUGH, CA 94010 | P-0035533 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, WILLIAM A. 4042 BELLE MEADE CIR BELMONT, NC 28012 | P-0035534 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIETZE, EMILY L. 2013 MORCAMBE BAY DRIVE NEW LENOX, IL 60451 | P-0035535 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERWINE, ANNETTE 47 HARVEY DRIVE PINE GROVE, PA 17963 | P-0035536 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLAND, KRISTIN N. 4900 RIDGLEA AVE BUENA PARK, CA 90621 | P-0035537 | 12/4/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| PETRICCIANI, ROBERT J. 7403 SE JENNINGS AVE MILWAUKIE, OR 97267 | P-0035538 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, FELICIA 1113 JAMIE DRIVE GRAND PRAIRIE, TX 75052 | P-0035539 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, MARY C. P.O. BOX 65 193 PUMPKIN HOLLOW RD WELLS, NY 12190 | P-0035540 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVERETT, CHRISTOPHER G. 11266 SOUTH ADAMS AVE YUMA, AZ 85365 | P-0035541 | 12/4/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| THOMAS, RONALD G. 729 E. MORNINGSIDE DR. FORT WORTH, TX 76104 | P-0035542 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORRAL, AGAPITA C. CORRAL, MELISSA C. 1042 PINTAIL CIRCLE FOLSOM, CA 95630 | P-0035543 | 12/4/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| RUSSELL, BARVARA C. 5418 SOMER MILL RD DOUGLASVILLE, GA 30134 | P-0035544 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, AVERY B. 2111 SOUTH GREEN ROAD SOUTH EUCLID, OH 44121-3350 | P-0035545 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RABIN, ALAN J. 19 CHOCTAW TRAIL ORMOND BEACH, FL 32174 | P-0035546 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONAHUE, TIMOTHY J. 17121 MILL RUN CT TINLEY PARK, IL 60487 | P-0035547 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENBLUH, BRIAN 610 ENGLEWOOD LN. HNNELL HILL, GA 30755 | P-0035548 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARMAR, PARAG V. 62 WOODWARD LANE BASKING RIDGE, NJ 07920 | P-0035549 | 12/4/2017 | TK Holdings Inc., *et al*. | $12,727.00 | | | | | $12,727.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEARER, SHAWN<br>5672 COLE RD<br>ORCHARD PARK, NY 14127 | P-0035550 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALINAS, LUPE<br>PO. BOX 1769<br>LYTLE, TX 78052 | P-0035551 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEVINS, KYLE A.<br>1107 CALLEN STREET<br>VACAVILLE, CA 95688 | P-0035552 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOERICKE, GALE E.<br>14140 COUNTY ROAD 136<br>GORDON, TX 76453 | P-0035553 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARRELL, CLIFTON W.<br>FARRELL, MICHELLE L.<br>82 LORD'S HILL LN<br>ETNA, NH 03750-4106 | P-0035554 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENNINGTON, TONYA<br>794 BRAHMA ST<br>PASO ROBLES, CA 93446 | P-0035555 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, LONG M.<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0035556 | 12/4/2017 | TK Holdings Inc., *et al*. | $6,696.87 | | | | | $6,696.87 |
| SMITH, JAYLENE R.<br>375 VISTA ROMA WAY #130<br>SAN JOSE, CA 95136 | P-0035557 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, STANLEY G.<br>MILLER, SHARON K.<br>293 SUNDOWN DRIVE<br>FARMINGTON, AR 72730 | P-0035558 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAKEFIELD, CHARLES S.<br>WAKEFIELD, GRACE M.<br>CHARLES AND GRACE WAKEFIELD<br>P.O. BOX 332<br>CHINCOTEAGUE, VA 23336 | P-0035559 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, YOUYUAN<br>2508 COLTSGATE ROAD<br>WAXHAW, NC 28173 | P-0035560 | 12/4/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HOOKS, COLIN L.<br>P O BOX 60095<br>SEATTLE, WA 98160-0095 | P-0035561 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELLIS, TERESA B.<br>ELLIS, CHARLES A.<br>1130 WEST 15TH STREET<br>ANNISTON, AL 36201 | P-0035562 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENSON-LOW, WANDA K.<br>131 VOYAGE MALL<br>MARINA DEL REY, CA 90292 | P-0035563 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORTON, DAVID M.<br>1045 COUNTY ROAD 3210<br>MOUNT PLEASANT, TX 75455 | P-0035564 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FITZPATRICK, ROBERT K.<br>10 COLONY DR WEST<br>WEST ORANGE, NJ 07052 | P-0035565 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLTON, DERICK C. P.O. BOX 1373 LOGANVILLE, GA 30052 | P-0035566 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUCH, STACEY A. 1675 38TH AVENUE SAN FRANCISCO, CA 94122 | P-0035567 | 12/4/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| WALBECK, MORRISSA O. 704 BOUNTY DRIVE, APT 407 FOSTER CITY, CA 94404 | P-0035568 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CODD, MARTIN R. 7049 DEVEREUX CIRCLE DRIVE ALEXANDRIA, VA 22315 | P-0035569 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'SHAUGHNESSY, JAMES E. 3477 ORILLIA DR CINCINNATI, OH 45239 | P-0035570 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CREWS, JAMES J. CREWS, MARY F. 4515 W BROOKWOOD DR TAMPA, FL 33629 | P-0035571 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASUGUI, RAEMICON R. 2066 CAMEL DRIVE STERLING HEIGHTS, MI 48310 | P-0035572 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASUGUI, RAEMICON R. ASUGUI, NELLY A. 2066 CAMEL DRIVE STERLING HEIGHTS, MI 48310 | P-0035573 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0035574 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMEY, JAMES D. 18300 DIVISION DRIVE MARSHALL, MI 49068 | P-0035575 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHONG, MICHAEL M. 110 BARUCH DRIVE APT # 11B NEW YORK, NY 10002 | P-0035576 | 12/4/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| SANETRIK, ADRIENNE J. 1016 W BALTIMORE PIKE D15 MEDIA, PA 19063 | P-0035577 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, JOSEPH F. 2126 CHIANTI DRIVE SANTA ROSA, CA 95403 | P-0035578 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEAN E LEMONS, ESTATE OF LEMONS, LONNIE ERIC RASMUSSON P.O. BOX 8202 MISSOULA, MT 59807-8202 | P-0035579 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, LIN LIU, XIAOLI 16915 SIERRA VISTA WAY CERRITOS, CA 90703 | P-0035580 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAKUMOTO, BLAINE T. 2164 HOOHAI ST PEARL CITY, HI 96782 | P-0035581 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOREL, JOYCE A.<br>803 N MERCHANT ST.<br>BELLE PLAINE, KS 67013 | P-0035582 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOCKWOOD, REBEKAH M.<br>7335 SIR WALTER WAY<br>APT. 104<br>KNOXVILLE, TN 37919 | P-0035583 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRIDER, PATRICIA G.<br>15574 HIGHWAY 412<br>HUNTSVILLE, AR 72740 | P-0035584 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURAK, EUGENE D.<br>173 MEADBROOK ROAD<br>GARDEN CITY, NY 11530 | P-0035585 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035586 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEITH, DAWN<br>P.O. BOX 301496<br>ESCONDIDO, CA 92030 | P-0035587 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, DOUGLAS J.<br>WILSON, MALORA L.<br>7436 SANTA SUSANA WAY<br>FAIR OAKS, CA 95628 | P-0035588 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035589 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F.<br>KLEIN, CLAIRE M.<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0035590 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TILGHMAN, RAHEEN J.<br>50 PARK HILL AVENUE<br>APARTMENT R<br>STATEN ISLAND, NY 10304 | P-0035591 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, JAMES A.<br>11687 WOODLAND DR<br>MC CALLA, AL 35111 | P-0035592 | 12/4/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CHAMBERLAIN, BENJAMIN A.<br>2834 DEERHAVEN DR<br>CINCINNATI, OH 45244 | P-0035593 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SORENSON, MARY A.<br>5652 FM2579<br>FLORESVILLE, TX 78114 | P-0035594 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, DAWN M.<br>2317 JOHN ST<br>EAU CLAIRE, WI 54701 | P-0035595 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEW, MAURICE Y.<br>3733 STEFANO STREET<br>METAIRIE, LA 70002 | P-0035596 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOSCANO, JEANI<br>27662 ALISO CREEK RD. #1308<br>ALISO VIEJO, CA 92656 | P-0035597 | 12/4/2017 | TK Holdings Inc., *et al* . | $800.00 | | | | | $800.00 |
| ABDULLAH, GEORGE P.<br>ABDULLAH, PAMELA J.<br>5821 POINT BAYOU ST<br>JACKSONVILLE, FL 32211 | P-0035598 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHEL, JOEL S.<br>6 CHELSEA COURT<br>RAMSEY, NJ 07446 | P-0035599 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALDER, NANCY J.<br>5314 WHITE PINE WAY<br>BAKERSFIELD, CA 93313 | P-0035600 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, MARVA<br>MORRIS, MARVA J.<br>6100 OAK TREE BLVD<br>SUITE 200<br>INDEPENDENCE, OH 44131 | P-0035601 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIBELIUS, CLIFFORD C.<br>DIBELIUS, JOANNE M.<br>2954 WAUBESA AVE.<br>MADISON, WI 53711 | P-0035602 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COBIAN, JOSE C.<br>COBIAN, MARIA TERES<br>721 ROADRUNNER WAY<br>PERRIS, CA 92570 | P-0035603 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REN, JINHONG<br>2310 S TRUMBULL AVE<br>CHICAGO, IL 60623 | P-0035604 | 12/4/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| DUFF, ALEXANDER W.<br>3668 HAPPY VALLEY ROAD<br>LAFAYETTE, CA 94549 | P-0035605 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERINE, JOHN D.<br>4405 EVERETT RD.<br>EIGHTMILE, AL 36613 | P-0035606 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDSON, HEATHER<br>3751 APPIAN WAY APT. 150<br>LEXINGTON, KY 40517 | P-0035607 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOBBY GREGORY, SUZANNE<br>1622 N SUNSET DRIVE<br>TEMPE, AZ 85281 | P-0035608 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDEN, RONALD<br>RUDEN, TONITA<br>3202 N MASON RD<br>KATY, TX 77449-3851 | P-0035609 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGLAND, KRISTIN N.<br>4900 RIDGLEA AVE<br>BUENA PARK, CA 90621 | P-0035610 | 12/4/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| KING, FELICIA<br>1113 JAMIE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0035611 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUCH, STACEY A.<br>1675 38TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0035612 | 12/4/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| MONICO, MARLENE K.<br>MONICO, ANTHONY C.<br>8905 S. 143RD CIRCLE<br>OMAHA, NE 68138 | P-0035613 | 12/4/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0035614 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOXTON, SHERINE N.<br>43A MOLA BOULEVARD<br>ELMWOOD PARK, NJ 07407 | P-0035615 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMHIT, KALOUTEE D.<br>493 WEST ELM STREET<br>BROCKTON, MA 02301 | P-0035616 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTIZ, MARY H.<br>1902 N. NELSON<br>AMARILLO, TX 79107 | P-0035617 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, ELWOOD R.<br>4001 NASA PARKWAY<br>#236<br>ELLAGO, TX 77586 | P-0035618 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERIWETHER, BILL C.<br>BENTLY APTS. 6760 RASBERRY<br>LANE APT. 1503<br>SHREVEPORT, LA 71129 | P-0035619 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACE, PATRICIA D.<br>200 HERON COURT<br>VONORE, TN 37885 | P-0035620 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LACKAWANNA RIVER BASIN SEWER<br>MICHAEL MATECHAK<br>P.O. BOX 280<br>OLYPHANT, PA 18447-0280 | P-0035621 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARKE, COURTNEY C.<br>20 SCOTT DR<br>MELVILLE, NY 11747 | P-0035622 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AELUGURI, MALLIK<br>13855 CLUSTERBERRY DR<br>FRISCO, TX 75035 | P-0035623 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIDLEY, BENJAMIN W.<br>3965 VILDO RD<br>BOLIVAR, TN 38008 | P-0035624 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAMMIT, SUSAN S.<br>3624 WICKERSHAM LANE<br>WINSTON-SALEM, NC 27106 | P-0035625 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAINEY, RICHARD E.<br>2100 N LARCH ST<br>BOISE, ID 83706 | P-0035626 | 12/4/2017 | TK Holdings Inc., *et al* . | $8.64 | | | | | $8.64 |
| BARKER, STEVEN A.<br>NGUYEN, TAM T.<br>25541 VIA INEZ RD.<br>SAN JUAN CAPISTR, CA 92675 | P-0035627 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENCER, FRANK A.<br>CEMI<br>15500 BUSHY TAIL RUN<br>WOODBINE, MD | P-0035628 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELEO, RANDY<br>14 GUENTER STREET<br>BUTLER, NJ 07405-1908 | P-0035629 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, KASTYTIS J.<br>5440 GLADEWRIGHT DR<br>CENTREVILLE, VA 20120 | P-0035630 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOHN, HOWARD B.<br>82 COUNTRY CLUB DRIVE<br>MONROE TWP, NJ 08831 | P-0035631 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, MELISSA A.<br>5523 JASON STREET<br>HOUSTON, TX 77096 | P-0035632 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVQ, GUILLERMO<br>MIRAMONTE ST. C-2<br>URB. GARDEN COURT<br>GUAYNABO, PR 00966 | P-0035633 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COCKREL, KASSANDRA D.<br>7217 WILLOW OAK LANE<br>MONTGOMERY, AL 36117 | P-0035634 | 12/4/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| KANG, MIN S.<br>KANG, JA O.<br>10900 TOPEKA DR.<br>PORTER RANCH, CA 91326 | P-0035635 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANTANA, ROBERT J.<br>2474 SANTA CLARA AVE<br>FULLERTON, CA 92831 | P-0035636 | 12/4/2017 | TK Holdings Inc., *et al* . | $102,000.00 | | | | | $102,000.00 |
| CLEMENT, KEITH<br>CLEMENT, VANESSA<br>46144 HUNTER TRAIL<br>TEMECULA, CA 92592 | P-0035637 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANG, MIN S.<br>10900 TOPEKA DR.<br>PORTER RANCH, CA 91326 | P-0035638 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERSHOVA, VIKTORIA A.<br>VIKTORIA ERSHOVA<br>11124 VENICE BLVD., #6<br>CULVER CITY, CA 90232 | P-0035639 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRINGLE, ALISON<br>18020 VERANO DR.<br>SAN DIEGO, CA 92128 | P-0035640 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNOZ-PORTER, KENNETH A.<br>BENITEZ PORTER, MIGUEL A.<br>1922 GRAYDON AVE<br>MONROVIA, CA 91016-4735 | P-0035641 | 12/4/2017 | TK Holdings Inc., *et al* . | $808.00 | | | | | $808.00 |
| STONEBRAKER, MARY J.<br>STONEBRAKER, MARY J.<br>4820 JACKSON STREET<br>NORTH HIGHLANDS, CA 95660 | P-0035642 | 12/4/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BURAK, EUGENE D.<br>173 MEADBROOK ROAD<br>GARDEN CITY, NY 11530 | P-0035643 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RESSEL, LOGAN P.<br>RESSEL, ERIC L.<br>1722 FLAD ST.<br>CAPE GIRARDEAU, MO 63701 | P-0035644 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANG, MIN S.<br>10900 TOPEKA DR.<br>PORTER RANCH, CA 91326 | P-0035645 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035646 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOUNT, ROGER P.<br>6024 BRIGHT AVE.<br>WHITTIER, CA 90601 | P-0035647 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEASLEY, TODD<br>132 STANWICK DRIVE<br>FRANKLIN, TN 37067 | P-0035648 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEN, JIACHENG<br>9747 104 ST NW APT 606<br>EDMONTON, AB T5K0Y6<br>CANADA | P-0035649 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035650 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J.<br>14100 MOHAW<br>LEAWOOD, KS 66224 | P-0035651 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, KELLY N.<br>531 CARRINGTON LANE<br>DOUGLASVILLE, GA 30135 | P-0035652 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, LAWRENCE T.<br>405 N CANYONWOOD DR<br>DRIPPING SPRINGS, TX 78620-3983 | P-0035653 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHIESEN, CHRIS<br>MATHIESEN, LAURIE<br>507 WILLOW RD<br>MARENGO, IL 60152 | P-0035654 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIUCHIARELLI, CHERYL A.<br>5369 PERRY RD.<br>GRAND BLANC, MI 48439 | P-0035655 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHART, ROBERT H.<br>7717 SPINDLETREE CT<br>JACKSONVILLE, FL 32256 | P-0035656 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCACCIO JR, JOSEPH T.<br>P O BOX 814<br>ST JAMES CITY, FL 33956-0814 | P-0035657 | 12/4/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| KIM, CHANGDUK<br>1387 NESTWOOD WAY<br>MILPITAS, CA 95035 | P-0035658 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, JANE B.<br>405 N CANYONWOOD DR<br>DRIPPING SPRINGS, TX 78620-3983 | P-0035659 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYNN, LONNY D.<br>LYNN, LINDA J.<br>9121 229TH ST E<br>GRAHAM, WA 98338 | P-0035660 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIUCHIARELLI, CHERYL A.<br>5369 PERRY RD.<br>GRAND BLANC, MI 48439 | P-0035661 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDANIEL, GINA M.<br>221 PEBBLESTONE LANE<br>ROLLA, MO 65401 | P-0035662 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVA, GUILLERMO<br>MIRAMONTE ST. C-2<br>URB. GARDEN COURT<br>GUAYNABO, PR 00966 | P-0035663 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENSLEY, RICHARD K.<br>200 CHAPLIN RD<br>SWANSEA, SC 29160-9748 | P-0035664 | 12/4/2017 | TK Holdings Inc., *et al* . | $18,000.00 | | | | | $18,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETRIE, TODD D. NO ADDRESS PROVIDED | P-0035665 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, DAVID A. 5400 EVERGREEN FOREST WAY APT. 104 RALEIGH, NC 27616 | P-0035666 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, KATHRYN 3036 PALM VISTA COURT EL CAJON, CA 92019 | P-0035667 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGLEY, STEPHEN M. 729 WOLFE RD COLUMBUS, MS 39705 | P-0035668 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAXTON-COX, DAEJAH S. 24 N CLINTON ST BALTIMORE, MD 21224 | P-0035669 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARTMANN, BRIAN 161 CLIFF ST HALEDON, NJ 07508 | P-0035670 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, YIN 329 LAUREL LAKE FOREST, CA 92630 | P-0035671 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KROEKER, EDWIN J. 4 HICKORY LANE HUDSON, MA 01749 | P-0035672 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMSEN, MARSHALL R. THOMSEN, CAROLYN L. 11 MADRID WAY HOT SPRINGS VILL, AR 71909 | P-0035673 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRIERO, JOHN 18 CODDINGTON DR NEW PROVIDENCE, NJ 07974 | P-0035674 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAMES, EBONY T. 7093 WEST HAMILTON PLACE #514 LIBERTY TOWNSHIP, OH 45069 | P-0035675 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKEY, MELODEE J. 2400 NE 27TH DR. APT 108 GRESHAM, OR 97030 | P-0035676 | 12/4/2017 | TK Holdings Inc., *et al*. | $758.40 | | | | | $758.40 |
| VRACHAN, DANNY P. VRACHAN, EILEEN P. #24940 MATHEWS CT PLAINFIELD, IL 60585 | P-0035677 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARY, LAURA M. SHARY, MARK A. 5703 WYNTREE CT MAINEVILLE, OH | P-0035678 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, DENTON G. 39094 BAYOU VIEW AVE GONZALES, LA 70737 | P-0035679 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, JUAN C. 9210 CHIMNEY CORNER DALLAS, TX 75243 | P-0035680 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNEDEKER, SHARON A.<br>44-26 CRAWFORD DR. EAST<br>UNION, CT 06076 | P-0035681 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AYCOCK, ERIN S.<br>AYCOCK, DAVID J.<br>2403 SOUTH THIRD AVE<br>WALLA WALLA, WA 99362 | P-0035682 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VRACHAN, DANNY<br>VRACHAN, EILEEN<br>#24940<br>MATHEWS CT<br>PLAINFIELD, IL 60585 | P-0035683 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOYLE, LAURIE A.<br>10502 RILE ROAD<br>LOUISVILLE, KY 40223 | P-0035684 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLEEG, MICHAEL<br>BLEEG, MICHAEL J.<br>5311 SE 19TH AVE<br>PORTLAND, OR 97202 | P-0035685 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATIL, ABHIJIT D.<br>14206 TOBIASSON RD<br>POWAY, CA 92064 | P-0035686 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NACAMULI, NICHOLAS<br>900 E FORT AVE<br>APT 450<br>BALTIMORE, MD 21230 | P-0035687 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHEID, LISA M.<br>810 RAMONA COURT<br>RADCLIFF, KY 40160 | P-0035688 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAMER, LOUIS J.<br>285 WEST I STREET<br>BRAWLEY, CA 92227 | P-0035689 | 12/4/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| LEGGETT, JANICE E.<br>2218 CANTON RD NW<br>CARROLLTON, OH 44615 | P-0035690 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTTER, ELVET A.<br>3913 STILLWELL AVE.<br>LANSING, MI 48911-2160 | P-0035691 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, CHANCE T.<br>105 E LEE ST<br>PONTIAC, IL 61764 | P-0035692 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENDRICK, JACQUELINE A.<br>3341 W 95TH AVE<br>WESTMINSTER, CO 80031 | P-0035693 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESTES, MARK F.<br>915 NW LANAI LOOP<br>SEAL ROCK, OR 97376 | P-0035694 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, JULIA A.<br>5362 BLINN LN<br>IRVINE, CA 92603 | P-0035695 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAPPELLO, VINCENT J.<br>275 LAMOKA PLACE<br>WEST ISLIP, NY 11795 | P-0035696 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D.<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035697 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYED, LILIANA<br>5 WESTMONT CT<br>MERCEX, CA 95348 | P-0035698 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D.<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035699 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BINKERT, DAN<br>1413 SANDPIPER ST<br>GRAPEVINE, TX 76051 | P-0035700 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBER, LANCE E.<br>1933 PLAIN GROVE RD<br>VOLANT, PA 16156-6025 | P-0035701 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KENDALL A.<br>22 PLAID PLACE<br>CLIFTON PARK, NY 12065-3622 | P-0035702 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIERMAN, LOUIS F.<br>1420 HOWARD ST.<br>DELTA, CO 81416 | P-0035703 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAIRD, KATHLEEN<br>1017 TULANE DRIVE<br>MOUNTAIN VIEW, CA 94040 | P-0035704 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYES, LILIANA<br>5 WESTMONT CT<br>MERCED | P-0035705 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D.<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035706 | 12/4/2017 | TK Holdings Inc., *et al*. | $1,799.51 | | | | | $1,799.51 |
| ROUDMAN, LEONARD D.<br>9813 DAVONA DR<br>SAN RAMON, CA 94583-2909 | P-0035707 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, SHELLY<br>3935 CASTLEMAN AVE<br>SAINT LOUIS, MO 63110 | P-0035708 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYMOND, KATHERINE E.<br>1525 N HAYWORTH AVE<br>APT. 207<br>LOS ANGELES, CA 90046 | P-0035709 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACHUNG, JULIE<br>208 WINDSOR DR<br>HURLEY, NY 12443 | P-0035710 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNEYCUTT, CASSANDRA B.<br>448 LOBLOLLY LN<br>CHOUDRANT, LA 71227 | P-0035711 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHAEL P.<br>3935 CASTLEMAN AVE<br>SAINT LOUIS, MO 63110 | P-0035712 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAKOWSKI, RONALD B.<br>RONALD<br>206 PUEBLO TRAIL<br>EDENTON, NC 27932 | P-0035713 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHAEL P.<br>3935 CASTLEMAN AVE<br>SAINT LOUIS, MO 63110 | P-0035714 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, NATALIE L.<br>6110 RANCH PARK DRIVE<br>MAGNOLIA, TX 77354 | P-0035715 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOVAKOSKI, JEREMY D.<br>735 EVELYN<br>GRAND RAPIDS, MI 49505 | P-0035716 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOSSOU, CHRISTIAN<br>162 HERZL STREET<br>SUITE 2<br>BROOKLYN, NY 11212 | P-0035717 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D.<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035718 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L.<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0035719 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINCH III, JOHN L.<br>P.O. BOX 564<br>CLARKSTON, WA 99403 | P-0035720 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D.<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035721 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARDEN, JOHN<br>MORRISON COHEN LLP<br>909 3RD AVE, 27TH FLOOR<br>NEW YORK, NY 10022 | P-0035722 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTEVEZ, GUILLERMO R.<br>ESTEVEZ, MERCEDES<br>2606 HIGHWORTH LANE<br>CHARLOTTE, NC 28214 | P-0035723 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEARN, PAMELA K.<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035724 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIDD, TANESHIA P.<br>2298 ODONNELL BLVD<br>GULFPORT, MS 39507 | P-0035725 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROJAS, EDDIE J.<br>8106 TURQUOISE ST<br>EL PASO, TX 79904 | P-0035726 | 12/4/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| TANG, JOHNNY C.<br>TANG, CARMENCHITA G.<br>7851 STANSBURY AVE<br>PANORAMA CITY, CA 91402 | P-0035727 | 12/4/2017 | TK Holdings Inc., *et al*. | $1,042.06 | | | | | $1,042.06 |
| SMITH, J.<br>JONES, JAMIE<br>19322 S 4080 RD<br>CLAREMORE, OK 74019 | P-0035728 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUIDRY, RODERICK P.<br>9931 US HIGHWAY 167<br>ABBEVILLE, LA 70510 | P-0035729 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREVINO, RANDALL E.<br>TREVINO, MONICA R.<br>109 SHANNON DRIVE<br>ALLEN, TX 75002 | P-0035730 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, CHRISTOPHER<br>3803 BUTTON GATE CT<br>LITHONIA, GA 30038 | P-0035731 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, MAX<br>ALLEN, LORI<br>POBOX 1359<br>CRAB ORCHARD, WV 25827 | P-0035732 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENMAN, STEPHEN W.<br>73 WADDELL ST. NE<br>ATLANTA, GA 30307 | P-0035733 | 12/4/2017 | TK Holdings Inc., *et al* . | $440.00 | | | | | $440.00 |
| GRU, SUSAN A.<br>6422 SCOTT LANE<br>CRYSTAL LAKE, IL 60014 | P-0035734 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLOS, TERRY<br>249 EAGLE NEST DR.<br>DIAMOND BAR, CA 91765 | P-0035735 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWMAN, PHILIP D.<br>LOWMAN, AMY C.<br>1277 TREVINO DR<br>TROY, MI 48085 | P-0035736 | 12/4/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| ENGLAND, MARIA D.<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035737 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNGAR, CAROLE S.<br>44 BENNETT AVENUE<br>APT 2A<br>NEW YOYK, NY 10033 | P-0035738 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JOSEPH E.<br>P.O. BOX 188<br>CULLODEN, WV 25510 | P-0035739 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M.<br>STILLWELL JR., DONALD G.<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035740 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRU, WAYNE J.<br>6422 SCOTT LANE<br>CRYSTAL LAKE, IL 60014 | P-0035741 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D.<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035742 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M.<br>STILLWELL JR, DONALD G.<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035743 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, NICHOLAS D.<br>2306 WALKE STREET<br>VIRGINIA BEACH, VA 23451 | P-0035744 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, GEORGE A.<br>13002 HUNTERCREEK ROAD<br>DES PERES, MO 63131 | P-0035745 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYRD, LEO<br>BYRD, VICKIE<br>25909 COOLEY ROAD<br>LUCEDALE, MS 39452 | P-0035746 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTANI, AKASH J.<br>4069 OAK VILLAGE LDG<br>FAIRFAX, VA 22033 | P-0035747 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STILLWELL, LISA M.<br>STILLWELL JR, DONALD G.<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035748 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASAS, ANN Y.<br>CASAS, STEVE R.<br>2231 E. VIRGINIA RD.<br>FULLERTON, CA 92831 | P-0035749 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, CECILIA F.<br>P.O. BOX 811<br>BONSALL, CA 92003 | P-0035750 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D.<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035751 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALYARD, ROBERT R.<br>HERIGSTAD, LEANN<br>900 BOURN DRIVE<br>WOODLAND, CA 95776 | P-0035752 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEANTY, JESSICA<br>4505 OAKVIEW LANE<br>BOWIE, MD 20715 | P-0035753 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITRAKOS, STEVEN P.<br>45 WHITEWOOD DRIVE<br>MORRIS PLAINS, NJ 07950 | P-0035754 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, HEATHER N.<br>3709 BELFORD STREET<br>SAN DIEGO, CA 92111-4217 | P-0035755 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARNHART, MARIA M.<br>655 GLENROSE TRL<br>ALPHARETTA, GA 30005 | P-0035756 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CABREJOS, LUIS F.<br>6731 NW 8TH ST<br>MARGATE, FL 33063 | P-0035757 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARNHART, NICHOLAS E.<br>655 GLENROSE TRL<br>ALPHARETTA, GA 30005 | P-0035758 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREITAS, CASANDRA J.<br>FREITAS, CASEY W.<br>14421 69TH AVENUE CT E<br>PUYALLUP, WA 98375 | P-0035759 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, RAMONIA J.<br>P. O. BOX 5826<br>OAKLAND, CA (94605 | P-0035760 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATTS, SHAWN D.<br>WATTS, MARIA G.<br>3385 WIMBLEDON DRIVE<br>REDDING, CA | P-0035761 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE CORP<br>25505 TWELVE MILE ROAD<br>SOUTHFIELD, MI 48034 | P-0035762 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONG, CAROLYN D.<br>903 TERRY ROAD<br>TUPELO, MS 38801 | P-0035763 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINLEY, KIMBERLY Y.<br>9118 METTETAL ST<br>DETROIT, MI 48228 | P-0035764 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUMATIA, SHAZZELMA K. SOLIAI, FREDERICK T. 246 PANEPO'O PLACE WAHIAWA, HI 96786 | P-0035765 | 12/4/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| WIEBE, BARBARA J. WIEBE, JR, WILLIAM R. 27 COTTONWOOD LN. HILTON HEAD ISL., SC 29926 | P-0035766 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REASONOVER, TRACY 3117 WEST STREET SPRINGFIELD, IL 62707 | P-0035767 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEARN, PAMELA K. 175 SAN MIGUEL RD PASADENA, CA 91105 | P-0035768 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEARN, PAMELA K. 175 SAN MIGUEL RD PASADENA, CA 91105 | P-0035769 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOCANEGRA, ANTHONY R. 6140 RIVER BIRCH PL RANCHO CUCAMONGA, CA 91739 | P-0035770 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, VICTOR 106 S MOCKINGBIRD CIR CEDAR CREEK, TX 78612 | P-0035771 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THACKER, DONALD HUGHART, PAMELA 2107 MANLYN ROAD HENRICO, VA 23229 | P-0035772 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GELMAN-GANS, NINA 3463 STATE ST #168 SANTA BARBARA, CA 93105 | P-0035773 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOCANEGRA, ANTHONY R. 6140 RIVER BIRCH PL RANCHO CUCAMONGA, CA 91739 | P-0035774 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THACKER, DONALD 2107 MANLYN ROAD HENRICO, VA 23229 | P-0035775 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNARD, VIVIAN M. 468 HAMBURG TURNPIKE WEST MILFORD, NJ 07480 | P-0035776 | 12/4/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| HOFF, HEATHER A. 106 S MOCKINGBIRD CIR CEDAR CREEK, TX 78612 | P-0035777 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURILLO, EMELINA 1505 CATALPA ST WAUKEGAN, IL 60085 | P-0035778 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADLEY, ANGELA D. 5529 SE RAYMOND ST PORTLAND, OR 97206 | P-0035779 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMERON, WILLIE 11568 ECHO LAKE CIR UNIT 108 BRADENTON, FL 34211 | P-0035780 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, BERTHA A. 398 S CLAY ST DENVER, CO 80219 | P-0035781 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JANAE B.<br>328 THOMAS BLVD<br>MCLOUD, OK 74851 | P-0035782 | 12/4/2017 | TK Holdings Inc., *et al* . | $75.00 | | | | | $75.00 |
| BOURNE, KRISHNA L.<br>12147 235TH STTREET<br>ROSEDALE, NY 11422 | P-0035783 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERNANDEZ, GEORGE A.<br>11 LAWRENCE ST<br>APT. 2<br>TAUNTON, MA 02780-1765 | P-0035784 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOCKTON CHILSON, KAREN E.<br>P.O. BOX 3416<br>LAKE CITY, CA 96115 | P-0035785 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, ELIUD O.<br>10505 S INTERSTATE 35 APT 121<br>AUSTIN, TX 78747 | P-0035786 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE, JAMES<br>4742 42ND AVE SW #132<br>SEATTLE, WA 98116 | P-0035787 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REESE, VINCENT S.<br>HUXLEY HELM PROPERTIES<br>W12373 848TH AVE<br>RIVERFALLS, WI 54022 | P-0035788 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHUNG, ALAN H.<br>P.O. BOX 591731<br>SAN FRANCISCO, CA 94159 | P-0035789 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, EMILY E.<br>13562 STARBUCK ST.<br>WHITTIER, CA 90605 | P-0035790 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLENKERS, C SUZANNE<br>P (MINOR), R.<br>4940 RICHARDSON ROAD<br>MOLINO, FL 32577 | P-0035791 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUSTISS, JACQUELINE<br>P.O. BOX 941390<br>SIMI VALLEY, CA 93094 | P-0035792 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENG, GEN<br>1275 MARYWOOD COURT<br>AURORA, IL 60505 | P-0035793 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROQUE, RUDY<br>950 N DUESENBERG DR APT 14213<br>ONTARIO, CA 91764 | P-0035794 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, RUSSELL<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035795 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, BREE A.<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035796 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, RUSSELL D.<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035797 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHUA, LEILANI L.<br>585 STAMBAUGH STREET<br>APT C<br>REDWOOD CITY, CA 94063 | P-0035798 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, KIMBERLY D. BAKER, GORDON K. 1835 VANCOUVER DR HONOLULU, HI 96822 | P-0035799 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARIS, BRIANA E. 29890 SW CAMELOT ST WILSONVILLE, OR 97070 | P-0035800 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, MY X. 2041 LUNDER COURT SAN JOSE, CA 95131 | P-0035801 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST COAST CONCRETE CONTR INC 707 13TH STREET HUNTINGTON BEACH, CA 92648 | P-0035802 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, DINAH S. 2041 LUNDER COURT SAN JOSE, CA 95131 | P-0035803 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHELPS, LEEANN 3821 FREDS FOLLY DRIVE CORPUS CHRISTI, TX 78414 | P-0035804 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KORBOL, JOHN J. 1555 SCOTT RD. APT. 238 BURBANK, CA 91504 | P-0035805 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNHARD, WILLIAM 6520 BROXBURN DRIVE BETHESDA, MD 20817 | P-0035806 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOMBARDO, BERNADETTE L. 1670 NW 7TH STREET BOCA RATON, FL 33486 | P-0035807 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOMBARDO, BERNADETTE L. 1670 NW 7TH STREET BOCA RATON, FL 33486 | P-0035808 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIAZ, JENNIFER A. 4204 GENE HEMP ROAD JEFFERSON, MD 21755 | P-0035809 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEINBERG, STEVEN J. 73 WINDING WOOD RS SOUTH RYE BROOK, NY 10573 | P-0035810 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNHARD, WILLIAM 6520 BROXBURN DRIVE BETHESDA, MD 20817 | P-0035811 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERRELL, HOLLY J. TERRELL, STEVEN A. 4011 WASHINGTON ST LINCOLN, NE 68506 | P-0035812 | 12/5/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CLINCH, LANITRA CLINCH, DARYL 1980 NW 104TH STREET MIAMI, FL 33147 | P-0035813 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARBER, KAREN R. 74 PHEASANT HILL DRIVE FEEDING HILLS, MA 01030 | P-0035814 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELLERS, KIMBERLY L. P.O. BOX 281 CONCORD, GA 30206 | P-0035815 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARVER, CALVIN<br>4 OLD ORCHARD RD.<br>MORRISTOWN, NJ 07960 | P-0035816 | 12/5/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| DELANEY, ANNE<br>4 OLD ORCHARD RD.<br>MORRISTOWN, NJ 07960 | P-0035817 | 12/5/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SNYDER, DENNIS L.<br>SNYDER, FAYE I.<br>P.O. BOX 21<br>FREE UNION, VA 22940 | P-0035818 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARKE, SHERWANNA F.<br>5306 MACDONALD RD<br>WOODBRIDGE, VIRGINIA 22193 | P-0035819 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWIFT, RICHARD A.<br>9026 FLAMINGO CIRCLE<br>NORTH FORT MYER, FL 33903 | P-0035820 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUDS, SAMUEL H.<br>106 E MADISON ST<br>PORT ISABEL, TX | P-0035821 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REITZ, EARL J.<br>6322 MOUNT HOLLY PLACE<br>LA PLATA, MD 20646 | P-0035822 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKEEN, CHRISTOPHER C.<br>4216 ARCHIBALD WAY<br>RALEIGH, NC 27616 | P-0035823 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASSERMAN, MICHAEL<br>51 LAFAYETTE ST<br>RUMSON, NJ 07760 | P-0035824 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEDRASIAK, NINA<br>1881 MORNINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035825 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 MRONINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035826 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 MORNINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035827 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 MORNINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035828 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NYE, RICHARD R.<br>822 FRONT STREET<br>FORT MILL, SC 29708 | P-0035829 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAUSRATH, JEFFREY A.<br>1237 WASHINGTON AVE<br>UNIT 1202<br>CLEVELAND, OH 44113 | P-0035830 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCHER, CHRISTOPHER L.<br>412 BLACKBIRD WAY<br>HAMPTON, GA 30228 | P-0035831 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUSHMAN, ROBERT A.<br>307 COLUMBIA AVE<br>WARWICK, RI 02888-3658 | P-0035832 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, SCOTT<br>21725 E. ESCALANTE RD<br>QUEEN CREEK, AZ 85142 | P-0035833 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURZ, ROBERT R.<br>KURZ, SALLY L.<br>23256 ARELO COURT<br>LAGUNA NIGUEL, CA 92677 | P-0035834 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAKELMAN, ROBERT<br>29 GLEN COVE RD<br>BYRAM TOWNSHIP, NJ 07821-3338 | P-0035835 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN A.<br>13701 SW 79TH COURT<br>PALMETTO BAY, FL 33158 | P-0035836 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORIS, ZACHARY P.<br>1515 N. REDHAWK DR<br>PERRYSBURG, OH 43551 | P-0035837 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SNYDER, DENNIS L.<br>SNYDER, FAYE I.<br>P.O. BOX 21<br>FREE UNION, VA 22940 | P-0035838 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M.<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0035839 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURT, MICHAEL<br>29 HOLLY ROAD<br>ATLANTA, GA 30314 | P-0035840 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGNER, JAMES<br>1546 OAKWOOD<br>CLEVELAND, OH 44121 | P-0035841 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORLEY, DONALD<br>3442 WILLOW STREET<br>CHINCOTEAGUE, VA 23336 | P-0035842 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MARGARET C.<br>7759 ACORN TRAIL<br>MAINEVILLE, OH 45039 | P-0035843 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINET, JOAQUIN S.<br>MOLINET, BRANDON J.<br>1641 TIFFANY LANE<br>MANDEVILLE, LA 70448 | P-0035844 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEST, WILLIAM C.<br>P.O. BOX 3148<br>SOUTH PADRE ISLA, TX 78597 | P-0035845 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOBES, RICHARD<br>530 WESLEY AVE<br>OAK PARK, IL 60304 | P-0035846 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, RONNIE L.<br>6198 NEW PARIS ELD RD<br>NEW PARIS, OH 45347 | P-0035847 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M.<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0035848 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCHANT, GORDON L.<br>2529 E 39TH CT<br>DES MOINES, IA 50317 | P-0035849 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARKE, IAN C.<br>CLARKE, BRIANNA C.<br>5306 MACDONALD RD<br>WOODBRIDGE, VIRGINIA 22193 | P-0035850 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, RUSSELL S. THOMAS, HEIDI J. 137 VENTNOR AVE MONETA, VA 24121 | P-0035851 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCK, JANA 8507 HUCKLEBERRY LN LANSING, MI 48917 | P-0035852 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONARD, ELIZABETH R. LEONARD, LAWRENCE F. 5155 EAGLES NEST AUBURN, CA 95603 | P-0035853 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI 3724 JACKSON ST. APT 201 OMAHA, NE 68105 | P-0035854 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J. 14100 MOHAWK LEAWOOD, KS 66224 | P-0035855 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L. CANTRELL, BRADLEY E. 3404 S. TAMARACK AVE. BROKEN ARROW, OK 74012 | P-0035856 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M. 303 E LEMOYNE AVE NORTHLAKE, IL 60164 | P-0035857 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGREGOR, TERRY L. P.O. BOX 246 KAMPSVILLE, IL 62053 | P-0035858 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRUSE, KARLA A. 23770 DUFFIELD RD. SHAKER HEIGHTS, OH 44122 | P-0035859 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAGLAND, ANDREIA L. 2816 SCHLEY AVE APT 6E BRONX, NY 10465-2726 | P-0035860 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANG, LU 3517 77TH AVENUE NORTH BROOKLYN PARK, MN 55443 | P-0035861 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J. GERBER, BRONNA G. 14100 MOHAWK LEAWOOD, KS 66224 | P-0035862 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, ANN D. 8001 VAUGHAN DRIVE MECHANICSVILLE, VA 23111 | P-0035863 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEHAR, SATVINDER K. 17055 HORSESHOE DR NORTHVILLE, MI 48168 | P-0035864 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, AARON J. 3324 MILO RD DE PERE, WI 54115 | P-0035865 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH JR, JOHN K. P. O. BOX 192 DELL CITY, TX 79837 | P-0035866 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OZUNA, RUDOLFO<br>OZUNA, SHARON<br>2727 GLOUCESTER ST<br>BOISE, ID 83706 | P-0035867 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIGG, MATTHEW S.<br>5 COOLEY FARRIOR ROAD<br>WAYESBORO, MS 39367 | P-0035868 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, ROGER D.<br>THOMPSON, CONNIE S.<br>718 HARRELL ROAD<br>WEST MONROE, LA 71291 | P-0035869 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DERRICK<br>714 TWIN OAKS DRIVE APT 3<br>DECATUR, GA 30030 | P-0035870 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURLEY, RITA J.<br>186 DUDALA WAY<br>LOUDON, TN 37774 | P-0035871 | 12/5/2017 | TK Holdings Inc., *et al*. | $340.40 | | | | | $340.40 |
| WALKER, CLARA O.<br>714 TWIN OAKS DRIVE APT 3<br>DECATUR, GA 30030 | P-0035872 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIPERNA, ROSEMARIE<br>4751 SLEEPY HOLLOW ROAD<br>MEDINA, OH 44256 | P-0035873 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELLIS, CLAUDE D.<br>8001 VAUGHAN DRIVE<br>MECHANICSVILLE, VA 23111 | P-0035874 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, ROGER D.<br>THOMPSON, CONNIE S.<br>718 HARRELL ROAD<br>WEST MONROE, LA 71291 | P-0035875 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAXTER, ROBERT E.<br>155 EDGEMERE WAY S<br>NAPLES, FL 34105 | P-0035876 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OEBSER, DIANE L.<br>5942 HOBE LANE<br>WHITE BEAR TWP., MN 55110 | P-0035877 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUGANDZIC, JAMES M.<br>29 MARGET ANN LANE<br>SUFFERN, NY 10901 | P-0035878 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIMA, JOHN<br>1777 ESTATE DRIVE<br>FARMINGTON, NY 14425 | P-0035879 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMAIO, CARL S.<br>9008 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0035880 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAWADA, AIKO<br>12343 CONCORD CT<br>CHINO, CA 91710 | P-0035881 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEOUBAY, BRETT<br>16002 MAGNOLIA TRACE PKWY.<br>BATON ROUGE, LA 70817 | P-0035882 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEOUBAY, BRETT<br>16002 MAGNOLIA TRACE PKWY.<br>BATON ROUGE, LA 70817 | P-0035883 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONGONUGA, OLUWOLE O.<br>5907 S KINGS HWY<br>#159<br>MYRTLE BEACH, SC 29575 | P-0035884 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANNIS, SUSAN R.<br>335 WESTFIELD DR<br>NASHVILLE, TN 37221-1409 | P-0035885 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLMAN, ROBYN R.<br>3378 FORK RD<br>GAINESVILLE, GA | P-0035886 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKER, ANNE M.<br>503 HANNICK COURT<br>EAST STROUDSBURG, PA 18302 | P-0035887 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L.<br>3404 S. TAMARACK AVE<br>BROKEN ARROW, OK 74012 | P-0035888 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE F.<br>18 PRINCETON RD<br>BURLINGTON, MA 01803 | P-0035889 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEMON, BRIAN<br>39 HAMILTON AVENUE<br>YONKERS, NY 10705 | P-0035890 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNER, DARRON C.<br>7013 NW 90TH ST.<br>OKLAHOMA CITY, OK 73132 | P-0035891 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVENPORT, CHARLES D.<br>6206 JOHN CHISUM LANE<br>AUSTIN, TX 78749 | P-0035892 | 12/5/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| PEREZ, ANDRE<br>2515 FENTON AVE<br>BRONX, NY 10469 | P-0035893 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YARBROUGH, LULA S.<br>117 WATERBURY DRIVE<br>HARVEST, AL 35749 | P-0035894 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUITT, TIFFANY<br>65 GEORGE WALKER RD<br>WEST POINT, MS 39773 | P-0035895 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0035896 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKER, MONICA L.<br>BECKER, KENNETH J.<br>3013 RALPH DR<br>FORISTELL, MO 63348-1231 | P-0035897 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SNIDERMAN, ANDREA<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035898 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACHOWSKI, CELESTE J.<br>385 W COLUMBUS PL<br>LONG BRANCH, NJ 07740 | P-0035899 | 12/5/2017 | TK Holdings Inc., *et al*. | $1,600.00 | | | | | $1,600.00 |
| KIMPLE, MELANIE L.<br>KIMPLE, BRET T.<br>19845 PORCUPINE DRIVE<br>BEND, OR 97702 | P-0035900 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZADKOWSKI, WILLIAM Z.<br>229 SOUTHGATE DRIVE<br>NORTHBROOK, IL 60062 | P-0035901 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASH, GEORGE W.<br>P.O. BOX 485<br>WALLOON LAKE, MI 49796 | P-0035902 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNIDERMAN, BRAD<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035903 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLAGHER, MICHAEL B.<br>12 MEETING HOUSE LN.<br>SOUTH EASTON, MA 02375 | P-0035904 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELCH, KATHLEEN A.<br>112 CREAMERY BROOK RD<br>BROOKLYN, CT 06234 | P-0035905 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EARLE, SHARON K.<br>3455 UNIVERSITY GREEN DR.<br>RENO, NV 89512 | P-0035906 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASH, GEORGE W.<br>P.O. BOX 485<br>WALLOON LAKE, MI 49796 | P-0035907 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, CANDACE A.<br>MOORE, KEVIN L.<br>3124 MAPLE AVE<br>WACO, TX 76707 | P-0035908 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TINOCO, MARCO A.<br>7340 COLONY COVE LN<br>JACKSONVILLE, FL 32277 | P-0035909 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DECOU, RICHARD<br>466 AVENIDA SEVILLA UNIT N<br>LAGUNA WOODS, CA 92637 | P-0035910 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANNON, PATRICIA E.<br>NO ADDRESS PROVIDED | P-0035911 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JOVEIDA L.<br>JOVEIDA<br>20 CEDAR COURT<br>ELLAVILLE, GA 31806 | P-0035912 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TINOCO, MARCO A.<br>7340 COLONY COVE LN<br>JACKSONVILLE, FL 32277 | P-0035913 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASH, GEORGE W.<br>P.O. BOX 485<br>WALLOON LAKE, MI 49796 | P-0035914 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, KEVIN L.<br>MOORE, CANDACE A.<br>3124 MAPLE AVE<br>WACO, TX 76707 | P-0035915 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRABB, RITA E.<br>13509 WOOD STREET<br>WOODBRIDGE, VA 22191 | P-0035916 | 12/5/2017 | TK Holdings Inc., *et al* . | $160.00 | | | | | $160.00 |
| WOODS, VICTORIA G.<br>WOODS, ALEXIS P.<br>13816 COACHELLA RD<br>APPLE VALLEY, CA 92307 | P-0035917 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ROBERT F.<br>592 DELPHINIUM BLVD<br>ACWORTH, GA 30102 | P-0035918 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, PATRICIA A.<br>38 BROOKFIELD DRIVE<br>BROCKTON, MA 02302 | P-0035919 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSSO, JOYCE<br>508 44TH AVE E K-2<br>BRADENTON, FL 34203 | P-0035920 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYNN, STACEY P.<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035921 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLIER, DANIEL R.<br>2936 ALLISTER STREET<br>DALLAS, TX 75229 | P-0035922 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUTMAN, LEV<br>9427 JAYCI HILLS LANE<br>CYPRESS, TX 77433 | P-0035923 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, CONSTANCE<br>11735 BROOKEVILLE LANDING CT.<br>BOWIE, MD 20721 | P-0035924 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYNN, ANASTASIA J.<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035925 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACYNA CURLEY, RITA J.<br>186 DUDALA WAY<br>LOUDON, TN 37774 | P-0035926 | 12/5/2017 | TK Holdings Inc., *et al* . | $340.40 | | | | | $340.40 |
| GERBER, SPENCER J.<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0035927 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HINES, PAUL V.<br>17 EVERGREEN DR<br>LINCOLN, ME 04457 | P-0035928 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROCKWELL, DARYL J.<br>ROCKWELL, CHERYL M.<br>790 PLATINUM DR<br>FORT MILL, SC 29708 | P-0035929 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUANG, YI YING<br>XU, JUN<br>22511 PARKVINE LN<br>KATY, TX 77450 | P-0035930 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGELKEMIR, LARRY F.<br>ENGELKEMIR, SANDRA K.<br>5444 W 150TH TERRACE<br>LEAWOOD, KS 66224 | P-0035931 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYNN, KALIN L.<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035932 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERLOWITZ, AUDREY M.<br>2504 B SPRING GARDEN ST.<br>GREENSBORO, NC 27403 | P-0035933 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLA, DELCI<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0035934 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSTROM, JONATHAN A. LINDSTROM LTD 3834 E WELDON AVE PHOENIX, AZ 85018 | P-0035935 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENSLEY, SONNY C. HENSLEY, YULITA C. 210 PATTON STREET MORGANTON, NC 28655 | P-0035936 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALDRIDGE, DEANNE 4615 GILLIS ST AUSTIN, TX 78745 | P-0035937 | 12/4/2017 | TK Holdings Inc., *et al* . | $60.00 | | | | | $60.00 |
| HASKIN, ROMILDA D. 2103 OLD SPRING HILL RD DEMOPOLIS, AL 36732 | P-0035938 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACK, GEORGIA L. 1413 HOLT DRIVE PORTSMOUTH, VA 23701-3626 | P-0035939 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L. ALEXANDER, MOLLY A. P.O. BOX 744 KEARNEY, NE 68848 | P-0035940 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURLEY, ALAN F. 2004 BIRCHWOOD AVENUE WILMETTE, IL 60091-2304 | P-0035941 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLA, SUKHVINDER 9350 OHARA AVE DELHI, CA 95315 | P-0035942 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L. CANTRELL, BRADLEY E. 3404 S. TAMARACK AVE. BROKEN ARROW, OK 74012 | P-0035943 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRIVCHER, RICHARD R. 5915 TWIN CREEKS CT CITRUS HEIGHTS, CA 95621 | P-0035944 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, ANNE M. COX, JAMES T. 394 SEDILLO RD TIJERAS, NM 87059 | P-0035945 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M. 303 E LEMOYNE AVE NORTHLAKE, IL 60164 | P-0035946 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, PATRICIA A. THOMAS, ALAN H. 8001 STRAUFF ROAD TOWSON, MD 21204 | P-0035947 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M. 303 E LEMOYNE AVE NORTH LAKE, IL 60164 | P-0035948 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DULLAS, TERRI M. 3705 WOODREST LANE VIRGINIA BEACH, VA 23452-7926 | P-0035949 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, YESENIA RODRIGUEZ, EVELYN 48 AUGUSTUS AVE ROSLINDALE, MA 02131 | P-0035950 | 12/4/2017 | TK Holdings Inc., *et al* . | $13,316.42 | | | | | $13,316.42 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAAS, ELIZABETH L.<br>P.O. BOX 477<br>GLENNVILLE, CA 93226-0477 | P-0035951 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVINE, HEATHER M.<br>6 KAROLYN CIR.<br>NAHANT, MA 01908 | P-0035952 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, DANIEL P.<br>47 OLIVIA WAY<br>JACKSON, NJ 08527 | P-0035953 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, LISA A.<br>3130 39TH AVENUE<br>TUSCALOOSA, AL 35401 | P-0035954 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOPKO, II, STEPHEN<br>SOPKO, MARY A.<br>3636 BANCROFT BLVD<br>ORLANDO, FL 32833 | P-0035955 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B.<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0035956 | 12/4/2017 | TK Holdings Inc., *et al* . | $4,232.10 | | | | | $4,232.10 |
| TRUITT, JAIMIYA<br>65 GEORGE WALKER RD<br>WEST POINT, MS 39773 | P-0035957 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORALES, JOE L.<br>P.O. BOX 175<br>324 CHARLES ST<br>AVONDALE, CO 81022 | P-0035958 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELCH, KATHLEEN A.<br>112 CREAMERY BROOK RD<br>BROOKLYN, CT 06234 | P-0035959 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, RONALD L.<br>905 EL ORO DRIVE<br>AUBURN 95603 | P-0035960 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHOUEST, LARRY P.<br>SCHOUEST, CYNTHIA C.<br>417 PINECREST DRIVE<br>HAMMOND, LA 70401 | P-0035961 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANICK, JENNY C.<br>15 BUTLER PLACE<br>NORTHAMPTON, MA 01060 | P-0035962 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PINO, MELONY S.<br>11 ISLAND AVE APT 1202<br>MIAMI BEACH, FL 33139 | P-0035963 | 12/4/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| GONZALES, EUSTOLIA<br>HAPOS BANK<br>4112 W MARGARET ST<br>PASCO, WA 99301 | P-0035964 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVILA, HECTOR H.<br>HECTOR DAVILA<br>2719 W 24TH ST TRLR 15<br>KEARNEY, NE 68845-1906 | P-0035965 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEPAA, LAURIE A.<br>P.O. BOX 363<br>KEALAKEKUA, HI 96750 | P-0035966 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAMER, IRMA L.<br>THE WISCONSIN, APT 916<br>5809 NICHOLSON LANE<br>ROCKVILLE, MD 20852 | P-0035967 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIERS, KEITH<br>9833 LOVERS GAP RD.<br>HAYSI<br>, VA 24256 | P-0035968 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEITZEL, JOSEPH G.<br>NEITZEL, NANCY J.<br>809 SADDLEWOOD ST.<br>HOLMEN, WI 54636 | P-0035969 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUBBINS, PETER<br>GUBBINS, PETER<br>P.O. BOX 851<br>505 BIRCH ROAD<br>BOLINAS, CA 94924 | P-0035970 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEVEALLIER, TASHIA L.<br>13247 DORSET AVE<br>BATON ROUGE, LA 70818 | P-0035971 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REGISTER, SCOTT W.<br>2909 SPARKLING BROOK LN<br>AUSTIN, TX 78746 | P-0035972 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLS, TAMARA R.<br>MILLS JR., DONALD W.<br>P.O. BOX 82021<br>BAKERSFIELD, CA 93380 | P-0035973 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICELI, RENEE C.<br>KEAN, JOHN C.<br>3219 POTTERTON DRIVE<br>FALLS CHURCH, VA 22044 | P-0035974 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRIDGMAN, DENNIS R.<br>3121 LOS PRADOS STREET #3<br>SAN MATEO, CA 94403 | P-0035975 | 12/5/2017 | TK Holdings Inc., *et al*. | $9,500.00 | | | | | $9,500.00 |
| KETTERING, JUDITH A.<br>601 SEMPLE DRIVE<br>NORTH HUNTINGDON, PA 15642 | P-0035976 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S NATIONAL AVE<br>SPRINGFIELD, MO 65897 | P-0035977 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, ASIA<br>800 GREENHAVEN DR<br>APT. 2R<br>GREENSBORO, NC 27406 | P-0035978 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S NATIONAL AVE<br>SPRINGFIELD, MO 65897 | P-0035979 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W.<br>NO ADDRESS PROVIDED | P-0035980 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURWITZ, PETER A.<br>40 HALF MOON LANE<br>IRVINGTON, NY 10533 | P-0035981 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, CHERI M.<br>10950 INDIAN VILLAGE DRIVE<br>ALPHARETTA, GA 30022 | P-0035982 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EROL, ANA<br>C/O JON A. ZEPNICK PA<br>1138 LINCOLN STREET<br>HOLLYWOOD, FL 33019 | P-0035983 | 12/5/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| HARRY, DEBORAH E.<br>P.O. BOX 249<br>47 CHURCHILL DRIVE<br>ELVERSON, PA 19520-0249 | P-0035984 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIBIT, HENRY J.<br>KIBIT, SARASWATI R.<br>2500 NW HIGH HEAVEN RD.<br>MCMINNVILLE, OR 97128 | P-0035985 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W.<br>NO ADDRESS PROVIDED | P-0035986 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, SHAMIKA S.<br>1 SOUTHAVEN CT<br>LITTLE ROCK, AR 72209-5165 | P-0035987 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W.<br>NO ADDRESS PROVIDED | P-0035988 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAISER, SUZANNE M.<br>KAISER, FRANK A.<br>14903 SANDSTONE DRIVE<br>FORT WAYNE, IN 46814 | P-0035989 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORITZ, ELKE I.<br>180 LA CASA VIA APT.105<br>WALNUT CREEK, CA 94598 | P-0035990 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOGENRIEF, ETHAN<br>BOGENRIEF, LARA<br>558 S LINDEN AVE<br>ELMHURST, IL 60126 | P-0035991 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SNIDERMAN, BRAD<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035992 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACK, ADAM<br>1413 HOLT DRIVE<br>PORTSMOUTH, VA 23701-3626 | P-0035993 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLIA, CORINNE R.<br>184 CASTLEWOOD CIRCLE-D2<br>HYANNIS, MA 02601 | P-0035994 | 12/4/2017 | TK Holdings Inc., *et al*. | $1,545.00 | | | | | $1,545.00 |
| GRIGSBY, PEGGY A.<br>2404 ALICIA COURT<br>LITTLE ROCK, AR 72204 | P-0035995 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, CAROLYN<br>689 EAST 243 STREET<br>BRONX, NY 10470 | P-0035996 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, LISA A.<br>3130 39TH AVENUE<br>TUSCALOUSA, AL 35401 | P-0035997 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0035998 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L.<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | P-0035999 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEELER, JAMES A.<br>1012 SETHCREEK DRIVE<br>FUQUAY VARINA, NC 27526 | P-0036000 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSINA, LENA P.<br>P.O. BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036001 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAFF, DONALD D.<br>P.O. BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036002 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEAVER, KIMBERLY A.<br>WEAVER, BRIAN S.<br>4702 MILLER RD<br>HOUSE SPRINGS, MO 63051 | P-0036003 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANCIS, MEREDITH M.<br>FRANCIS, JOHN A.<br>1422 GLENWOOD AVE SE<br>ATLANTA, GA 30316 | P-0036004 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLANDER-WATERS, CHRISTOPHER D.<br>12001 CLACKMANNAN DR<br>AUSTIN, TX 78754 | P-0036005 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLUSAREV, BORIS<br>80 GLENWOOD ROAD<br>TENAFLY, NJ 07670 | P-0036006 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINCLAIR, LINDA A.<br>23835 HEARTHSIDE DRIVE<br>DEER PARK, IL 60010 | P-0036007 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLD, GRETA J.<br>69 SOUTH MAIN STREET<br>LISBON, NH 03585 | P-0036008 | 12/4/2017 | TK Holdings Inc., *et al* . | $20,331.86 | | | | | $20,331.86 |
| ABLIN, DEBORAH S.<br>2 GUM TREE COURT<br>NOVATO, CA 94947 | P-0036009 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POITEVINT, TWILA M.<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036010 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, BRENT J.<br>76 PACKENHAM AVENUE<br>CHALMETTE, LA 70043 | P-0036011 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUFRESNE, JEAN B.<br>2415 CHEMIN BEDFORD<br>MONTREAL, QC H3S 1E8<br>CANADA | P-0036012 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANLY, GREGORY R.<br>P O BOX 58<br>MOCCASIN, CA 95347 | P-0036013 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILLEN, NOAH G.<br>P.O. BOX 6538<br>BOISE, ID 83707 | P-0036014 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARK, ALVIN C.<br>PARK, PATRICIA K.<br>866 VISTA VIEW PL<br>CLEVELAND, GA 30528 | P-0036015 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CREMONINI, JOHN L.<br>28 RIDGEFIELD DRIVE<br>MILFORD, NH 03055 | P-0036016 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POITEVINT, TWILA M.<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036017 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOTH CORPORATION<br>P O BOX 178<br>MCMINNVILLE, OR 97128 | P-0036018 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FALVEY, LAURA<br>272 POTTERS AVE<br>WARWICK, RI 02886 | P-0036019 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, WILLIAM E.<br>REED, KIMBERLY D.<br>2820 FERDINAND CT<br>FERNANDINA BEACH, FL 32034 | P-0036020 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAT CONSTRUCTION, INC.<br>P O BOX 178<br>MCMINNVILLE, OR 97128 | P-0036021 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAVALIER, JENNIFER<br>2647 EMERALD LN<br>YORKVILLE, IL 60560 | P-0036022 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HSU, JEFFREY S.<br>6380 SHERI LANE<br>LONG BEACH, CA 90815 | P-0036023 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASSON, JENNIFER L.<br>421 S LAKESIDE DR<br>APT 6<br>LAKE WORTH, FL 33460 | P-0036024 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NABER, DANIEL A.<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036025 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERS, ARDEN<br>NO ADDRESS PROVIDED | P-0036026 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THALHAMMER, JESSICA R.<br>3411 RIDGE ROAD<br>ISLAND LAKE, IL 60042 | P-0036027 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NABER, DANIEL A.<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036028 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRICK, AARON D.<br>3018 TWIN PINES PT<br>ELKHART, IN 46514 | P-0036029 | 12/5/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| VIGO, BRENDA<br>3625 E LA JARA STREET<br>LONG BEACH, CA 90805 | P-0036030 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAUSE, FLOYD E.<br>KRAUSE, FLOYD<br>#641<br>PALMARITO, COURT<br>CORAL GABLES, FLORIDA 33134 | P-0036031 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICKENS, MICHAEL J.<br>268 W VENTURA STREET<br>ALTADENA, CA 91001 5022 | P-0036032 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLANCHETTE, JESSICA<br>357 S. WORCESTER STREET<br>NORTON, MA 02766 | P-0036033 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASIS, ELBERT<br>127 PARKWAY DRIVE NORTH<br>COMMACK, NY 11725 | P-0036034 | 12/5/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| BABCHUCK, DONNA L.<br>4707 STONEY TRACE<br>TALLAHASSEE, FL | P-0036035 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATY, HUNTER W.<br>2513 LINCOYA CT<br>NASHVILLE, TN 37214 | P-0036036 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A.<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036037 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLS, MICHAEL A.<br>506 DENISE DRIVE<br>PHILADELPHIA, PA 19116 | P-0036038 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A.<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036039 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDBERG, JERRY L.<br>406 WEST WEA<br>PAOLA, KS 66071 | P-0036040 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLAN, WILLIAM C.<br>104 NICHOLS STREET<br>WILMINGTON, MA 01887 | P-0036041 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OBREMSKI, SHERRY<br>2432 NEZ PERCE TRAIL<br>EDMOND, OK 73003 | P-0036042 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATY, GARY D.<br>PURCELL-BEATY, MARTELLA R.<br>2513 LINCOYA CT<br>NASHVILLE, TN 37214 | P-0036043 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, EDIE M.<br>28080 PEBBLE BEACH DRIVE<br>SUN CITY, CA 92586 | P-0036044 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDRIX, JAMES C.<br>P.O. BOX 142<br>ORANGEVALE, CA 95662 | P-0036045 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSITS, NICOLE J.<br>23 HASTINGS COURT<br>DOWNINGTOWN, PA 19335 | P-0036046 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLUE, LAURIEN R.<br>12719 E RANCHO ESTATES PL<br>RANCHO CUCAMONGA, CA 91739 | P-0036047 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIPHANT, COLLEEN O.<br>OLIPHANT, DENNIS M.<br>5412 S ZUNIS AVE<br>TULSA, OK 74105 | P-0036048 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REID, MARCEL D.<br>342 POST OAK CR<br>WEST CHICAGO, IL 60185 | P-0036049 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATRICK, HAROLD<br>1610 E. 1050 N.<br>HEBER CITY, UT 84032 | P-0036050 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDING, JANE R.<br>18609 THORNBERRY LANE<br>OLNEY, MD 20832-1818 | P-0036051 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICKSON, ROBERT L. 13 E WILSON CIRCLE RED BANK, NJ 07701 | P-0036052 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMP, MELVIN B. 307 BROOKWOOD DR. GAFFNEY, SC 29341 | P-0036053 | 12/4/2017 | TK Holdings Inc., *et al* . | $17,000.00 | | | | | $17,000.00 |
| NIEMEYER, JOHN G. 1516 SE 125TH AVE VANCOUVER, WA 98683-6426 | P-0036054 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEATHER MANAGEMENT COMPANY 130 BASSWOOD LANE MORELAND HILLS, OH 44022 | P-0036055 | 12/4/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| PERNELL, TONY 415 WESTGLEN DR NAPERVILLE, IL 60565 | P-0036056 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HSU, CORNELIA M. 2406 RAVENVIEW ROAD TIMONIUM, MD 21093 | P-0036057 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, LISA A. 3130 39TH AVENUE TUSCALOOSA, AL 35401 | P-0036058 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, ALAN H. THOMAS, PATRICIA A. 8001 STRAUFF ROAD TOWSON, MD 21204 | P-0036059 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVERMERJOHNSON, MARY J. 1390 ELEANOR AVENUE SAINT PAUL, MN 55116 | P-0036060 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADER, RICHARD P. 1012 HILTONWOOD BLVD. CASTALIAN SPRING, TN 37031 | P-0036061 | 12/4/2017 | TK Holdings Inc., *et al* . | $410.60 | | | | | $410.60 |
| ARNDT, BRYAN K. ARNDT, CYNTHIA J. 2030 SHADOW CANYON ROAD ACTON, CA 93510 | P-0036062 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOOTTON, CHARLES B. WOOTTON, AMY T. 1932 S VICTORIA AVE LOS ANGELES, CA 90016 | P-0036063 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, DAVID 32046 N. 127TH DRIVE PEORIA, AZ 85383 | P-0036064 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEORGE, LARRY T. 9 JOHNSTON ST 1ST FLR NEWBURGH, NY 12550 | P-0036065 | 12/5/2017 | TK Holdings Inc., *et al* . | $98,000,000.00 | | | | | $98,000,000.00 |
| RETTER, TIMOTHY R. 3876 E HARVARD AVENUE GILBERT, AZ 85234 | P-0036066 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALINDO, YVONNE GALINDO, YVONNE 17202 INYO ST LAPUENTE, CA 91744 | P-0036067 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GURLEY, BARRY 376 BLACKSMITH RD DOUGLASSVILLE, PA 19518 | P-0036068 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS JR., CLARENCE B.<br>945 WIRE RD.<br>NEESES, SC 29107 | P-0036069 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, DENISHA M.<br>732 LAVENDER LANE<br>UNION CITY, GA 30291 | P-0036070 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VORTICE, CAROLYN F.<br>2961 GENA DRIVE<br>DECATUR, GA 30032 | P-0036071 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, LISA A.<br>194 QUEENS COURT<br>SATELLITE BEACH, FL 32937 | P-0036072 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, DAVID P.<br>541 ALTON DRIVE<br>GREENWOOD, IN 46143 | P-0036073 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, GARY A.<br>580 WALNUT STREET<br>APT 1111<br>CINCINNATI, OH 45202 | P-0036074 | 12/5/2017 | TK Holdings Inc., *et al*. | $42,000.00 | | | | | $42,000.00 |
| BARNES, JAMES<br>1830 46TH ST<br>ROCK ISLAND, IL 61201 | P-0036075 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGUSON, SHARON D.<br>1227 E. 27TH AVENUE<br>ANCHORAGE, AK 99508 | P-0036076 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRICKNER, NEDA S.<br>6518 BRECKENRIDGE COVE<br>COLUMBIA, TN 38401 | P-0036077 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTLEY, DARLENE<br>11304 FOREST DRIVE<br>THORNTON, CO 80233 | P-0036078 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIDDLE, FLORENCE E.<br>14481 PURCELLVILLE ROAD<br>PURCELLVILLE, VA 20132 | P-0036079 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONG-TOM, ROBERT<br>59 GREEN HERON LANE<br>NASHUA, NH 03062 | P-0036080 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARTSTEIN, HARRY<br>4891 CORKWOOD<br>IRVINE, CA 92612 | P-0036081 | 12/5/2017 | TK Holdings Inc., *et al*. | $3,133.66 | | | | | $3,133.66 |
| PISANO, WAYNE F.<br>2 CORNISH PLACE<br>ASBURY, NJ 08802 | P-0036082 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLOWAY, JAMES M.<br>POBOX24589<br>SAN FRANCISCO CA 94124 | P-0036083 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAIRS, ADRIAN B.<br>MAIRS, RITA P.<br>2605 VIA DEL REY<br>FERNANDINA BEACH, FL 32034 | P-0036084 | 12/5/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| RAYBURN, HARRY N.<br>633 CR 97<br>WATER VALLEY, MS 38965 | P-0036085 | 12/5/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, JOHN W.<br>MARTIN, JENNY L.<br>320 DOMINIC COURT<br>WINDSOR, CA 95492 | P-0036086 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINEROS, RICHARD<br>26621 SHANE DR<br>LAKE FOREST, CA 92630 | P-0036087 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEUNG, PETER W.<br>LEUNG, PATRICIA G.<br>300 GEORGIA CIRCLE<br>PLACENTIA, CA 92870 | P-0036088 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAXTER, DANIELLE<br>BAXTER, CHRIS<br>214 HARRISON AVE<br>GLENSIDE, PA 19038 | P-0036089 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLUSAREV, BORIS<br>80 GLENWOOD ROAD<br>TENAFLY, NJ 07670 | P-0036090 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAVEZ SUAREZ, MARTHA S.<br>2623 WEST ST.<br>FALLS CHURCH, VA 22046-2708 | P-0036091 | 12/5/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| BAGLEY, ANNIE E.<br>2431 MANTON STREET<br>PHILADELPHIA, PA 19146 | P-0036092 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PICKETT, PETER E.<br>10555 HUNTINGTON WAY DRIVE<br>HOUSTON, TX 77099 | P-0036093 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUN, FAY ANN<br>P.O. BOX 12025<br>HONOLULU, HI 96828 | P-0036094 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSTETLER, KARIN R.<br>HOSTETLER, RICHARD L.<br>39 7TH ST<br>UNIONTOWN, PA 15401 | P-0036095 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONCEPCION, KYLA B.<br>2945 HIDDEN HILLS RD<br>#1704<br>WEST PALM BEACH, FL 33411 | P-0036096 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURCOMB, RENEE J.<br>27014 KOERBER ST<br>ST CLAIR SHORES, MI 48081-2422 | P-0036097 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, CHAN<br>10242 BONSER AVE<br>GARDEN GROVE, CA 92840 | P-0036098 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAFF, TIFFANY L.<br>P.O. BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036099 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, TAHEERA A.<br>6 NETCONG HEIGHTS<br>APT 7<br>NETCONG, NJ 07857 | P-0036100 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, ANGELA M.<br>845 TARA TRACE CIRCLE SW<br>LIVE OAK, FL 32064 | P-0036101 | 12/5/2017 | TK Holdings Inc., *et al*. | $80,000.00 | | | | | $80,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, TANEISHA N. STEWART, JAMES O. 2311 E ACACIA FRESNO, CA 93726 | P-0036102 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, JANICE H. TAYLOR, ANTHONY H. JANICE H TAYLOR 90 ADOBE TRAIL SEDONA, AZ 86351 | P-0036103 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, RONTRELL 1728 GATY AVE EAST ST. LOUIS, IL 62205 | P-0036104 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRODERSEN, PATRICIA BRODERSEN, ERNEST 5929 N. LOUISE AVE. CHICAGO, IL 60646 | P-0036105 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURICA, JASON A. 19118 E BUCKEYE AVE SPOKANE VALLEY, WA 99027 | P-0036106 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOOD TRUSTEE, SALLY E. SALLY E WOOD TRUST 3135 MULBERRY DR S SALEM , OR 97302 | P-0036107 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POSTON, CAROLYN J. POSTON, DEC'D, RICHARD E. 5976 WILLOWROSS WAY PLANO, TX 75093-4776 | P-0036108 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, STARL ADAMS, MATT POBOX 18711 SAN JOSE, CA 95158 | P-0036109 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHOW, AVA Y. 1324 W. LA PALMA AVENUE ANAHEIM, CA 92801 | P-0036110 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAMER, JOHN N. 4610 NE 55TH CIRCLE VANCOUVER, WA 98661 | P-0036111 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIEUVEUIL, REYNOLD 3461 SW 52 AVE HOLLYWOOD, FL 33023 | P-0036112 | 12/5/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| SANTHAKUMARAN, BINU 2841 TALL OAKS CT, APT 23 AUBURN HILLS, MI 48326 | P-0036113 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L. DRIZIN, H RONALD R. 1178 VIA VERA CRUZ SAN MARCOS, CA 92078 | P-0036114 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPALEVIC, JAVORKA 310 W CHICAGO AVE WESTMONT, IL 60559 | P-0036115 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIEUVEUIL, REYNOLD 3461 SW 52 AVE HOLLYWOOD, FL 33023 | P-0036116 | 12/5/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATTE, VIDYASAGAR D.<br>737 W BODE CIR<br>APT 211<br>HOFFMAN ESTATES, IL 60169 | P-0036117 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLEASON, THOMAS A.<br>226 DEER MEADOW DR.<br>GAHANNA, OH 43230 | P-0036118 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLEY, MARK<br>242 SOUTH STREET<br>PLYMOUTH, CT 06782 | P-0036119 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOUT, CRAIG<br>2675 N POMELO AVE<br>AVON PARK, FL 33825 | P-0036120 | 12/5/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SWEENEY, PATRICIA<br>1231 EARLHAM STREET<br>PITTSBURGH, PA | P-0036121 | 12/5/2017 | TK Holdings Inc., *et al*. | $930.00 | | | | | $930.00 |
| MALLEY, MARK<br>242 SOUTH STREET<br>PLYMOUTH, CT 06782 | P-0036122 | 12/5/2017 | TK Holdings Inc., *et al*. | $4,400.00 | | | | | $4,400.00 |
| DIEUVEILLE, REYNOLD<br>NO ADDRESS PROVIDED | P-0036123 | 12/5/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| POOL, PEGGY J.<br>626 S MADISON AVE<br>MADISONVILLE, KY 42431 | P-0036124 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISCHER, ANDRINA L.<br>1013 WITCH POINT TRAIL<br>VIRGINIA BEACH, VA 23455-5645 | P-0036125 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEBUR, PLATT<br>9233 DAVENPORT ST<br>OMAHA, NE 68114 | P-0036126 | 12/5/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| MCINTYRE, BARBARA S.<br>2094 OAKVALLEY RD<br>MEMPHIS, TN 38116 | P-0036127 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L.<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0036128 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0036129 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J.<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036130 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J.<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036131 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J.<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036132 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER, LALETTA M.<br>1957 NEPTUNE DRIVE<br>AUGUSTA, GA 30906 | P-0036133 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUIMBY, MELINDA R.<br>2118 RIVINGTON ROAD<br>LOVES PARK, IL 61111 | P-0036134 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CZUCZEJKO, KYLE W.<br>1717 NE STONEWOOD DRIVE<br>LEE'S SUMMIT, MO 64086 | P-0036135 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANA, VANESSA C.<br>SANTANA, LUIS C.<br>2239 BLACK CANYON ROAD<br>SPACE 175<br>RAMONA, CA 92065 | P-0036136 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARLSON (BULL), JESSICA R.<br>236 ASH ST E<br>SOUTH SAINT PAUL, MN 55075 | P-0036137 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAIN, MICHAEL<br>CAIN, ELDRED<br>5323-B IROQUOIS AVENUE<br>EWA BEACH, HI 96706 | P-0036138 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWIECICKI, KAREN<br>SWIECICKI, STEVEN D.<br>9 WILSON AVENUE<br>SELDEN, NY 11784 | P-0036139 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHALEN, THOMAS J.<br>WHALEN, KAREN L.<br>45 JAMES NCK<br>SAINT JAMES, NY 11780 | P-0036140 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAKAHASHI, DENNIS I.<br>520 KUNEHI STREET, UNIT 701<br>KAPOLEI, HI 96707 | P-0036141 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, NICHOLE<br>4335 W 182ND ST<br>CLEVELAND, OH 44135 | P-0036142 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, FEI<br>300 HARRISON AVE 806<br>BOSTON, MA 02118 | P-0036143 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, JAMES S.<br>HART, MARIA T.<br>2230 RIVER ROAD<br>JOHNS ISLAND, SC 29455 | P-0036144 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, KEVIN T.<br>213 AUSTIN VIEW BLVD<br>WAKE FOREST, NC 27587 | P-0036145 | 12/5/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LYTLE, DAVID J.<br>1040 FAIRWAY VALLEY DR<br>WOODSTOCK, GA 30189-6899 | P-0036146 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMAN, LORENE G.<br>412 GRAVEL BEND ROAD<br>EGG HARBOR TOWNS, NJ 08234 | P-0036147 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEPPARD, PHILLIP<br>907 W. MOUNT VERNON AVENUE<br>HADDONFIELD | P-0036148 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMON, JANET<br>1 DAWN COURT<br>FLORHAM PARK, NJ 07932 | P-0036149 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEUDTNER, MAUREEN<br>24365 MIRA VERDE<br>LAGUNA NIGUEL, CA 92677 | P-0036150 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, KEVIN T.<br>213 AUSTIN VIEW BLVD<br>WAKE FOREST, NC 27587 | P-0036151 | 12/5/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036152 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILLARD, RICHARD W.<br>DILLARD, EVA M.<br>576RIVERST<br>CHATTANOOGA, TN 37405 | P-0036153 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIBSON, JR, CLAY E.<br>P.O. BOX 26<br>BOTHELL, WA 98041 | P-0036154 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDSAY, BERNADITA M.<br>1140 PINES LAKE DR. W<br>WAYNE, NJ 07470 | P-0036155 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINSON, ERIC J.<br>HOPKINSON, ANN REED<br>5 TWELVE PINES COURT<br>THE WOODLANDS, TX 77381 | P-0036156 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, STEPHEN R.<br>KENNEDY, JEANNE R.<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0036157 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JULIE G.<br>RODRIGUEZ, JASON L.<br>1200 PENCARRO BLVD<br>FOLEY, AL 36535 | P-0036158 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINSON, ERIC J.<br>5 TWELVE PINES COURT<br>THE WOODLANDS, TX 77381 | P-0036159 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DWIVEDI, CHANDRA<br>2054 PEBBLE DRIVE<br>ALAMO, CA 94507 | P-0036160 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELO, JOHN M.<br>P.O. BOX 687<br>284 FAIRVIEW LANE<br>PORTSMOUTH, RI 02871 | P-0036161 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036162 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEEDLE, HENRY L.<br>NEEDLE, KAREN R.<br>3784 BROWN OWL CT<br>MARIETTA, GA 30062 | P-0036163 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, DANA T.<br>6570 SCAUP STREET<br>CARLSBAD, CA 92011 | P-0036164 | 12/5/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |
| DILLARD, RICHARD W.<br>DILLARD, EVA<br>576RIVERST<br>CHATTANOOGA, TN 37405 | P-0036165 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINSON, ERIC J.<br>HOPKINSON, ANN REED<br>5 TWELVE PINES COURT<br>THE WOODLANDS, TX 77381 | P-0036166 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANMUGAM, GIRIJA<br>9020 SUN SHOWER BEND<br>AUSTIN, TX 78724 | P-0036167 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALLONE, SUSAN V.<br>VALLONE, ANDREW R.<br>6125 MISTY BROOK CT<br>LAS VEGAS, NV 89149 | P-0036168 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EZEKIEL, SAUL J.<br>107 HOOT OWL LANE N<br>LEANDER, TX 78641-1727 | P-0036169 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAFF, TIFFANY L.<br>P.O. BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036170 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERNELL, TONY<br>415 WESTGLEN DR<br>NAPERVILLE, IL 60565 | P-0036171 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PITRE-FONVILLE, SUSAN<br>2440 PA WILL TRAIL<br>BURLINGTON, NC 27217 | P-0036172 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARO, PHYLLIS M.<br>329 WILLIAMSBURG CT.<br>NEWPORT NEWS, VA 23606 | P-0036173 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BODACK, WALTER R.<br>29584 CHARLES DRIVE<br>EASTON, MD 21601 | P-0036174 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLIS, CHERYL A.<br>22 TAVISTOCK DR<br>BELLA VISTA, AR 72714 | P-0036175 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IKEDA, LINDA M.<br>295A SANFORD LANE<br>MONROE TOWNSHIP, NJ 08831-1741 | P-0036176 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REIS, SYLVIA L.<br>5823 EAST BONIWOOD TURN<br>CLINTON, MD 20735 | P-0036177 | 12/4/2017 | TK Holdings Inc., *et al* . | $15,594.00 | | | | | $15,594.00 |
| SIEGEL, DOROTHY E.<br>151 MORGAN RD<br>SCOTTSVILLE, NY 14546-9653 | P-0036178 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLANDEN, CRYSTAL L.<br>GLANDEN, MICHAEL L.<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21629 | P-0036179 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLANDEN, MICHAEL L.<br>GLANDEN, CRYSTAL L.<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21624 | P-0036180 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLANDEN, MICHAEL L.<br>GLANDEN, CRYSTAL L.<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21629 | P-0036181 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNT, JOHN P.<br>BERNT, BETH A.<br>315 ARBOR DRIVE<br>COLUMBIA, MO 65201 | P-0036182 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOOTEN, SHERI H.<br>1411 HAVENS DRIVE<br>NORTH MYRTLE BEA, SC 29582 | P-0036183 | 12/5/2017 | TK Holdings Inc., *et al* . | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILLMAN, WENDY G.<br>FINKLE, REYNOLD R.<br>P.O. BOX 697<br>LOS OLIVOS, CA 93441 | P-0036184 | 12/4/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| NIEMEYER, JOHN G.<br>1516 SE 125TH AVE<br>VANCOUVER, WA 98683-6426 | P-0036185 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARDONA, KRISTINA V.<br>61 PONY EXPRESS DR<br>PALM COAST, FL 32164 | P-0036186 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWAL, ABDUL QUDOO A.<br>8701 WOODSTAIR DR<br>N. RICHLAND HILL, TX 76182 | P-0036187 | 12/5/2017 | TK Holdings Inc., *et al* . | $605,000,000.00 | | | | | $605,000,000.00 |
| BRODECKI, ERIC<br>1021 JUSTIN CIRCLE<br>BENSALEM, PA 19020 | P-0036188 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'NEILL, BARBARA<br>3150 SW DOLPH CT.<br>PORTLAND, OR 97219 | P-0036189 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, JORDAN L.<br>GREEN, SUSAN M.<br>4937 E. CALLE DEL MEDIO<br>PHOENIX, AZ 85018 | P-0036190 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CERDA, OSKAR A.<br>7724 S. LEAMINGTON AVENUE<br>BURBANK, IL 60459 | P-0036191 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSATRYAN, FELIX<br>25919 PALOMITA DR<br>VALENCIA, CA 91355 | P-0036192 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANCIS, STEVEN T.<br>P.O. BOX 129<br>ATTICA, MI 48412 | P-0036193 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMESBURG, RAYMOND E.<br>201 ARTHUR DR<br>MCDONOUGH, GA 30252 | P-0036194 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANSHIP, FLORA<br>JOHANSON, MARK A.<br>1001 CLIFTON RD NE<br>ATLANTA, GA 30307 | P-0036195 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, DANIEL W.<br>7383 SAHALEE DRIVE<br>DENVER, NC 28037 | P-0036196 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVINE, SARAH K.<br>731 S. EAST AVE.<br>OAK PARK, IL 60304 | P-0036197 | 12/5/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| GONZALEZ, MANUEL N.<br>2835 DEWEY STREET<br>HOLLYWOOD, FL 33020 | P-0036198 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUSTAIN, ROSE M.<br>SPERRY, SEAN O.<br>6442 SANDSTONE AVENUE<br>BATON ROUGE, LA 70808 | P-0036199 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOOD, LINDA S.<br>3626 AZALEA CIRCLE<br>COLUMBUS, MS 39705 | P-0036200 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNELLY, ERIN<br>YEAGER, KEITH<br>3337 SIBLEY LN<br>LAFAYETTE, IN 47909 | P-0036201 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGUAYO, PATRICIA<br>2224 CHEYENNE WAY<br>MODESTO, CA 95356 | P-0036202 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARKON, ADAM N.<br>9 FACULTY DR<br>ASHEVILLE, NC 28806 | P-0036203 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAULINO, ANA S.<br>354 LAKEVILLE CIRCLE<br>PETALUMA, CA 94954 | P-0036204 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONARD, ANTHONY J.<br>CONARD, KATHERINE S.<br>1553 COOLSPRING WAY<br>VIRGINIA BEACH, VA 23464 | P-0036205 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMERICANO, ENEDINA<br>60 VIA VENETO<br>CHULA VISTA, CA 91910 | P-0036206 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, STEVEN A.<br>3 HILLTOP LANE<br>ORLEANS, MA 02653 | P-0036207 | 12/5/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| MOUTON, CELEKA<br>1422 51ST ST NE<br>AUBURN, WA 98002 | P-0036208 | 12/5/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| RAZMEK, JOSEPH A.<br>1680 MINNESOTA AVE<br>BRENTWOOD, CA 94513 | P-0036209 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTOCCHINI, LUCIANO<br>1540 WINDING WAY<br>BELMONT, CA 94002 | P-0036210 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLYNN, THOMAS H.<br>N9360 BEULAH PARK RD<br>EAST TROY, WI 53120 | P-0036211 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONARD, ANTHONY J.<br>CONARD, KATHERINE S.<br>1553 COOLSPRING WAY<br>VIRGINIA BEACH, VA 23464 | P-0036212 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, CRYSTAL R.<br>P.O. BOX 520<br>NEW HARTFORD, NY 13413 | P-0036213 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOANG, ALEXANDER S.<br>22123 113TH CT SE<br>KENT, WA 98031 | P-0036214 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUMABAS, MARICAR<br>45720 ELM PLACE<br>TEMECULA, CA 92592 | P-0036215 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCADAMS, JAMIE L.<br>733 DUMAS CITY RD<br>EL DORADO, AR 71730 | P-0036216 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAZENRO, LORI<br>1725 SUNDERLAND LANE<br>HOOD RIVER, OR 97031 | P-0036217 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUALLS, PATRICIA M.<br>P.O. BOX 1972<br>MAMMOTH LAKES, CA 93546 | P-0036218 | 12/4/2017 | TK Holdings Inc., *et al* . | $2,302.22 | | | | | $2,302.22 |
| SKEETERS, CHERIE<br>5410 AUTUMN LANE<br>DICKINSON, TX 77539 | P-0036219 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRAUB, AUBREY C.<br>2847 SAN LUIS COURT<br>SACRAMENTO, CA 95818 | P-0036220 | 12/5/2017 | TK Holdings Inc., *et al* . | $3,921.00 | | | | | $3,921.00 |
| ANSELMINO-DECKER, NICOLE<br>33 FRONT STREET<br>MONONGAHELA, PA 15063 | P-0036221 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, DELANO M.<br>2 NORTH CENTRAL AVENUE<br>SUITE #1130<br>PHOENIX, AZ 85004 | P-0036222 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYD, JOHN W.<br>FORD EDGE<br>5929 LANDIS RD<br>WINNSBORO, SC 29180 | P-0036223 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENCZEWSKI, JOHN S.<br>2554 NATTA BLVD<br>BELLMORE, NY 11710 | P-0036224 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBO, EDDIE S.<br>1051 JASPER ST<br>AURORA, CO 80011 | P-0036225 | 12/5/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| TAMEZ, LYDIA<br>223 DANVILLE AVE<br>SAN ANTONIO, TX 78201 | P-0036226 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PADEN, CHARLES M.<br>CHARLES M PADEN<br>114 HITCHING POST ROAD<br>BOZEMAN, MT 59715 | P-0036227 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036228 | 12/5/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| STERN, GEOFFREY C.<br>34 MOORE RD.<br>NOVATO, CA 94949 | P-0036229 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036230 | 12/5/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MELE, SUSAN L.<br>239 GARFIELD STREET<br>BERKELEY HEIGHTS, NJ 07922 | P-0036231 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARREN, ELIZABETH A.<br>715 LIONEL CT.<br>ABITA SPRINGS, LA 70420 | P-0036232 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELE, SUSAN L.<br>239 GARFIELD STREET<br>BERKELEY HEIGHTS, NJ 07922 | P-0036233 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036234 | 12/5/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEDDOW, EDWARD G.<br>P.O. BOX 1702<br>JACKSON, WY 83001 | P-0036235 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSH, JUDY D.<br>9382 TRADEWINDS AVE.<br>SEMINOLE, FL 33776 | P-0036236 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLEMENT, JESSICA E.<br>7424 MONONA TERRACE<br>DERWOOD, MD 20855 | P-0036237 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNSAKER, JOHN S.<br>HUNSAKER, GLORIA J.<br>18990 ORIENTE DRIVE<br>YORBA LINDA, CA 92886-2636 | P-0036238 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036239 | 12/5/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ALVAREZ, CHRISTINE A.<br>3329 RED LODGE DR<br>LAS VEGAS, NV 89129 | P-0036240 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036241 | 12/5/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| COMPTON, CURTIS R.<br>6508 MAJESTIC RIDGE<br>EL PASO, TX 79912 | P-0036242 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAWFORD, MICHAEL A.<br>806 SHACKLEFORD PLACE<br>EVANS, GA 30809 | P-0036243 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOSLICK, KAREN J.<br>1218 W 7 STREET<br>DAVENPORT, IA 52802 | P-0036244 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOSLICI, KAREN J.<br>NO ADDRESS PROVIDED | P-0036245 | 12/5/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HARMON, ANGEL E.<br>P.O. BOX 11677<br>MILWAUKEE, WI 53211 | P-0036246 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, SON V.<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036247 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CREEL, AMANDA<br>4 AUST CIRCLE<br>BELLA VISTA, AR 72714 | P-0036248 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YAP, KIERAN A.<br>1422 DOMINIS STREET<br>HONOLULU, HI | P-0036249 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEIRA, ALCIBIADES E.<br>P.O. BOX 757<br>WHARTON, NJ 07885 | P-0036250 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, JEFFREY B.<br>21656 VINTAGE WAY<br>LAKE FOREST, CA 92630 | P-0036251 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, SON V.<br>CONG-HUYEN, HONG-HANH T.<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036252 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, EDGARDO<br>14027 SENECA RIDGE DRIVE<br>HAGERSTOWN, MD 21740 | P-0036253 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGWELL, THOMAS F.<br>22639 N 49TH PL<br>PHOENIX, AZ 85054 | P-0036254 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MELVA L.<br>200 EAST 30TH STREET #33<br>SAN BERNARDINO, CA 92404 | P-0036255 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, JIAN Z.<br>40650 LAS PALMAS AVE<br>FREMONT, CA 94539 | P-0036256 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIOS, NITSA<br>3494 OAK GLEN DR<br>LOS ANGELES, CA 90068 | P-0036257 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, PHILIP G.<br>9 GRANDVIEW DRIVE<br>PLEASANTVILLE, NY 10570 | P-0036258 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IERARDI, MICHAEL D.<br>IERARDI, JANET A.<br>133 IPSWICH ROAD<br>TOPSFIELD, MA 01983-1552 | P-0036259 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROCKER, SALLY<br>CROCKER, DUSTY<br>2513 BROWN DRIVE<br>FLOWER MOUND<br>FLOWER MOUND, TX 75022 | P-0036260 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, ROLF P.<br>HILL, JAN F.<br>1009 ICE CRYSTAL CT.<br>ODENTON, MD 21113-2231 | P-0036261 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, DELANO M.<br>2 N. CENTRAL AVE.<br>SUITE #1130<br>PHOENIX, AZ 85004 | P-0036262 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F.<br>KLEIN, CLAIRE M.<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0036263 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAUB, MURRAY<br>4423 GREAT MEADOW RD.<br>DEDHAM, MA 02026 | P-0036264 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEFER, KELLIE L.<br>23921 AULT ROAD<br>PERRYSBURG, OH 43551 | P-0036265 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLOKOS, ANGELO R.<br>NO ADDRESS PROVIDED | P-0036266 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELTON, OCTAVIUS D.<br>4069 WEDGEFIELD CT<br>DOUGLASVILLE, GA 30135 | P-0036267 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, JUSTIN P.<br>P.O. BOX 18518<br>CORPUS CHRISTI, TX 78480 | P-0036268 | 12/5/2017 | TK Holdings Inc., *et al* . | $16,976.48 | | | | | $16,976.48 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JULIA L.<br>919 185TH ST. SW<br>LYNNWOOD, WA 98037 | P-0036269 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNSER, JENNIFER L.<br>14078 DELTA AVENUE<br>ROSEMOUNT, MN 55068 | P-0036270 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYAR, DIANNE L.<br>P O BOX 1304<br>MADISON, MS 39130-1304 | P-0036271 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYALS, WILLIE<br>7317 S. CLYDE STREET<br>CHICAGO, IL 60649-3108 | P-0036272 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, SON V.<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036273 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TELLES, BARBARA J.<br>TELLES, GREG M.<br>149 BELL DRIVE<br>MAYHILL, NM 88339-9203 | P-0036274 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAFFE, DIANA G.<br>608 RIDGEWOOD ROAD<br>MAPLEWOOD, NJ 07040 | P-0036275 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLIER, JESSICA A.<br>2701 WATERMARK BLVD<br>APT 1215<br>OKLAHOMA CITY, OK 73134 | P-0036276 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKES, DUANE W.<br>STANDIFER, SABRINA K.<br>6401 FAIRFIELD ROAD<br>WICHITA, KS 67204 | P-0036277 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHERRY, CIARA R.<br>2701 WATERMARK BLVD<br>APT 1215<br>OKLAHOMA CITY, OK 73134 | P-0036278 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELFRICH, BRETT C.<br>HELFRICH, KIMBERLY A.<br>3632 GREEN HILL CIRCLE<br>SCHNECKSVILLE, PA 18078 | P-0036279 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURAMOTO, KAREN K.<br>ROY<br>7220 KUAHONO ST.<br>HONOLULU, HI 96825 | P-0036280 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSBORNE, VICTORIA A.<br>106 N. MAIN ST<br>BRIDGEVILLE, DE 19933 | P-0036281 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, PATRICK<br>TYLER, DIANE<br>14909 BANBRIDGE TRAIL<br>AUSTIN, TX 78717 | P-0036282 | 12/5/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| DIAZ, EDGARDO<br>14027 SENECA RIDGE DR<br>HAGERSTOWN, MD 21740 | P-0036283 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YARBROUGH, DONNA J.<br>3130 SENTINEL PKWY<br>LAWRENCEVILLE, GA 30043-2195 | P-0036284 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUYNH, JENNIFER N.<br>9415 E ELMWOOD ST<br>WICHITA, KS 67207 | P-0036285 | 12/5/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| COVINGTON, LOVEY M.<br>106 HAWK RIDGE DR<br>ANDERSON, SC 29621 | P-0036286 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICULAE, CRYSTAL V.<br>PASACHIDIS, TIMOTHEOS<br>2034 E LINCOLN AVE 150<br>ANAHEIM, CA 92806 | P-0036287 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YU, CHAK<br>794 MANLEY DRIVE<br>SAN GABRIEL, CA 91776 | P-0036288 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KINGERY, DEREK<br>5080 MARSHALL DR.<br>OMAHA, NE 68137 | P-0036289 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JURCZYSZYN, ROBERT<br>16099 RIVERSIDE ST.<br>LIVONIA, MI 48154 | P-0036290 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL P.<br>5009 LOBAUGH DRIVE<br>VIRGINIA BEACH, VA 23464 | P-0036291 | 12/5/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| PASACHIDIS, TIMOTHEOS<br>NICULAE, CRYSTAL V.<br>2034 E LINCOLN AVE 150<br>ANAHEIM, CA 92806 | P-0036292 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOTTINGHAM, CHRISTLE A.<br>39 WOODLODGE DRIVE<br>HUNTSVILLE, TX 77320 | P-0036293 | 12/5/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BROWN, SIERRA C.<br>8491 HOSPITAL DR. #117<br>DOUGLASVILLE, GA 30134 | P-0036294 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AKINS, MINNIE<br>AKINS, MINNIE<br>TAKATA AIRBAG INFLATORS<br>P.O. BOX 394<br>POMONA, CA 91769 | P-0036295 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, RACHEL M.<br>WILSON, MATTHEW K.<br>5901 W BEHREND DR APT 2063<br>GLENDALE, AZ 85308-6949 | P-0036296 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, LEZA<br>8491 HOSPITAL DR #117<br>DOUGLASVILLE, GA 30134 | P-0036297 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, MELODY F.<br>2500 DAVID RICHMOND CT<br>GREENSBORO, NC 27405 | P-0036298 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCZAK, MARY A.<br>510 ABBEYWOOD CT<br>OAK BROOK, IL 60523 | P-0036299 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNCAN, KATRINA M.<br>1444 PACIFIC AVENUE<br>RIO OSO, CA 95674 | P-0036300 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, TANISHA<br>5546 BAYRIDGE DR<br>HILLIARD, OH 43026 | P-0036301 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JARED J.<br>P.O. BOX 7214<br>ATLANTA, GA 30357 | P-0036302 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEON, CARLA A.<br>209 DWIGHT RD<br>BURLINGAME | P-0036303 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKMON, SHARON<br>3461 COLUMBIA PKWY<br>DECATUR, GA 30034 | P-0036304 | 12/5/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| ZHU, YI<br>NO ADDRESS PROVIDED | P-0036305 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRENEK, GARY J.<br>307 LAKEVIEW CIR<br>FRIENDSWOOD, TX 77546 | P-0036306 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RATLIFF, JACK R.<br>2535 FOREST VIEW DR.<br>CONWAY, AR 72034 | P-0036307 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNICK, LACEY R.<br>3920 RIDGE WAY<br>MOUNT VERNON, WA 98273 | P-0036308 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTRO, HECTOR<br>RAMIREZ, JACKELINE<br>547 ORION RD<br>SARATOGA SPRINGS, UT 84045 | P-0036309 | 12/5/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| WEISS, RHETT L.<br>2015 TERRY AVENUE #311<br>SEATTLE, WA 98121 | P-0036310 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATAMOROS, JUANA<br>8402 BOTANY LN<br>HOUSTON, TX 77075<br>HARRIS | P-0036311 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THABAR, ALICE M.<br>3828 153RD PL SE<br>BOTHELL, WA 98012 | P-0036312 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWDEN FAY, COLLEEN P.<br>1746 KOFFORD ROAD<br>GRIDLEY, CA 95948 | P-0036313 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUGH, SHANNON M.<br>7758 HURON RIVER DR<br>DEXTER, MI 48130 | P-0036314 | 12/5/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BAUMGARTNER, ANNETTE<br>512 HOBBS AVE<br>OSHKOSH, WI 54901 | P-0036315 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, FRED W.<br>309 SHELDON AVE<br>MOUNT SHASTA, CA 96067 | P-0036316 | 12/5/2017 | TK Holdings Inc., *et al* . | $70.00 | | | | | $70.00 |
| BEATTY, LUCILLE A.<br>23441 ROANOKE<br>OAK PARK, MI 48237 | P-0036317 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERRINGER, TOMOKO<br>P.O. BOX 55304<br>PORTLAND, OR 97238-5304 | P-0036318 | 12/5/2017 | TK Holdings Inc., *et al* . | $2,448.25 | | | | | $2,448.25 |
| HOUGH, TREVOR D.<br>7758 HURON RIVER DR<br>DEXTER, MI 48130 | P-0036319 | 12/5/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASCHER, MARK<br>607 PAULEY DRIVE<br>WEST HEMPSTEAD, NY 11552-2222 | P-0036320 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIPPEL, MOOREA L.<br>33 LAURELCREST LN<br>TRAVELERS REST, SC 29690 | P-0036321 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BITTAR, SOUHEIL M.<br>P.O.BOX 1686<br>DEARBORN, MI 48121-1686 | P-0036322 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOTY, ROBERT F.<br>P.O.BOX 942<br>62 EAST JACKSON STREET<br>OSWEGO, IL 60543 | P-0036323 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENA, JULIO<br>17 LANDSCAPE AVENUE<br># 3<br>YONKERS, NY 10705 | P-0036324 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, KENNETH F.<br>7227 ROYAL OAK DRIVE<br>HARRISBURG, PA 17112 | P-0036325 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESPERANZA, ALZY D.<br>920 HILLSIDE BLVD<br>DALY CITY, CA 94014 | P-0036326 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIMMONS, MARILYN K.<br>109 GRANAY RIDGE DRIVE<br>KALISPELL, MT 59901 | P-0036327 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, BONNIE L.<br>2550 N VASSAULT ST #4<br>TACOMA, WA 98406 | P-0036328 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRYE, ADAM W.<br>106 W MARSHALL<br>P.O.BOX 436<br>NICKERSON, KS 67561 | P-0036329 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLESHMAN, ROBERT O.<br>12153 S LAFLIN ST<br>CHICAGO, IL 60643 | P-0036330 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, BONNIE L.<br>2550 N. VASSAULT ST #4<br>TACOMA, WA 98406 | P-0036331 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUGBA, VICTOR S.<br>DUGBA, MARIAMA F.<br>14000 CASTLE BOULEVARD<br>#508<br>SILVER SPRING, MD 20904 | P-0036332 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KURCH, BENNO F.<br>P.O. BOX 868<br>MERRIFIELD, VA 22116 | P-0036333 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, JAVENE M.<br>738 REVERE ROAD, APT#136<br>YADON, PA 19050 | P-0036334 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRY, JERRY R.<br>19312 MEADOW LAKE ROAD<br>CLEVELAND, TX 77328 | P-0036335 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEMES, CHAD A.<br>15556 DYNASTY WAY<br>APPLE VALLEY, MN 55124 | P-0036336 | 12/6/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, SHAUNA R.<br>712 YOUNG ST<br>NEW CASTE | P-0036337 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRY, JERRY R.<br>19312 MEADOW LAKE ROAD<br>CLEVELAND, TX 77328 | P-0036338 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUHANI, TOMA<br>DUHANI PROPERTIES & DEVELOP.<br>5 BRIDLE PATH<br>SHREWSBURY, MA 01545 | P-0036339 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWELL, MIKE<br>9615 STATE ROAD<br>PHILADELPHIA | P-0036340 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIN, BILL<br>6591 NW CONNERY TERRACE<br>PORTLAND, OR 97229 | P-0036341 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATONA, ZSUZSA K.<br>517 2ND AVE<br>SAN MATEO, CA 94401 | P-0036342 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, FILOMENA<br>13570 EAST VALLEY TRAIL<br>REDDING, CA 96003 | P-0036343 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALCARESE, LAUREN<br>1875BPIERCE RD<br>HOFFMAN ESTATES, IL 60169 | P-0036344 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, WILLIAM K.<br>MARTIN, SONYA K.<br>2535 BRINKHAUS ST<br>CHASKA, MN 55318 | P-0036345 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, TAMMY J.<br>15175 VIA CORFINIO<br>MORGAN HILL, CA 95037-5847 | P-0036346 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALCARESE, LAUREN<br>1875 PIERCE RD<br>HOFFMAN ESTATES, IL 60169 | P-0036347 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELDMAN, RADA<br>FELDMAN, MARK<br>4776 LAMONT STREET<br>APT. #8<br>SAN DIEGO, CA 92109 | P-0036348 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSE, CARRIE L.<br>POB 7967<br>ALBUQUERQUE, NM | P-0036349 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, MICHAEL M.<br>NISHIMORI-LOPEZ, PAULA K.<br>1714 RIOS CT<br>SANTA MARIA, CA 93454 | P-0036350 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUNYAMIN, FRANS<br>506 OAK ST<br>PASO ROBLES, CA 93446 | P-0036351 | 12/6/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| LAW, LINDA<br>1600 FILBERT ST., #35<br>SAN FRANCISCO, CA 94123 | P-0036352 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEALY, WALTER<br>135 WILLOW ST<br>APT 309<br>BROOKLYN, NY 11201-2218 | P-0036353 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEE, ERNEST<br>261 CANDELA CIRCLE<br>SACRAMENTO, CA 95835 | P-0036354 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F.<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512 | P-0036355 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOLTENS, MATTHEW A.<br>681 MARBURY DR SE<br>ADA, MI 49301 | P-0036356 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEE, AMY<br>5375 N. 4TH STREET<br>FRESNO, CA 93710 | P-0036357 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F.<br>8292 HITCHCOCK ROAD<br>Y, OH 44512 | P-0036358 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F.<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0036359 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, AMORY C.<br>3003 W VINA DEL MAR BLVD<br>ST PETE BEACH, FL 33706 | P-0036360 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOTTENSTEIN, NOAH M.<br>5508 REMINGTON PARK DRIVE<br>FLOWER MOUND, TX 75028 | P-0036361 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTY, CAROLYN J.<br>58 ALEXANDER ST,<br>PROVIDENCE<br>, RI 02907-3533 | P-0036362 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SORIANO, LESLIE<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036363 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, ADAM<br>KLEIN, LAUREL<br>2390 PENATIQUIT AVE<br>SEAFORD, NY 11783 | P-0036364 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, MATTHEW R.<br>4751 NE 3 TERRACE<br>FORT LAUDERDALE, FL 33334 | P-0036365 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SENTER, KRISTEN E.<br>203 COMMONS WAY<br>GOOSE CREEK, SC 29445 | P-0036366 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRENNAN, HANNAH G.<br>315 E WISCONSIN, APT #1<br>MOUNT PLEASANT, MI 48858 | P-0036367 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLY, JESSICA M.<br>1300 MANCHESTER CT<br>MURRELLS INLET, SC 29576 | P-0036368 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURILLO, LUZ S.<br>14250 SW 171 TERR.<br>MIAMI, FL 33177 | P-0036369 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAVENELL, CANDYCE<br>185 BASKETGRASS LANE<br>SUMMERVILLE, SC 29486 | P-0036370 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, NELLI<br>1546 OAKWOOD DR<br>CLEVELAND, OH 44121-1708 | P-0036371 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, MARK A.<br>29781 WOODBROOK DR<br>AGOURA HILLS, CA 91301 | P-0036372 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARRECHEA, MAX<br>503 GETTYSBURG PLACE<br>ATLANTA, GA 30350 | P-0036373 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, ALICIA<br>4642 S. CALICO RD<br>GILBERT, AZ 85297 | P-0036374 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUCILLO, DANIEL<br>45 PROCTOR CIRCLE<br>PEABODY, MA 01960-2821 | P-0036375 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAMONS, KAREN<br>12011 NW 15 STREET<br>PEMBROKE PINES, FL 33026 | P-0036376 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAN WINKLE, DOUGLAS A.<br>22 SEAVIEW DRIVE<br>PLYMOUTH, MA 02360 | P-0036377 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMON, JOE D.<br>HARMON, JOANNE L.<br>797 MORGAN FORD RD.<br>STATESVILLE, NC 28625 | P-0036378 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHISS, MELISSA H.<br>ZHISS, RON H.<br>8011 SILVER MAPLE LANE<br>MINT HILL, NC 28227 | P-0036379 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANG, NORA Y.<br>131 ARTMAN LANE<br>MURRYSVILLE, PA 15668 | P-0036380 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHILDERS, ROBERT G.<br>1705 E 12TH ST<br>PUEBLO, CO 81001 | P-0036381 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORNO, JEAN-ROBERT<br>8886 WINDSOR POINTE DR<br>ORLANDO, FL 32829 | P-0036382 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VENCL, PAMELA S.<br>7603 SILVER BEECH LANE<br>MENTOR, OH 44060 | P-0036383 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAJA, SHAMASUNDAR<br>18795 MISTY LAKE DRIVE<br>JUPITER, FL 33458 | P-0036384 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERINO, PAMELA<br>15900 SW 82 AVE<br>PALMETTO BAY, FL 33157 | P-0036385 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUGATE, KARIE A.<br>2417 NE 23RD STREET<br>RENTON, WA 98056 | P-0036386 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFIN, PATRICIA A.<br>4215 KEEWHDIN ROAD<br>FORT GRATIOT, MI 48059 | P-0036387 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZALESKI, MELISSA L. 928 CLINTON STREET APT 2 PHILADELPHIA, PA 19107 | P-0036388 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SORIANO, LESLIE 91 6TH ST WHITEHALL, PA 18052 | P-0036389 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFIN, TERRENCE P. 4215 KEEWAHDIN ROAD FORT GRATIOT, MI 48059 | P-0036390 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANFILL, KENNETH R. 10126 CARLOW LANE LA PORTE, TX 77571 | P-0036391 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OGORZALEK, ELAINE B. 13953 S LECLAIRE AVE UNIT 205 CRESTWOOD, IL 60418 | P-0036392 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LATOUR, JOHN A. LATOUR, ALTHEA Z. 1616 DAVID DR. METAIRIE, LA 70003 | P-0036393 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWMAN, RICK C. 1165 BLAKEWAY ST DANIEL ISLAND, SC 29492 | P-0036394 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEEKINS, FRANK R. 1710 MAGNOLIA BLVD #516 NASHVILLE, TN 37212 | P-0036395 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TABER, NORMA J. P.O. BOX 408 CABIN JOHN, MD 20818 | P-0036396 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESTON, VERONICA 9834 LAURENCE AVE ALLEN PARK, MI 48101 | P-0036397 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0036398 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERSKY, ROSLYN 370 EAST 76 STREET APT A503 NEW YORK, NY 10021-0247 | P-0036399 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLANDEN, CRYSTAL L. GLANDEN, MICHAEL L. 6042 LAUREL GROVE RD DENTON, MD 21629 | P-0036400 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REAP, VICTORIA L. 77 HALSEYVILLE ROAD ITHACA, NY 14850 | P-0036401 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, PAUL A. 374 LONNIE RD. HOMER, LA 71040 | P-0036402 | 12/6/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| DECICCO, ALFRED DECICCO, ARLYN L. 4509 HIGHLAND OAKS ST FALLBROOK, CA 92028 | P-0036403 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESSLEY, DAVID<br>PRESSLEY, DAVID<br>6572 PRESSLEY CREEK<br>WHITMORE LAKE, MI 48189 | P-0036404 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMENGET, DAVID C.<br>4009 SHADOWS CT.<br>DEFOREST, WIJNI 53532 | P-0036405 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARAMBULA, KAREN S.<br>2636 BAY ST.<br>BAKERSFIELD, CA 93301 | P-0036406 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON JR, JAY L.<br>56 DUCK COVE CIR<br>BERLIN, MD 21811 | P-0036407 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRESSLEY, KRISTINE<br>PRESSLEY, KRISTINE<br>6572 PRESSLEY CREEK<br>WHITMORE LAKE, MI 48189 | P-0036408 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAUDIOSO, ANTHONY<br>695 BUCK ROAD<br>STONE RIDGE, NY 12484 | P-0036409 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULLINS, BOBBY H.<br>13072 RT 31<br>ALBION, NY 14411 | P-0036410 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, HOLLY L.<br>513 ALEXANDER ST<br>GREENSBURG, PA 15601 | P-0036411 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAYASURYAN, SRINIDHI<br>958 MAE CHRISTINE DRIVE<br>SUITE # 205<br>WORTHINGTON, OH 43085 | P-0036412 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, LATRICE R.<br>1530 W 145TH ST<br>UNIT#105<br>GARDENA, CA 90247 | P-0036413 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIMASSINO, DAVID<br>505S CENTER STREET<br>EUSTIS, FL 32726 | P-0036414 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLSZAK, TINA M.<br>P.O. BOX 74<br>41 NORTH STREET<br>ONEIDA, PA 18242 | P-0036415 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIDDLE, TIMOTHY M.<br>14481 PURCELLVILLE ROAD<br>PURCELLVILLE, VA 20132 | P-0036416 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAVIDIA, RAFAEL E.<br>22 ELLA ST<br>BLOOMFIELD, NJ 07003 | P-0036417 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLAGGMAN, LAWRENCE S.<br>5276 SHREWSBURY DRIVE<br>TROY, MI 48085 | P-0036418 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, BRIAN<br>3220 LADERA DR.<br>BEDFORD, TX 76021 | P-0036419 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUGH, JAMES G.<br>8203 SW 26 PLACE<br>DAVIE, FL 33328 | P-0036420 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, CANDICE M.<br>608 CAMBRIA AVE<br>AVONMORE, PA 15618 | P-0036421 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM A.<br>PALMER, SHERRI C.<br>849 HUNTLEY WOODS DR<br>CRETE, IL 60417 | P-0036422 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZILLES, JASON E.<br>1839 OSPREY CT<br>PERRYSBURG, OH 43551 | P-0036423 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILBERT, STEPHANIE D.<br>3472 WILDEWOOD DRIVE<br>PELHAM, AL 35124 | P-0036424 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBAN, NEIL A.<br>95 ENO HILL RD.<br>COLEBROOK, CT 06021 | P-0036425 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SONG, NA R.<br>10242 BONSER AVE<br>GARDEN GROVE, CA 92840 | P-0036426 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLAGHER, LAUREN D.<br>1755 FRANKLIN ST.<br>#406<br>SAN FRANCISCO, CA 94109 | P-0036427 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBAN, NEIL A.<br>95 ENO HILL RD.<br>COLEBROOK, CT 06021 | P-0036428 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESTERMAN, BENJAMIN M.<br>WESTERMAN, MICHELLE K.<br>5086 TOWNE CENTRE DRIVE<br>SAINT LOUIS, MO 63128 | P-0036429 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOATWRIGHT, NANCY H.<br>P.O. BOX 604<br>CHESTERFIELD, SC 29709 | P-0036430 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARDNER, MARY A.<br>2875 LAUREATE CT<br>MARIETTA, GA 30062 | P-0036431 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD S.<br>ROGERS, DORIS M.<br>412 W 230TH ST<br>CARSON, CA 90745-4634 | P-0036432 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAN, ROSEMARIE S.<br>116 MARION DRIVE<br>WEST ORANGE, NJ 07052-3305 | P-0036433 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTILLO, CARMEN I.<br>589 DOLORES STREET<br>SAN FRANCISCO, CA 94110 | P-0036434 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEBB MEDICAL SYSTEMS<br>11 JEFFERSON PLACE<br>BERNVILLE, PA 19506 | P-0036435 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD S.<br>ROGERS, DORIS M.<br>412 W 230TH ST<br>CARSON, CA 90745-4634 | P-0036436 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, KRYSTAL R.<br>3907 COLORADO RIVER RD<br>ONTARIO, CA 91761 | P-0036437 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, ARIEL<br>7511 STRAND AVE<br>MAYS LANDING, NJ 08330 | P-0036438 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRENFELL, BRIAN<br>1617 N GARDNER STREET<br>LOS ANGELES, CA 90046 | P-0036439 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTEMAYOR, HUMBERTO<br>SANCHEZ, BLANCA E.<br>2005 HARDING STREET<br>PASADENA, TX 77502 | P-0036440 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMEJKAL, SANDRA R.<br>3080 HILLTOP DR<br>PARMA, OH 44134 | P-0036441 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STACK, DARLENE M.<br>STACK, JOHN J.<br>1809 SPRUCE COURT<br>WHITE BEAR LAKE, MN 55110 | P-0036442 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M.<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0036443 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEINBRECHER, MICHAEL J.<br>STEINBRECHER, LISA C.<br>60 TORINO COURT<br>DANVILLE, CA 94526-1930 | P-0036444 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLO, LUIGI<br>144 FALMOUTH STREET<br>BROOKLYN, NY 11235-3006 | P-0036445 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEBELL, JANICE N.<br>2400 BOLTON BOONE<br>APT. 4210<br>DESOTO, TX 75115 | P-0036446 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, BRYAN M.<br>26746 CIGAR LN.<br>WESLEY CHAPEL, FL 33544 | P-0036447 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICKES, DAVID D.<br>983 CO RD 18<br>HOOPER, NE 68031 | P-0036448 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, IVONNE B.<br>1739 NW 20TH ST<br>HOMESTEAD, FL 33030 | P-0036449 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REAP, VICTORIA L.<br>77 HALSEYVILLE ROAD<br>ITHACA, NY 14850 | P-0036450 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, BLANCA E.<br>2005 HARDING STREET<br>PASADENA, TX 77502 | P-0036451 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOOD, SHEILA A.<br>4112 NORTHGATE LN<br>CARSON CITY, NV 89706 | P-0036452 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGOVERN, TIMOTHY M.<br>3167 TILTON STREET<br>PHILADELPHIA, PA 19134 | P-0036453 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, ANDRE L.<br>12368 APPALOOSA COURT<br>GRASS VALLEY, CA 95949 | P-0036454 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, MICHA 1410 SIEGEL ST CHESTER, PA 19013 | P-0036455 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEASE, HOWARD C. PEASE, SARAH A. 22853 SOUTHSHORE DRIVE LAND O LAKES, FL 34639 | P-0036456 | 12/6/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BRANT, BARBARA A. BRANT, SAMUEL A. 1192 HAMPTON LN CALIFORNIA, MO 65018 | P-0036457 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REISINGER, JEFFREY C. 1766 FORDEM AVENUE UNIT 309 MADISON, WI 53704 | P-0036458 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, JANET E. 5456 S DUNKIRK WAY CENTENNIAL, CO 80015 | P-0036459 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLEMMONS, KENNETH D. 1174 HOLLY TERRACE ROAD FRANKLIN, NC 28734 | P-0036460 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMENGET, DAVID C. 4009 SHADOWS CT. DEFOREST, WI 53532 | P-0036461 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EBERHARDT, CHRISTOPHER J. 4989 GENESEE ST APT 713 CHEEKTOWAGA, NY 14225 | P-0036462 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VOLUNTEER PAWN & LOAN 1100 MADISON STREET SHELBYVILLE, TN 37160-3624 | P-0036463 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0036464 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARAJAS, ALEJANDRINA 250 GRILLO CT RIO RICO, AZ 85648 | P-0036465 | 12/4/2017 | TK Holdings Inc., *et al* . | $60,000.00 | | | | | $60,000.00 |
| TARASOVICH, MELISSA K. 406 LOBLOLLY DR GIBSONIA, PA 15044 | P-0036466 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEGNER, DAVID 317 AIRLINE ROAD SOUTH DENNIS, MA 02660 | P-0036467 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYS, TIMOTHY D. HAYS, NICHOLAS R. 10524 NOGARD AVE KANSAS CITY, KS 66109 | P-0036468 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGLEY, DEBRA A. DELL'OLIVER, ROBERT M. 4712 N CASCABEL ROAD BENSON, AZ 85602 | P-0036469 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0036470 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOSLAU, JUDY<br>SOSLAU, ERIC<br>7301 FIREOAK DRIVE<br>AUSTIN, TX 78759 | P-0036471 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLINGSON, STEVEN E.<br>256 CENTRAL AVE<br>UNIT 72191<br>ROSELLE, IL 60172 | P-0036472 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEGNER, KATHERINE<br>317 AIRLINE ROAD<br>SOUTH DENNIS, MA 02660 | P-0036473 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EWING, SUE A.<br>510 S PENNSYLVANIA AVE<br>FREMONT, OH 43420 | P-0036474 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IACOVELLI, MARYJO<br>20 LAKESHORE DR<br>RENSSELAER, NY 12144 | P-0036475 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELDE, JACOB M.<br>10532 180TH ST<br>WADENA, MN 56482 | P-0036476 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRILLIMAN, SUSAN Z.<br>211 W 4TH STREET<br>WHITEFISH, MT 59937-3206 | P-0036477 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EWING, SUE A.<br>510 S PENNSYLVANIA AVE<br>FREMONT, OH 43420 | P-0036478 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSHIK, DOUGLAS J.<br>11640 FLORIDA AVE N<br>CHAMPLIN, MN 55316 | P-0036479 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, ROBIN L.<br>4633 ASPEN HILL CT<br>ANNANDALE, VA 22003 | P-0036480 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASCH, DONALD L.<br>36 MAPLE STREET<br>NEEDHAM, MA 02492-2342 | P-0036481 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLISON, BRIAN E.<br>ALLISON, CATHERINE C.<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036482 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036483 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEDDERLY, ELLIS H.<br>HEDDERLY, MAGLI E.<br>107 VISTA DRIVE<br>SEAFORD, VA 23696 | P-0036484 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOSNELL, DEBRA C.<br>4442 WOODSON AVENUE<br>SACRAMENTO, CA 95821 | P-0036485 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKEETERS, SANDY<br>5410 AUTUMN LANE<br>DICKINSON, TX 77539 | P-0036486 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HYDINGER, LYNNE A.<br>3760 W 84TH AVENUE<br>#35<br>WEST MINSTER, CO 80031 | P-0036487 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANFILL, EMMA<br>10126 CARLOW LANE<br>LA PORTE, TX 77571 | P-0036488 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FA-KAJI, NAOMI<br>1336 MARTIN LUTHER KING JR WA<br>BERKELEY, CA 94709 | P-0036489 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, GEORGE S.<br>32 PROSPECT AVE<br>MONTCLAIR, NJ 07042 | P-0036490 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FONDREN, REGINALD T.<br>5009 WARRINGTON RD<br>MEMPHIS, TN 38118 | P-0036491 | 12/5/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036492 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANCE, WILLIAM B.<br>850 EAST OCEAN BLVD<br>UNIT 1209<br>LONG BEACH, CA 90802 | P-0036493 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036494 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERG, BEVERLY<br>BERG, HARVEY N.<br>2200 CLOUDS PEAK<br>MARYLAND HGTS, MO 63043 | P-0036495 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSTA, MANUEL P.<br>30 SWEET MEADOW DRIVE<br>WARWICK, RI 02889 | P-0036496 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036497 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELLEM, JOYCE V.<br>12 PINEY COURT<br>GARDNERS, PA 17324 | P-0036498 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RASMUSSEN, JENNIFER M.<br>18 EDGEMAR ST<br>APT.A<br>DALY CITY, CA 94014 | P-0036499 | 12/5/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036500 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0036501 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| L+G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036502 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036503 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANI, NICHOLAS R.<br>2727 REVERE ST<br>APT 1048<br>HOUSTON, TX 77098 | P-0036504 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0036505 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036506 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUZMAN, SERGIO 515 VERLO DR. LORENA, TX 76655 | P-0036507 | 12/5/2017 | TK Holdings Inc., *et al* . | $2,850.00 | | | | | $2,850.00 |
| BOATWRIGHT, DORALYNN 4219 BONNER ROAD BALTIMORE, MD 21216 | P-0036508 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRISCH, ARNOLD 15205 NW TROON WAY PORTLAND, OR 97229-0917 | P-0036509 | 12/5/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| BALL, ANTHONY H. BALL, PAMELA C. 1356 SE 64TH COURT HILLSBORO, OR 97123 | P-0036510 | 12/5/2017 | TK Holdings Inc., *et al* . | $10,100.95 | | | | | $10,100.95 |
| BASCH, DEE D. 36 MAPLE STREET NEEDHAM, MA 02492-2342 | P-0036511 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036512 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONNEVILLE, GAYLE A. 3231 PIERCE ST. NE MINNEAPOLIS, MN 55418 | P-0036513 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PANACCI, THOMAS C. 512 LARAMIE WAY VACAVILLE, CA 95688 | P-0036514 | 12/6/2017 | TK Holdings Inc., *et al* . | $4,375.00 | | | | | $4,375.00 |
| JERVEY, REUBEN 6705 PLEASANT COURT WILMINGTON, DE 19802 | P-0036515 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, DANIEL R. LONG, SIERRA 3667 33RD AVE SW SEATTLE, WA 98126 | P-0036516 | 12/6/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BERRY, KEVIN M. BERRY, DENISE P. 13115 CRUTCHFIELD AVVE BOWIE, MD 20720-3212 | P-0036517 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036518 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JICHA, PHYLLIS M. 5 FOREST ROCK CT CATONSVILLE, MD 21228 | P-0036519 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANN, SUSAN L. 10 OAK ST MATAWAN, NJ 07747 | P-0036520 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARIA, WILLIE L. 5529 PENINSULA PARK LANDING HERMITAGE, TN 37076 | P-0036521 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKENNA SERVICE COMPANY<br>901 E. ORCHARD STREET<br>UNIT J<br>MUNDELEIN, IL 60060 | P-0036522 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, SHERLYN<br>1224 CRESTED VIEW DR.<br>ST. LOUIS, MO 63146 | P-0036523 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, ABY<br>811 TOWER AVE<br>HARTFORD, CT 06112 | P-0036524 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, SOPHIA A.<br>1161 DEVONSHIRE<br>GROSSE POINTE PA, MI 48230 | P-0036525 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, SHERLYN<br>1224 CRESTED VIEW DR.<br>ST. LOUIS, MO 63146 | P-0036526 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES, SARAH<br>2876 SHASTA DRIVE<br>FAIRFIELD, CA 94533 | P-0036527 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, GARLAND D.<br>MURPHY, PHYLLIS A.<br>2904 NW APPLE HARVEST<br>BENTONVILLLE, AR 72712-3572 | P-0036528 | 12/6/2017 | TK Holdings Inc., *et al* . | $8.00 | | | | | $8.00 |
| LONG, DANIEL R.<br>LONG, SIERRA<br>3667 33RD AVE SW<br>SEATTLE, WA 98126 | P-0036529 | 12/6/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MARQUEZ, CONNI M.<br>P.O. BOX 3242<br>FAIRVIEW, NM 87532+3242 | P-0036530 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURTIS, CAROL A.<br>21 ZAPATA DR<br>PAHRUMP, NV 89048 | P-0036531 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REAGAN, CHARLES E.<br>81 MORAN ROAD<br>GROSSE POINTE FA, MI 48236 | P-0036532 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, JASON R.<br>1161 DEVONSHIRE<br>GROSSE POINTE PA, MI 48230 | P-0036533 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEHLMEIER, BRENDA L.<br>2919 SHANNON RD.<br>ERIE, PA 16510 | P-0036534 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAST, JILL L.<br>MAST, ENGLISH G.<br>DESHAZO & NESBITT LLP<br>809 WEST AVENUE<br>AUSTIN, TX 78701 | P-0036535 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOGG, EDWARD F.<br>P.O. BOX 1972<br>CENTREVILLE, VA 20122 | P-0036536 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORDON, MELANIE<br>GORDON, KAMEN<br>4601 SNOWMASS RD<br>GLEN ALLEN, VA 23060 | P-0036537 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIU, JIANPING<br>ZHENG, DINGWEN<br>11 WOODSTOCK AVENUE<br>CLARENDON HILLS, IL 60514 | P-0036538 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAVRANIAK, LUBA L.<br>2270 SUNDERLAND ROAD A-17<br>WINSTON SALEM,<br>WINSTON SALEM, NC 27103 | P-0036539 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAN, HONGYOU<br>9908 SAND VERBENA TRL NE<br>ALBUQUERQUE, NM 87122 | P-0036540 | 12/6/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| NORRIS, WILLIAM H.<br>1325 SASSAFRASS CIRCLE<br>MT PLEASANT, SC 29466 | P-0036541 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, GANG<br>1317 ESSEX DR<br>HOFFMAN ESTATES, IL 60192 | P-0036542 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, TRUSTEE, GARLAND<br>MURPHY FAMILY TRUST, DATED FE<br>2904 NW APPLE HARVEST<br>BENTONVILLE, AR 72712-3572 | P-0036543 | 12/6/2017 | TK Holdings Inc., *et al* . | $30.00 | | | | | $30.00 |
| RIOS, ADELIA C.<br>35 BLACK STALLION CT.<br>MIDDLETOWN, NY 10940 | P-0036544 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUZMAN, ARIANNE R.<br>GUZMAN, REYNALDO S.<br>2213 SAN ANTONIO AVE APT B<br>ALAMEDA, CA 94501 | P-0036545 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SULLIVAN, JOSEPHINE C.<br>2920 NE CONNERS AVE STE 131<br>BEND, OR 97701-7926 | P-0036546 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONE, CARA A.<br>2533 TINNIN ROAD<br>GOODLETTSVILLE, TN 37072 | P-0036547 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANAY, GAIL G.<br>916 CR 702<br>CLEBURNE, TX 76031 | P-0036548 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STORY, MARVIN D.<br>5830 LELAND ANDERSON PLACE<br>LENOIR, NC 28645 | P-0036549 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLSTON, GREGORY W.<br>7440 BYRON<br>CLAYTON, MO 63105-2917 | P-0036550 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISHER, CAROL L.<br>747 VALLEY CIRCLE DRIVE<br>#102<br>SALINE, MI 48176 | P-0036551 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, MEGAN A.<br>WISE, TONY L.<br>1437 GOYER RD<br>PALM BAY, FL 32909 | P-0036552 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLANZER, MARGARET L.<br>1320 SW DYER POINT RD<br>PALM CITY, FL 34990 | P-0036553 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPARKS, DIANE<br>975 NORTH PERSHING STREET<br>MT ANGEL, OR 97362 | P-0036554 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATZA, JESS J.<br>11366 SW LYNNVALE DRIVE<br>PORTLAND, OR 97225 | P-0036555 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHINGTON, JERI A.<br>2579 AIRLINE DR<br>APT 3P<br>BOSSIER CITY, LA 71111 | P-0036556 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMONETTA, RALPH J.<br>3299 EAST KINGBIRD DR<br>GILBERT, AZ 85297 | P-0036557 | 12/5/2017 | TK Holdings Inc., *et al* . | $11,427.00 | | | | | $11,427.00 |
| HINMAN, DAVID J.<br>HINMAN, CAROL D.<br>408 E NORTH WATER ST<br>UNIT B<br>CHICAGO, IL 60611 | P-0036558 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCREYNOLDS, MIKE<br>MCREYNOLDS, KELLY<br>4532 HARVARD RD<br>LAWRENCE, KS 66049 | P-0036559 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AZEVEDO, CAROL S.<br>P. O. BOX 1412<br>MARIPOSA, CA 95338 | P-0036560 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHESON, ASHLEY D.<br>MOORE, DONNA C.<br>149 FLAT ROCK CHURCH RD<br>LIBERTY, SC 29657 | P-0036561 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRASCO, MARTHA S.<br>114 TRAVIS LN S<br>PAIGE, TX 78659 | P-0036562 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAIRN, BRITTINI D.<br>300 S. MONROE ST.<br>VERSAILLES, MO 65084 | P-0036563 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RHEE, MOON Y.<br>RHEE, JEAHYUN<br>14500 MCNAB AVE<br>APT 808<br>BELLFLOWER, CA 90706 | P-0036564 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEPREKEL, MOLLY<br>DEPREKEL, MOLLY<br>CAIRNS PSYCHOLOGICAL SERVICES<br>4568 WEST ARM ROAD<br>SPRING PARK, MN 55384-9705 | P-0036565 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANGELISTA, LUXANNA<br>EVANGELISTA, LUXANNA<br>1307 SHERIDAN PLACE UNIT G<br>BEL AIR, MD 21015 | P-0036566 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INFUSINO, LISA<br>4529 ROSECLIFF CIRCLE<br>MATHRE, CA 95655 | P-0036567 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INFUSINO, LISA<br>4529 ROSECLIFF CIRCLE<br>MATHER, CA 95655 | P-0036568 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANTER, LAURA W.<br>3800 PIKE ROAD 14-105<br>LONGMONT, CO 80503 | P-0036569 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUIZ, JOSE L.<br>RUIZ, BLANCA O.<br>3850 E. RIVERSIDE DR,<br>ONTARIO, CA 91761 | P-0036570 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, TOM<br>P O BOX 94<br>HARRISONVILLE, MO 64701-0094 | P-0036571 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENNETT, JOYCE M.<br>4020 N 210TH ST<br>ELKHORN, NE 68022 | P-0036572 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERMAN, MARSHALL D.<br>245 BLESS US DRIVE EAST<br>WENTZVILLE, MO 63385 | P-0036573 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT M.<br>101 HIGH CIR<br>UNDERWOOD, IA 51576 | P-0036574 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORRIS, JILL W.<br>5578 S. HILLSIDE STREET<br>GREENWOOD VILLAG, CO 80111 | P-0036575 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONG, JIM X.<br>6522 CHESTERFIELD AVE.<br>MCLEAN, VA 22101 | P-0036576 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEMPLE, KIMBERLY J.<br>11080 W ADONIS RD<br>MARANA, AZ 85658 | P-0036577 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, WAI-YEUNG<br>5007 BELL BLVD<br>BAYSIDE, NY 11364 | P-0036578 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLOSKY, LEWIS M.<br>WOLOSKY, DANA R.<br>27 AMBASSADOR WAY<br>JACKSON, NJ 08527-2882 | P-0036579 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOFORTH, SEAN H.<br>74 SHERROW ESTATE ST. SW<br>SUPPLY, NC 28462 | P-0036580 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, LYNN G.<br>2259 JULIA DR<br>ASBURY, IA 52002 | P-0036581 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERMAN, MARSHALL D.<br>245 BLESS US DRIVE EAST<br>WENTZVILLE, MO 63385 | P-0036582 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEONG, MICHELLE<br>7 MISTY WOOD CIRCLE<br>ERLANGER, KY 41018 | P-0036583 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARLER, MICHAEL J.<br>728 N. MURRAY<br>WICHITA, KS 67212 | P-0036584 | 12/6/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| BARBER, JR., GEORGE A.<br>1312 MACON DR<br>ORANGEBURG, SC 29118 | P-0036585 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALBOT, SUE<br>16518 252ND AVE SE<br>ISSAQUAH, WA 98027 | P-0036586 | 12/6/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| RIESE, PAUL E.<br>P.O BOX 453<br>FRISCO, CO 80443-0453 | P-0036587 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSE, SCOTT B.<br>16042 NORTHWOOD RD NW<br>PRIOR LAKE, MN 55372 | P-0036588 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLEGG, CHRISTEN<br>5910 LEANING ROCK PLACE<br>CUMMING, GA 30041 | P-0036589 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNCAN, DELANO R.<br>3045 EUDORA ST<br>DENVER, CO 80207 | P-0036590 | 12/6/2017 | TK Holdings Inc., *et al* . | $22,010.85 | | | | | $22,010.85 |
| SEGUN-TAIWO, OLADAPO J.<br>8150 LAKECREST DR APT 319<br>GREENBELT, MD 20770 | P-0036591 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COMUNALE, ROBERT J.<br>13328 COUNTRY OAK DR<br>WILLIS, TX 77318 | P-0036592 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SZOR, MICHAEL P.<br>SZOR, SUZAN M.<br>16515 CLUB DRIVE<br>SOUTHGATE, MI 48195 | P-0036593 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESTERMAN, BENJAMIN M.<br>WESTERMAN, MICHELLE K.<br>5086 TOWNE CENTRE DRIVE<br>SAINT LOUIS, MO 63128 | P-0036594 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIU, ANITA<br>204 PATRIOT HILL DR<br>BASKING RIDGE, NJ 07920 | P-0036595 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVEY, SUE E.<br>305 NEWPORT LANE<br>AURORA, IL 60504-7291 | P-0036596 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYES, RENEE T.<br>6215 W. AVE J-12<br>LANCASTER, CA 93536 | P-0036597 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0036598 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLS, ELLEN B.<br>POORMAN, RONALD F.<br>1031 YALE AVENUE<br>BILLINGS, MT 59102-1847 | P-0036599 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRISCH, ARNOLD<br>15205 NW TROON WAY<br>PORTLAND, OR 97229-0917 | P-0036600 | 12/5/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| GALKO, ERIC A.<br>323 SKYLINE DRIVE N<br>SOUTH ABINGTON, PA 18411-9143 | P-0036601 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOHMAN, ANGELINE C.<br>234 22ND AVE N<br>ST CLOUD, MN 56303-4332 | P-0036602 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036603 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIBB, VERNON E.<br>3003H SEABURY RD<br>BROOKLYN, MD 21225 | P-0036604 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, CHANDAN<br>2423 FOOT-HILL BLVD. #102A<br>LA CRESCENTA, CA 91214 | P-0036605 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHILDS, MARY A.<br>2520 HARDWOOD DRIVE<br>BRYAN, TX 77803 | P-0036606 | 12/5/2017 | TK Holdings Inc., *et al* . | $34,225.62 | | | | | $34,225.62 |
| NOLAN, ROBERT D.<br>NOLAN, SUSAN L.<br>9034 PIKE PLACE SE<br>PORT ORCHARD, WA 98367 | P-0036607 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARUSO, JOSEPH L.<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0036608 | 12/6/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| CYCHOSZ, JOHN B.<br>126 N PEARL ST<br>STOCKTON, IL 61085-1326 | P-0036609 | 12/5/2017 | TK Holdings Inc., *et al* . | $8,783.00 | | | | | $8,783.00 |
| CHOW, WILFRED K.<br>16 HAYESTOWN ROAD UNIT 2204<br>DANBURY, CT 06811-5002 | P-0036610 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036611 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODGERS LINDLER, NIKI<br>249 SHADY ACRES DR<br>CHAPIN, SC 29036 | P-0036612 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELTON, HENRY D.<br>FELTON, ANNABEL V.<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036613 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROTTER, MARA L.<br>4015 EARL DRIVE<br>ALEXANDRIA, LA 71303-3408 | P-0036614 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANKS, FREDDIE F.<br>173 STOTT AVENUE<br>HARTSVILLE, TN 37073 | P-0036615 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAUTSCHI, JENNIFER M.<br>82431 LEMON GROVE AVE<br>INDIO, CA 92201 | P-0036616 | 12/6/2017 | TK Holdings Inc., *et al* . | $21,000.00 | | | | | $21,000.00 |
| TK HOLDINGS, INC.<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036617 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVILA, MARIELENA<br>21326 LASSO DRIVE<br>DIAMOND BAR, CA 91765 | P-0036618 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRENNER, TIMOTHY J.<br>1340 WEST BELL STREET<br>HOUSTON, TX 77019 | P-0036619 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, CALVIN O.<br>2525 WOOLKNER AVENUE<br>FAIRFIELD, CA 94533 | P-0036620 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, BRENDA M.<br>6 CALDERWOOD DR<br>CHEEKTOWAGA, NY 14215 | P-0036621 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, MICHAEL D.<br>513 CLEARWATER DR.<br>NASHVILLE, TN 37217 | P-0036622 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSON, SIDNEY B.<br>5 GENOA CT<br>HILTON HEAD ISL., SC 29928 | P-0036623 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILLING, CHRISTOPHER J.<br>899 GREEN ST APT 505<br>SAN FRANCISCO, CA 94133 | P-0036624 | 12/6/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| RICHMOND, WILLIAM F.<br>90 NAPLES LN<br>GREENEVILLE, TN 37745 | P-0036625 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAMES, JENNELLE M.<br>608 ANGENETTE AVE<br>ST. LOUIS, MO 63122 | P-0036626 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KONSHAK, JEFFREY D.<br>9380 EL BLANCO AVE<br>FOUNTAIN VALLEY, CA 92708 | P-0036627 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONSTANT, DOROTHY<br>3091 EDWIN AVE APT 2G<br>FORT LEE, NJ 07024 | P-0036628 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIFT, RALPH J.<br>GIFT, MARGARET M.<br>2451 SILVER OAK PLACE<br>PITTSBURGH, PA 15220 | P-0036629 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERHARD, DAVID G.<br>60 RIZZI SQUARE<br>PALM, PA 18070 | P-0036630 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, SANDRA<br>35027 AVE C<br>YUCAIPA, CA 92399 | P-0036631 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TU, CLAIRE L.<br>15209 ARCTURUS AVE<br>GARDENA, CA 90249-4111 | P-0036632 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULBERTSON, CAROL C.<br>1910 LAKEVIEW DR<br>ROCK HILL, SC | P-0036633 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURRY, ELAINE<br>25711 MEADOWLAND CIRCLE<br>PLAINFIELD, IL 60585 | P-0036634 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEHOYOS, ANTONIO<br>1914 BEAVER ST<br>VERNON, TX 76384 | P-0036635 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILKINSON, MICHELE M.<br>76 CEDARBROOK LANE<br>KILLEN, AL 35645 | P-0036636 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLTZCLAW, CAROL C.<br>1910 LAKEVIEW DR<br>ROCK HILL, SC 329732 | P-0036637 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUDALNIK, MICHAEL J. SUDALNIK, SUSAN J. 7810 E. LAMONT RD. ARGYLE, WI 53504 | P-0036638 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAN, MELODY L. CAGALINGAN, AIKAN KYLE P. 110 W BELL RD APT 160 PHOENIX, AZ 85023 | P-0036639 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOGLAEV, ALEXANDRE Y. BOGLAEV, KARA A. 801 CHELSEA COURT OXFORD, MI 48371 | P-0036640 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPS, SHERRI 26 NORTHAM AVENUE SAN CARLOS, CA 94070 | P-0036641 | 12/6/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| O'SHEA, MICHAEL J. 3600 E CAMINO ROJOS PALM SPRINGS, CA 92262-5421 | P-0036642 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'SHEA, MICHAEL J. 3600 E CAMINO ROJOS PALM SPRINGS, CA 92262-5421 | P-0036643 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, DOROTHY M. 820 SOUTH HOMAN AVE CHICAGO, IL 60624 | P-0036644 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, HENRY A. 515 LAFAYETTE STREET LONG BRANCH, NJ 07740 | P-0036645 | 12/5/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| PIPER, WILLIAM R. 6309 WYDOWN BLVD CLAYTON, MO 63105 | P-0036646 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACOURSE, FAITH A. 4197 WELDON AVE SPRING HILL, FL 34609 | P-0036647 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANACH, TODD A. 9260 RUTH AVENUE ALLEN PARK, MI 48101-1553 | P-0036648 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUDZISZEWSKI, JOHN M. 289 WEST 8TH ST OSWEGO, NY 13126-4300 | P-0036649 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTEEL, KATHY B. 810 OTTWAY ROAD GREENEVILLE, TN 37745 | P-0036650 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLEMMER, ROBERT W. 5968 ORCHARD DRIVE CINCINNATI, OH 45230 | P-0036651 | 12/5/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DRAKE, EDWARD A. DRAKE, COURTNEY B. 3691 LEGENDS DRIVE SIMI VALLEY, CA 93065 | P-0036652 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT P.O. BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036653 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, JING<br>2636 SW 35TH PL<br>UNIT 5<br>GAINESVILLE, FL 32608 | P-0036654 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLT, JANE<br>HOLT, HOWARD<br>224 TROPHY PASS<br>AUSTIN, TX 78748 | P-0036655 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAPAPORT, DAVID A.<br>435 WATERGATE WAY<br>ROSWELL, GA 30076-3251 | P-0036656 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, JING<br>2636 SW 35TH PL<br>UNIT 5<br>GAINESVILLE, FL 32608 | P-0036657 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHANEN, KAREN L.<br>SCHANEN, TRENT W.<br>6576 SILVER BCH N<br>CEDAR GROVE, WI 53013 | P-0036658 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRENDLINGER, ELIZABETH H.<br>124 AUTUMN LANE<br>GREENSBURG, PA 15601 | P-0036659 | 12/6/2017 | TK Holdings Inc., *et al*. | $3,823.46 | | | | | $3,823.46 |
| RODRIGUEZ, SERGIO<br>P O BOX 425<br>MESILLA PARK, NM 880047 | P-0036660 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHANEN, KAREN L.<br>SCHANEN, TRENT W.<br>6576 SILVER BCH N<br>CEDAR GROVE, WI 53013 | P-0036661 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KERNAN, JOSEPH<br>114300 BLACK BASS LN<br>CHECOTAH, OK 74426 | P-0036662 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOLLY, DUSTY<br>1613 WOODGREEN DR<br>ROUND ROCK, TX 78681 | P-0036663 | 12/6/2017 | TK Holdings Inc., *et al*. | $12,500.00 | | | | | $12,500.00 |
| BRENDLINGER, ELIZABETH<br>124 AUTUMN LANE<br>GREENSBURG, PA 15601 | P-0036664 | 12/6/2017 | TK Holdings Inc., *et al*. | $3,823.46 | | | | | $3,823.46 |
| SAGASTUME, OSCAR A.<br>146 CABOTA AVE<br>COPIAGUE, NY 11726 | P-0036665 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M.<br>620 BECK RD<br>EASTABOGA, AL 36260 | P-0036666 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KERNAN, JOSEPH<br>114300 BLACK BASS LN<br>CHECOTAH, OK 74426 | P-0036667 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M.<br>620 BECK RD<br>EASTABOGA, AL 36260 | P-0036668 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALIE, HENRY F.<br>9509 SHIPWRIGHT DRIVE<br>BURKE, VA 22015 | P-0036669 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M.<br>620 BECK ROAD<br>EASTABOGA, AL 36260 | P-0036670 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANIACI, CHRISTOPHER A.<br>409A PEVETTY DR<br>PLANT CITY, FL 33563 | P-0036671 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAUNT, RICHARD<br>P.O. BOX 1656<br>POINT CLEAR, AL | P-0036672 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLEMINH, LATANA<br>1895 CHAPMAN AVENUE<br>EAST CLEVELAND, OH 44112 | P-0036673 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNEED, JOHN W.<br>909 NIGHT HERON DRIVE<br>MOUNT PLEASANT, SC 29464-4105 | P-0036674 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, CHARMAINE M.<br>262 OLD SUNSHINE ROAD<br>BOSTIC, NC 28018 | P-0036675 | 12/6/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BOLTON JR., KEITH E.<br>25216 LATHRUP ST<br>SOUTHFIELD, MI 48075 | P-0036676 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELTON, HENRY D.<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036677 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLIS, PAULA R.<br>1354 CLUBVIEW CT<br>VENICE, FL 34292-4314 | P-0036678 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELTON, ANNABEL V.<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036679 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESSELMAN, MELVIN M.<br>1107 COTTONWOOD CT<br>WEST BEND, WI 53095 | P-0036680 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANIZALES, ROBERTO O.<br>CANIZALES, ERICA M.<br>6420 KNOLL RIDGE DR<br>DALLAS, TX 75249 | P-0036681 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELTON, HENRY D.<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036682 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVILA, MARIELENA<br>AVILA, MARIA E.<br>21326 LASSO DRIVE<br>DIAMOND BAR, CA 91765 | P-0036683 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EASTMAN, FRANK H.<br>508 HEAVITREE GARTH<br>SEVERNA PARK, MD 21146 | P-0036684 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANIZALES, ERICA M.<br>CANIZALES, ROBERTO O.<br>6420 KNOLL RIDGE DR.<br>DALLAS, TX 75249 | P-0036685 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HESTAD, ERVAN J.<br>ERVAN J HESTAD 11627- 2ND NW<br>SEATTLE, WA 98177-4712 | P-0036686 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TAMEKA L.<br>18551 LAKE STREAM DR<br>GREENWELLSPRINGS, LA 70739 | P-0036687 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNSLOW, MARIANNE<br>BOEHM, CARL<br>P.O. BOX 10841<br>ROCHESTER, NY 14610 | P-0036688 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERTUCCELLI, SANDRA L.<br>8995 N CLARKVIEW PLACE<br>HAYDEN LAKE, ID 83835-6978 | P-0036689 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036690 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COYLE, BRIAN G.<br>133 LIBRARY AVE APT. #2<br>RUTLAND, VT 05701 | P-0036691 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONG, ROBIN<br>4633 ASPEN HILL CT<br>ANNANDALE, VA 22003 | P-0036692 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAN MIGUEL, ZOE Y.<br>1536 NE 8 ST<br>APT. 101<br>HOMESTEAD, FL 33033 | P-0036693 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTON, FRED S.<br>NORTON, SHELLY R.<br>200 BLUE RIDGE TRAIL<br>AUSTIN, TX 78746 | P-0036694 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLISON, BRIAN E.<br>ALLISON, CATHERINE C.<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036695 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLISON, BRIAN E.<br>ALLISON, CATHERINE C.<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036696 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SISON, MYRNA C.<br>4955 WIOTA STREET<br>LOS ANGELES, CA 90041 | P-0036697 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DADAN, SASHA G.<br>1771 W ROYAL TERN LN<br>FORT PIERCE, FL 34982 | P-0036698 | 12/5/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| JOHNSON, TAMEKA L.<br>18551 LAKE STREAM DR.<br>GREENWELLSPRINGS, LA 70739 | P-0036699 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W.<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036700 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHARKEY, LEROY W.<br>1302 25TH ST SE<br>ROCHESTER, MN 55904 | P-0036701 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURT, SHARI L.<br>164 DELOS STREET WEST<br>SAINT PAUL, MN 55107 | P-0036702 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, HEVAUGHNLEI D.<br>P.O. BOX 992<br>POWDER SPRINGS, GA 30127 | P-0036703 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINDEL, CATHERINE C. 7 CARRIAGE HILL DRIVE LONG VALLEY, NJ 07853 | P-0036704 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILMORE, GLEN S. GILMORE, CAROLYN B. GLEN S. AND CAROLYN B GILMORE 109 N. APPLESOUTH DRIVE CARRIERE, MS 39426 | P-0036705 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROOKS, MONIQUE R. 17127 EVERGREEN HILLS GREENWELL SPRINGS LA. | P-0036706 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PINERO, MARIA R. 610 ROOKS RD SEFFNER, FL 33584 | P-0036707 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT P.O. BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036708 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNT, JULIE 909 MONROE BLVD KING OF PRUSSIA, PA 19406 | P-0036709 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMADO, EVELIA P. 1206 BROOKDALE DR. MERCED, CA 95340 | P-0036710 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, AVERY TAYLOR, KATRINA 62 SPANIEL ROAD MARTINSBURG, WV 25404 | P-0036711 | 12/6/2017 | TK Holdings Inc., *et al* . | $17,485.86 | | | | | $17,485.86 |
| STEINMAN, PAUL J. 4711 ALLEN COVE RD, LUNA PIER, MI 48157 | P-0036712 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POSPISIL, HEATHER 555 W KINZIE ST #2607 CHICAGO, IL 60654 | P-0036713 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WING, DAVID A. WING, SANDRA C. 10119 CHERRY HILLS AVENUE CIR BRADENTON, FL 34202 | P-0036714 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, KATRINA E. 62 SPANIEL ROAD MARTINSBURG, WV 25404 | P-0036715 | 12/6/2017 | TK Holdings Inc., *et al* . | $27,301.13 | | | | | $27,301.13 |
| DALSANIA, AMIT M. 151 SILO HILL RD MADISON, AL 35758-6116 | P-0036716 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, MEGAN E. 987 PROSPECT ROAD MOUNTAIN TOP, PA 18707 | P-0036717 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GATTO, JOHN A. GATTO, STACY L. P.O. BOX 1208 COLORADO SPRINGS, CO 80901 | P-0036718 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAVA, SUSANNA M. P.O. BOX 425 MESILLA PARK, NM 88047 | P-0036719 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, LORA L.<br>6710 SHADY ACRES BLVD<br>NEW PORT RICHEY, FL 34653 | P-0036720 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAKOWSKI, JUSTIN C.<br>24601 PENN ST.<br>DEARBORN, MI 48124 | P-0036721 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARQUHARSON, SOFIA<br>P.O. BOX 1213<br>NEW YORK, NY 10008 | P-0036722 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LETTIERI, JOSEPH F.<br>4824 SW 78TH PLACE<br>LAKE BUTLER, FL 32054 | P-0036723 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAVERS, JUDY M.<br>5875 FRIARS ROAD #4101<br>SAN DIEGO, CA 92110 | P-0036724 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036725 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGLER, SONIA<br>420 PLEASANT HILL ROAD<br>BRUNSWICK, ME 04011 | P-0036726 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGSNER, MITCHELL B.<br>3 BECKETT COURT<br>PRINCETON JNCTN, NJ 08550 | P-0036727 | 12/5/2017 | TK Holdings Inc., *et al* . | $7,064.03 | | | | | $7,064.03 |
| POTTS, KELLIE L.<br>POTTS, ERIC S.<br>7115 ANGEL FALLS<br>MISOURI CITY, TX 77459 | P-0036728 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARPE, NANCI P.<br>79 DEVONSHIRE WAY<br>SAN FRANCISCO, CA 94131-1020 | P-0036729 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTTS, ERIC S.<br>POTTS, KELLIE L.<br>7115 ANGEL FALLS<br>MISSOURI CITY, TX 77459 | P-0036730 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036731 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTGOMERY, THELMA J.<br>THELMA J MONTGOMERY<br>25 MAX LANE DR APT 234<br>JACKSON, TN 38305-2864 | P-0036732 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036733 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAFETZ, ERIC S.<br>CHAFETZ, SORAYA E.<br>120 ELIZABETH AVENUE<br>WESTFIELD, NJ 07090 | P-0036734 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIEDERMAN, FRED A.<br>1596 BECKHAM RIDGE COURT<br>SAINT LOUIS, MO 63146 | P-0036735 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0036736 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LETTIERI, JOSEPH F. 4824 SW 78TH PLACE LAKE BUTLER, FL 32054 | P-0036737 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT P.O. BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036738 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT JR, ROBERT K. WRIGHT, SHEILA J. 1325 S GOLIARD ST. APT 1202 ROCKWALL, TX 75087 | P-0036739 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0036740 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APOSTALO, SARA N. P.O. BOX 86 PORT O'CONNOR, TX 77982 | P-0036741 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERS, CECIL J. 10620 TRADE ROAD N CHESTERFIELD, VA 23236 | P-0036742 | 12/5/2017 | TK Holdings Inc., *et al*. | $210,000.00 | | | | | $210,000.00 |
| MICHAEL, JAMI A. P.O. BOX 221 OTTAWA, KS 66067 | P-0036743 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, KEVIN M. BERRY, DENISE P. 13115 CRUTCHFIELD AVE BOWIE, MD 20720-3212 | P-0036744 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PONCE, GERARDO 8810 MEMORY PARK AVE #204 NORTH HILLS, CA 91343 | P-0036745 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENIGHT, ROBERT 3232 GAUL STREET PHILADELPHIA, PA 19134 | P-0036746 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, WILLIAM R. 955 LEISHA LANE REDDING, CA 96001 | P-0036747 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, WESLEY D. P.O. BOX 9904 BOISE, ID 83707 | P-0036748 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENIGHT, ROBERT 3232 GAUL STREET PHILADELPHIA, PA 19134 | P-0036749 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVAS, TINA 5340 HESPER WAY CARMICHAEL, CA 95608 | P-0036750 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORA, MANUEL 259 SOUTH AVENUE 50 APT C LOS ANGELES, CA 90042 | P-0036751 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMAN, GLORIA M. 1033 CHRISTIAN STREET PHILADELPHIA, PA 19147 | P-0036752 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, RAUL<br>GOMEZ, ZAIDA M.<br>37254 LA LUNE AVE<br>MURRIETA, CA 92563 | P-0036753 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDY, MICHELLE E.<br>1815 FAIRWAY DRIVE<br>KENNER, LA 70062 | P-0036754 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDENHALL, VIVIAN<br>SUBARU<br>P.O.BOX 72<br>CATHERINE ALABAM 36728 | P-0036755 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, HELEN B.<br>1627 LEISURE WORLD<br>MESA, AZ 85206 | P-0036756 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARISON, SANDRA L.<br>3101 KENSINGTON AVE., APT. 40<br>RICHMOND, VA 23221 | P-0036757 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELICZYNSKA, ANNA<br>2905 NORTH KILBOURN AVE<br>CHICAGO, IL 60641 | P-0036758 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANITA L.<br>512 B PARKSIDE DRIVE<br>THIBODAUX, LOUISIANA 70301 | P-0036759 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, CAROLYN<br>21 LEGENDS DR<br>LITTLE ROCK, AR 72210 | P-0036760 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRATTER, JOHN V.<br>124 SE 11TH STREET<br>DEERFIELD BEACH, FL 33441 | P-0036761 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEILBACHER, ROBERT P.<br>1924 126TH AV CT E<br>EDGEWOOD, WA 98372 | P-0036762 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUNG, ARTHUR C.<br>502 LARCHWOOD AVENUE<br>UPPER DARBY, PA 19082 | P-0036763 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMBORELLA, HOWARD P.<br>1105 RICHLAND AVE.<br>METAIRIE, LA 70001 | P-0036764 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONG, MAUREEN M.<br>10900 RAVEN ROCK DRIVE<br>RALEIGH, NC 276124 | P-0036765 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM F.<br>112 N BIRCH ROAD<br>UNIT 303<br>FORT LAUDERDALE, FL 33304 | P-0036766 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M.<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0036767 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARANDA, KRISTINE<br>9213 NW 86TH TERR<br>KANSAS CITY, MO 64153 | P-0036768 | 12/6/2017 | TK Holdings Inc., *et al*. | $981.62 | | | | | $981.62 |
| PUELL ORTIZ, JORGE<br>5751 NORTH KOLB RD UNIT 42204<br>TUCSON, AZ 85750 | P-0036769 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELVIN, ALISHA<br>1314 W MCDERMOTT DR. #106-513<br>ALLEN, TX 75013 | P-0036770 | 12/6/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| KNOOT, MELISSA M.<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0036771 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONTRERAS, JULIA A.<br>P. O. BOX 2237<br>VOLCANO, HI 96785 | P-0036772 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, DARCY<br>1107 AUSTIN MANOR COURT<br>SPRING, TX 77379-3995 | P-0036773 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTIANS, ANTHONY D.<br>CHRISTIANS, CHRISTINE R.<br>P.O. BOX 891<br>HOPEWELL, VA 23860 | P-0036774 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE, STEVE T.<br>BURKE, TERRI L.<br>95-1095 WIKAO ST.<br>MILILANI, HI 96789 | P-0036775 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAN, CHRISTINA<br>336 WEST SAXON AVE<br>SAN GABRIEL, CA 91776 | P-0036776 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, MAPLE<br>3500 W. MANCHESTER BLVD.<br>UNIT 388<br>INGLEWOOD, CA 90305 | P-0036777 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODICH, JEREMY D.<br>10 MT RAINIER DRIVE<br>SAN RAFAEL, CA 94903 | P-0036778 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NUSS, JOAN T.<br>79 FOX CREEK COURT<br>DALLAS, GA 30157-7380 | P-0036779 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOBER, RICHARD<br>6547 EAST EUGIE TERRACE<br>SCOTTSDALE, AZ 85254-3923 | P-0036780 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JANES, ROBERT J.<br>5500 BIG BEND CIRCLE<br>NEWALLA, OK 74857 | P-0036781 | 12/6/2017 | TK Holdings Inc., *et al* . | $19,500.00 | | | | | $19,500.00 |
| FONG, ERIC<br>FONG, LYNN<br>9754 TAPESTRY DRIVE<br>GILROY, CA 95020 | P-0036782 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CIANCI, FRANK J.<br>2481 SILVER MEADOW LANE<br>WESTMINSTER, MD 21158 | P-0036783 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARIKH, JYOTI K.<br>PARIKH, KIRIT G.<br>13733 VALLEY DRIVE<br>ROCKVILLE, MD 20850 | P-0036784 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLIFFORD, MARIA B.<br>CLIFFORD, WALTER G.<br>769 CASA SOLANA DRIVE<br>WHEATON, IL 60189 | P-0036785 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAS, JOHN R.<br>1 PICCADILLY COURT<br>ALISO VIEJO, CA 92656 | P-0036786 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEGRAM, LAWRENCE R.<br>NO ADDRESS PROVIDED | P-0036787 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEMARCO, JEAN E.<br>RR 2 BOX 143C<br>DALTON, PA 18414 | P-0036788 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUTROS, SANDRA<br>P.O. BOX 16401<br>WEST PALM BEACH, FL 33416 | P-0036789 | 12/6/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| BICKFORD, GORDON C.<br>9553 CHIPPING DRIVE<br>NORTH CHESTERFIE, VA 23237 | P-0036790 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARPER, TRACY<br>HARPER, TRACY D.<br>556 HARRIS ESTATE DRIVE<br>COLLIERVILLE, TN 38017 | P-0036791 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALINE, PATRICIA E.<br>3484 S CAMANO DRIVE<br>CAMANO ISLAND, WA 98282 | P-0036792 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMSEY, JACK S.<br>44 FOXTROT PATH<br>FLETCHER, NC 28732 | P-0036793 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROANE, COYE<br>9830 WESTMINSTER DRIVE<br>HUMBLE, TX 77338 | P-0036794 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, DARWIN<br>ROBINSON, WENDY<br>2758 S 775 W<br>PERRY, UT 84302 | P-0036795 | 12/6/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| BERRY, KEVIN M.<br>13115 CRUTCHFIELD AVE<br>BOWIE, MD 20720-3212 | P-0036796 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGLETON, SEBASTIAN L.<br>18258 NW WALKER RD<br>13F<br>BEAVERTON, OR 97006 | P-0036797 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GASPAR, MARIA<br>3020 W. 54TH PLACE<br>CHICAGO, IL 60632 | P-0036798 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JOSEPH B.<br>464 LAKES OF DOGWOOD BLVD.<br>SHEPHERDSVILLE, KY 40165 | P-0036799 | 12/6/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| FRIED, AMY<br>FRIED, ROSS J.<br>242 PIN OAK RD<br>FREEHOLD, NJ 07728 | P-0036800 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WERSCHLER, BERNARD Z.<br>42 PASTURE LANE<br>CHATHAM, MA 02633 | P-0036801 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOSSETT, PAULA R.<br>107 MAGNOLIA LN<br>CONROE, TX 77304 | P-0036802 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAHUM, ROSITA C. 3111 N OCEAN DR #1407 #1407 HOLLYWOOD, FL 33019-3748 | P-0036803 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENBRAHIM, SUSAN L. 1221 SE ELLSWORTH RD APT #297 VANCOUVER, WA 98664 | P-0036804 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUNYAN, JENNIFER A. 24 DEER PARK LYNN, MA 01905 | P-0036805 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCMURRAY, EDWARD F. 2130 PLAZA DEL AMO #140 TORRANCE, CA 90501 | P-0036806 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOTLEY, PENELOPE 6201 GATESGREEN DR CHESTERFIELD, VA 23832 | P-0036807 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVAREZ, DAX F. 350 S. GRAND AVENUE SNELL & WILMER, STE 3100 LOS ANGELES, CA 90071 | P-0036808 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUANG, LING-CHIEH 1521 GLENWICK DRIVE PLANO, TX 75075 | P-0036809 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALTER, JENNIFER 1004 BUTTERNUT COURT WILMINGTON, NC 28409 | P-0036810 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| D'ANGELIS, ANTHONY M. 214 HOPKINS RD MICKLETON, NJ 08056 | P-0036811 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, WILMA 209 ROCKINGHAM STREET ROCHESTER, NY 14620 | P-0036812 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, FREYDA 1412 WARNER AVENUE LOS ANGELES, CA 90024-6028 | P-0036813 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSHALL, KIRK 43 BRIGHAM RD. SAINT ALBANS, VT 05478 | P-0036814 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHOENEMAN, KATHERINE A. 10210 SW TERWILLIGER PLACE PORTLAND, OR 97219 | P-0036815 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMPTON, NOVA M. P O BOX 476 TOWNSEND, DE 19734 | P-0036816 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSSIGNOL, CHARLES F. 2886 S HIGHLAND MESA RD FLAGSTAFF, AZ 86001 | P-0036817 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLACK, RANDY A. 103 VALLEY ROAD GREENWOOD, SC 29646 | P-0036818 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEUNG, SIUWANG 7138 BRIGHTON VILLAGE STREET LAS VEGAS, NV 89166 | P-0036819 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTOS, ROEL C.<br>3030 SUNCREST DRIVE<br>UNIT 113<br>SAN DIEGO, CA 92116 | P-0036820 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, MATT<br>ROBERTSON, TERRI<br>1870 COMMONWEALTH AVE<br>BRIGHTON, MA 02135 | P-0036821 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, JEANETTE D.<br>71 WOODBINE DRIVE<br>GREENSBORO, AL | P-0036822 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SANDRA I.<br>MILLER, RICHARD W.<br>9505 110TH ST NW<br>ANNANDALE, MN 55302 | P-0036823 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINKELSPIEL, PETER M.<br>29 TARRY LANE<br>ORINDA, CA 94563 | P-0036824 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORSEY, HELEN W.<br>3872 PRIEST LAKE DRIVE<br>NASHVILLE, TN 37217-4635 | P-0036825 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAREDES, CARLOS R.<br>2951 TAFFRAIL LANE<br>OXNARD, CA 93035 | P-0036826 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KONG, ANDREW<br>37 MONTROSE ST<br>EVERETT, MA 02149 | P-0036827 | 12/6/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SABEAN, LEA<br>SABEAN, GAYLEN<br>725 SOUTH BARNSTEAD ROAD<br>CENTER BARNSTEAD, NH 03225 | P-0036828 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUDERMAN, A. MICHAEL<br>RUDERMAN, SUSAN C.<br>9 ALTON STREET<br>ARLINGTON, MA 02474 | P-0036829 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMAR, DOROTHY H.<br>2549 BEDFORD PLACE<br>MACON, GA 31211 | P-0036830 | 12/6/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| LIN, DEBBIE C.<br>38 COPPLESTONE ROAD<br>AVON, CT 06001 | P-0036831 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KELSIE J.<br>19504 OLYMPIA<br>REDFORD, MI 48240 | P-0036832 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNNING, DAVID M.<br>3401 OXFORD CT<br>CAMERON PARK, CA 95682 | P-0036833 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, JAMIE G.<br>MASON, SUZANNE M.<br>200 WEST HILL DRIVE<br>CARY, NC 27519 | P-0036834 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, JAMES E.<br>16625 TAYLORSVILLE RD<br>FISHERVILLE, KY 40023 | P-0036835 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QIU, YANHUI<br>29 MAGNOLIA DR<br>WHIPPANY, NJ 07981 | P-0036836 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, MARVIN M.<br>608 HEDGEROW COURT<br>FREDERICK, MD 21703 | P-0036837 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIBER, KIMBERLY<br>1714 NW BROADWAY ST<br>ALBANY, OR 97321 | P-0036838 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOWNSEND, BRIANNA P.<br>1341 FLORIDA STREET<br>MEMPHIS, TN 38106 | P-0036839 | 12/6/2017 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| HASTINGS, LINDA A.<br>LINDA HASTINGS<br>938 SOUTH KIHEI RD, APT 631<br>KIHEI, HI 96753 | P-0036840 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOIMER, ARNE R.<br>DOIMER, JILL M.<br>239 MARTIN NETHERY RD<br>WADDY, KY 40076 | P-0036841 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFSTETTER, CODY<br>8 WEST BLAIR TRACT<br>LAMBERTVILLE, NJ 8530 | P-0036842 | 12/6/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| HENSON, CRYSTAL O.<br>1763 NEWPORT AVE<br>PASADENA, CA 91103 | P-0036843 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, MELINDA L.<br>3920 BROWNTOWN RD<br>SAWYER, MI 49125 | P-0036844 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHN, LEONARD A.<br>4706 NORTH W ST<br>PENSACOLA, FL 32505 | P-0036845 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, CYNTHIA L.<br>1100 LAVERNE CIRCLE<br>ARAB, AL 35016 | P-0036846 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, BRIAN<br>4319 HARBOR RIDGE ROAD NE<br>TACOMA, WA | P-0036847 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, FALLON S.<br>2033 MARIA CT<br>FOREST HILL, MD 21050 | P-0036848 | 12/6/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| KALBACH, JOSEPH J.<br>NO ADDRESS PROVIDED | P-0036849 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, FALLON S.<br>2033 MARIA COURT<br>FOREST HILL, MD 21050 | P-0036850 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARX, COREY R.<br>906 CHEYENNE RD. NW<br>CEDAR RAPIDS, IA 52405 | P-0036851 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OUL, OUN<br>91 FALMOUTH ST | P-0036852 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, SIEW KIN<br>4484 DOANE ST<br>FREMONT, CA 94538 | P-0036853 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALISH, BONNIE<br>9882 CENTER RD<br>TRAVERSE CITY, MI 49686 | P-0036854 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTHFUSS, KELSI S.<br>10201 ROSEDALE MC RD<br>IRWIN, OH 43029 | P-0036855 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFIN, BESSIE F.<br>1203 WINDING WAY<br>TAYLORS, SC 29687 | P-0036856 | 12/6/2017 | TK Holdings Inc., *et al* . | $40,000.00 | | | | | $40,000.00 |
| DUNCAN, VANESSA B.<br>NO ADDRESS PROVIDED | P-0036857 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TU, CHI D.<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036858 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLE, RUBEN R.<br>24110 VIENTO OAKS<br>SAN ANTONIO, TX 78260 | P-0036859 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEARNS, KENNETH P.<br>49 MACK RD<br>MIDDLEFIELD, CT 06455 | P-0036860 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISHII, KATHRYN A.<br>19876 BEATRIZ AVE<br>POOLESVILLE, MD 20837 | P-0036861 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUNDERBURK, DEBORAH Y.<br>76 EAST PARK STREET<br>APT 3<br>EAST ORANGE, NJ 07017 | P-0036862 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELGADO, BLENDA E.<br>349 NORTH ROCK RIVER DRIVE<br>DIAMOND BAT, CA 91765 | P-0036863 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM P.<br>238 EAST AVE<br>BATTLE CREEK, MI 49017 | P-0036864 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAN, JUN<br>2601 GREAT ARBOR WAY<br>UNION CITY, CA 94587 | P-0036865 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LATU, ETIVISE E.<br>LATU, ETIVISE E.<br>MONTEREY CREDIT UNION<br>23 N MADEIRA AVE #B<br>SALINAS, CA 93905 | P-0036866 | 12/7/2017 | TK Holdings Inc., *et al* . | $21,811.89 | | | | | $21,811.89 |
| TARMOHAMED, AMIRALI<br>P.O. BOX 923<br>PINE BLUFF, AR 71613 | P-0036867 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MONIQUE M.<br>P O BOX 302<br>PROSPERITY, WV 25909 | P-0036868 | 12/7/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| JONES, SHAITERRIA T.<br>12012 MIDDLEGROUND RD<br>APT L203<br>SAVNNAH, GA 31419 | P-0036869 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRAPER, FREDERICK S.<br>DRAPER, LAURA H.<br>23 W OXFORD<br>ROGERS, AR 72758 | P-0036870 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUJABRE, BUCK 7288 APACHE MISSION COURT LAS VEGAS, NV 89179 | P-0036871 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLIS, B. NO ADDRESS PROVIDED | P-0036872 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELCH, AIMEE C. 10 ATHERTON ROAD EAST GREENWICH, RI 02818 | P-0036873 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOMPKINS, ROBIN P.O. BOX 1059 LAKE OSWEGO, OR 97034 | P-0036874 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRARA, MARY F. 3107 COLONIAL WAY APARTMENT A ATLANTA, GA 30341 | P-0036875 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAM, FABIAN 13516 ORANGE BLOSSOM LN POWAY, CA 92064 | P-0036876 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAURICIO, AMANDA E. 19 W POPLAR ST #B STOCKTON, CA 95202 | P-0036877 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIELSCHMIDT, MERLE M. 288 DEVON DR SAN RAFAEL, CA 94903/3762 | P-0036878 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENSON, BRUCE R. 801 E. MESA DRIVE RIALTO | P-0036879 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, JACK L. LYON, LORI A. 6014 57TH AVE. S.E. LACEY, WA 98513 | P-0036880 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAEL, JOE R. 1733 A 39TH ST. LOS ALAMOS, NM 87544 | P-0036881 | 12/7/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| TAYLOR, CHARLES W. 4631 123RD TRL N ROYAL PALM BEACH, FL 33411 | P-0036882 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLT, KATHRYN M. 307 SENECA RIVER DRIVE SUMMERVILLE, SC 29485 | P-0036883 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVINE, JANICE IRVINE, JAMES 3234 MCCOLLUM CT ACWORTH, GA 30102 | P-0036884 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEETER, GLENN 58 STONE SPRINGS CIR THE WOODLANDS, TX 77381 | P-0036885 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMMOND, PATRICIA J. 431 COLLAR PRICE RD BROOKFIELD, OH 44403 | P-0036886 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEETER, TAMMY R. 58 STONE SPRINGS CIR THE WOODLANDS, TX 77381 | P-0036887 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHANK, ELIZABETH A.<br>SHARPE, JAMES L.<br>9530 E. TWP. RD. 124<br>REPUBLIC, OH 44867 | P-0036888 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILLINGS, JAMES G.<br>1783 EL TRINIDAD DR E<br>CLEARWATER, FL 33759 | P-0036889 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036890 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SORIANO, LESLIE<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036891 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036892 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036893 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, MARY T.<br>1316 CONOWINGO RD<br>BEL AIR, MD 21014 | P-0036894 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036895 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036896 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVELL II, DONALD W.<br>11509 CABOT ST<br>PENSACOLA, FL 32534 | P-0036897 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, KIM<br>8445 BEAR TRAIL DRIVE<br>TOBYHANNA, PA 18466 | P-0036898 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, CLARECE E.<br>121 EDGEWOOD STREET<br>2ND FLOOR<br>HARTFORD, CT 06112 | P-0036899 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLON, MATTHEW P.<br>REILLY, GARY E.<br>13010 S. WINNEBAGO RD<br>PALOS HEIGHTS, IL 60463 | P-0036900 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWERS, KENNETH P.<br>POWERS, JEANNIE<br>2295 CAMDEN DRIVE SW<br>MARIETTA, GA 30064 | P-0036901 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARLOWE, CONNIE D.<br>4374 RITZ CIRCLE<br>SHALLOTTE, NC 28470 | P-0036902 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, DIANE V.<br>1609 WEST SPARKS STREET<br>PHILADELPHIA, PA 19141 | P-0036903 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, FLOSSIE M.<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036904 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUDREAU, MARILYN B.<br>58 ELGIN STREET<br>NASHUA, NH 03060 | P-0036905 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LATHROP, ALAN F.<br>100 FIELDCREST DR<br>NORTH SYRACUSE, NY 13212 | P-0036906 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, BILLY W.<br>MORRIS, CONSTANCE H.<br>1019 BUZZARD GLORY RD.<br>WASHBURN, MO 65772 | P-0036907 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OGUNFEMI, OLASUPO<br>440 DICKSON SPRINGS RD<br>FAYETTEVILLE, GA 30215 | P-0036908 | 12/7/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| BRAMLETT, RHONDA G.<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0036909 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELBOURN, MARILYN G.<br>114 HEDGE NETTLE COURT<br>SUNSET, SC 29685 | P-0036910 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELBOURN III, WILLIAM A.<br>114 HEDGE NETTLE COURT<br>SUNSET, SC 29685 | P-0036911 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, JAMES N.<br>11783 GRAND HARBOR BLVD<br>MONTGOMERY, TX 77356 | P-0036912 | 12/7/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| PERRY, FLOSSIE M.<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036913 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELANGIS, TERRI L.<br>2110 ELDERBERRY LANE<br>SAN RAFAEL, CA 94903 | P-0036914 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, DAVID A.<br>GOMEZ, IRENE M.<br>37110 KINGCUP TERRACE<br>PALMDALE, CA 93551-6228 | P-0036915 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAJEWSKI, ALAN<br>6863 CRESTWAY DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0036916 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMLER, LYNN<br>41 LAKE ROAD<br>RIDGEFIELD, CT 06877 | P-0036917 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, FLOSSIE<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036918 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMLER, LYNN<br>41 LAKE ROAD<br>RIDGEFIELD, CT 06877 | P-0036919 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036920 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLEAGE, MARVIN B.<br>14 VILLAGE PLACE<br>BIRMINGHAM, AL 35213 | P-0036921 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRUG, MARIA R. KRUG, PAUL M. 1501 N 37 AVENUE HOLLYWOOD, FL 33021 | P-0036922 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROSTOFF, MARTIN R. 482 MORRIS AVENUE ROCKVILLE CENTRE, NY 11570 | P-0036923 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWLES, MARGARET P. P.O. BOX 264 BLAND, VA 24315-0264 | P-0036924 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUSHMANDZADEH, NASIM 375 CENTRAL AVE. #166 RIVERSIDE, CA 92507 | P-0036925 | 12/5/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| EZEKIEL, SAUL J. 107 HOOT OWL LANE N LEANDER, TX 78641-1727 | P-0036926 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, ROY P.O. BOX 11956 FORT LAUDERDALE, FL 33339 | P-0036927 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELEON, SARA 309 RAYBURN DRIVE SAN ANTONIO, TX 78221 | P-0036928 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAUREL, JEANIE C. 374 WAUFORD WAY NEW BRAUNFELS, TX 78132 | P-0036929 | 12/5/2017 | TK Holdings Inc., *et al* . | $14,607.00 | | | | | $14,607.00 |
| AUSTIN, JULI D. AUSTIN, JOHN D. 612 HAYES DR TWIN FALLS, ID 83301 | P-0036930 | 12/5/2017 | TK Holdings Inc., *et al* . | $10,401.00 | | | | | $10,401.00 |
| FELD, GRETCHEN M. 500 LAKETOWER DRIVE #88 LEXINGTON, KY 40502 | P-0036931 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWLESS, DENISE A. 14188 LORRAINE LANE P.O. BOX 17 HARBORTON, VA 23389 | P-0036932 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARVID, DONNA M. 516 DURHAM DRIVE FRANKFORT, IL 60423 | P-0036933 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITACRE, GREGORY C. POB 36 SEWARD, AK 99664 | P-0036934 | 12/7/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| JOHNSON, CHRISTINE E. 240 WHITTIER AVE SYRACUSE, NY 13204 | P-0036935 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHOU, LIN 5728 WHISTLING WINDS WALK CLARKSVILLE, MD 21029 | P-0036936 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYD, CATHY M. 423 EAST CHURCH ST APT.6 KILMARNOCK, VA 22482 | P-0036937 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, SHERRY A. 7826 U.S. HIGHWAY 72 WOODVILLE, AL 35776 | P-0036938 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, ROY<br>P.O. BOX 11956<br>FORT LAUDERDALE, FL 33339 | P-0036939 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEATTIE, RICHARD J.<br>5 MULBERRY LANE<br>MONTVALE, NJ 07645 | P-0036940 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, BILLY W.<br>MORRIS, CONSTANCE H.<br>1019 BUZZARD GLORY RD<br>WASHBURN, MO 65772 | P-0036941 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F.<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036942 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAMER, JAMES P.<br>677 G STREET #145<br>CHULA VISTA, CA 91910 | P-0036943 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILLON, JENNIFER L.<br>4966 BONSAI CIRCLE<br>APT 202<br>PALM BEACH GDNS, FL 33418 | P-0036944 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F.<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036945 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUST, STEVEN J.<br>RUST, KAREN J.<br>14 OLD MOUNT TOM ROAD<br>BANTAM, CT 03750 | P-0036946 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F.<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036947 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHNEEGOLD, JACQUELINE A.<br>SCHNEEGOLD, MARK J.<br>635 FISHER ROAD<br>WEST SENECA, NY 14224 | P-0036948 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F.<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036949 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLAGGMAN, KAREN J.<br>5276 SHREWSBURY DRIVE<br>TROY, MI 48085 | P-0036950 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESTRICH, CAROLYN Y.<br>NO ADDRESS PROVIDED | P-0036951 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATO, TIMOTHY A.<br>94-242 ANIANI PL.<br>APT. 8<br>WAIPAHU, HI 96797 | P-0036952 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCRUGGS, SUSAN M.<br>956 FLATHILL ROAD<br>LUNENBURG, MA 01462 | P-0036953 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G.<br>2704 MAIN AVENUE<br>SHEBOYGAN, WI 53083 | P-0036954 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRITZEL, DEBORAH A.<br>7190 SALMON CREEK ROAD<br>WILLIAMSON, NY 14589 | P-0036955 | 12/5/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, SCOTT W.<br>52756 FAWN DR.<br>MACOMB, MI 48042 | P-0036956 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOSTERT, STEPHEN J.<br>9148 WEST SOUTH RIVER DR<br>GRANT, MI 49327 | P-0036957 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERNST, GARY L.<br>ERNST, JOANN N.<br>7089 E GREENLEAF LN<br>CLAREMONT, IL 62421 | P-0036958 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, ANDREW S.<br>575 DRIGGS AVENUE<br>APT 2<br>BROOKLYN, NY 11211-2911 | P-0036959 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULKERSON, DAVID B.<br>8408 MARY COURT<br>CRESTWOOD, KY 40014 | P-0036960 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGUTOS, JUANITA<br>1256 FOREBRIDGE LANE<br>LINCOLN, CA 95648 | P-0036961 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITEN, JEROME<br>WHITEN, ELAINE M.<br>7 BREWSTER TERRACE<br>METHUEN, MA 01844 | P-0036962 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANKES, CAROLYN<br>388 MESSENGER CIRCLE<br>NORTH AURORA, IL 60542 | P-0036963 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAZARD, AARON D.<br>6928 S RUSTIC RD<br>SEATTLE, WA 98178 | P-0036964 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, JULI D.<br>AUSTIN, JOHN D.<br>612 HAYES DR<br>TWIN FALLS, ID 83301 | P-0036965 | 12/5/2017 | TK Holdings Inc., *et al* . | $8,035.00 | | | | | $8,035.00 |
| DRENDEL, VALERIE<br>1018 NORTHFORK RD<br>DAWSON, IL 62520 | P-0036966 | 12/5/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ZIEGEWEID, JULIE A.<br>ZIEGEWEID, THOMAS C.<br>2950 WELLINGTON DR EAST<br>EAU CLAIRE, WI 54703-0748 | P-0036967 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARUSO, ELIZABETH J.<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0036968 | 12/6/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| SFERRAZZA, MARY E.<br>2550 E AVE I<br>SP68<br>LANCASTER, CA 93535 | P-0036969 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, BRIANNA<br>2919 S RIDGELEY DR<br>LOS ANGELES, CA 90016-3717 | P-0036970 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, BRAWNDON C.<br>2919 S RIDGELEY DR<br>LOS ANGELES, CA 90016-3717 | P-0036971 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALOG, DENNIS<br>39 BAYBERRY RD<br>SCITUATE, MA 02066 | P-0036972 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENRIGHT, SHARON D.<br>1582 N. PINE AVE<br>RIALTO, CA 92376 | P-0036973 | 12/6/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| ALBRIGHT, NANCY J.<br>P.O. BOX 275<br>1459 CORDELE HWY.<br>HAWKINSVILLE, GA 31036-0275 | P-0036974 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPACCARELLI, DANIEL<br>77 FLINTLOCK LANE<br>BELL CANYON, CA 91307 | P-0036975 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEL DUCA, FRANCES U.<br>P.O. BOX 114<br>SUTERSVILLE, PA 15083-0114 | P-0036976 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J.<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0036977 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STUMPE, MICHELE<br>STUMPE & ASSOCIATES<br>1600 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA, GA 30339 | P-0036978 | 12/6/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| KHAN, BAHADER<br>12334 VIA DE PALMAS DR.<br>MORENO VALLEY, CA 92555 | P-0036979 | 12/4/2017 | TK Holdings Inc., *et al* . | $2,170,000.00 | | | | | $2,170,000.00 |
| GLANZER, JAMES B.<br>GLANZER, MARGARET L.<br>1320 SW DYER POINT RD.<br>PALM CITY, FL 34990 | P-0036980 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKER, KENNETH H.<br>220 N WESTMORE AVE<br>LOMBARD, IL 60148 | P-0036981 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEL DUCA, ANNA M.<br>P.O. BOX 114<br>SUTERSVILLE, PA 15083-0114 | P-0036982 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIBBS, CHARLES E.<br>NIBBS, ANITA M.<br>P.O. BOX 33<br>FREDERIKSTED, VI 00841-0033 | P-0036983 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARLIN, KENNETH B.<br>7 MANOR DR<br>BOX 122<br>POCONO MANOR, PA 18349 | P-0036984 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLECK, THERESA L.<br>220 N WESTMORE AVE<br>LOMBARD, IL 60148 | P-0036985 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEROSAS, ANTHONY<br>BISNAR CHASE<br>1301 DOVE STREET<br>NEWPORT BEACH, CA 92660 | P-0036986 | 12/6/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036987 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, JOHN W.<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036988 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNES, EDWARD M.<br>BURNES, BARBARA J.<br>525 W GRANT PLACE<br>CHICAGO, IL 60614 | P-0036989 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, JOHN W.<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036990 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036991 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAIA, WESLEY S.<br>1420 ESCALONA DRIVE<br>SANTA CRUZ, CA 95060-3310 | P-0036992 | 12/6/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036993 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>BEAUMONT, TX 77704 | P-0036994 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAURENZANA, MERARI A.<br>LAURENZANA, MIGUEL A.<br>7100 DONA ADELINA AVE SW<br>ALBUQUERQUE, NM 87121 | P-0036995 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIEDERMAN, KAREN S.<br>1596 BECKHAM RIDGE COURT<br>SAINT LOUIS, MO 63146 | P-0036996 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036997 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036998 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANSEN, JAMES J.<br>FRANSEN, DEBORAH A.<br>1252 WILDCAT RD<br>LAWRENCEBURG, KY 40342 | P-0036999 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBECK, DONALD G.<br>20 MIDWAY ROAD<br>NEWNAN, GA 30263-4315 | P-0037000 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037001 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037002 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037003 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OKSTEL, CAROL H.<br>2620 RUIDOSA AVE APT 127<br>DALLAS, TX 75228-8402 | P-0037004 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037005 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNLEVY, MICHAEL C.<br>DUNLEVY, DAWN M.<br>3207 SHERIDAN ST<br>SPRINGFIELD, IL 62703 | P-0037006 | 12/6/2017 | TK Holdings Inc., *et al*. | $131,325.09 | | | | | $131,325.09 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037007 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037008 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037009 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, DONNA J.<br>1407 LEWIS STREET<br>CHARLESTON, WV 25301 | P-0037010 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CWYNAR, DEBRA<br>CWYNAR, STANLEY<br>3683 FIRST ST<br>DESTIN, FL 32541 | P-0037011 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARUSO, SANTO J.<br>9747 OAKWOOD HILLS COURT<br>NEW PORT RICHEY, FL 34655 | P-0037012 | 12/6/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| FOYE, RICHARD P.<br>27 WORTHINGTON ROAD<br>NEW LONDON, CT 06320 | P-0037013 | 12/6/2017 | TK Holdings Inc., *et al*. | $35,000.00 | | | | | $35,000.00 |
| DORAN, GLORIA<br>89 GASKO ROAD<br>MAYS LANDING, NJ 08330-2242 | P-0037014 | 12/6/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| ZENG, YONGJI<br>3724 JACKSON ST APT 201<br>OMAHA, NE 68105 | P-0037015 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIESEL, HENRY<br>299 WHEATON AVE<br>BAYVILLE, NJ 08721 | P-0037016 | 12/6/2017 | TK Holdings Inc., *et al*. | $18,006.00 | | | | | $18,006.00 |
| RIVAS, MELBA L.<br>680 GLASTONBURY CT<br>SPRING HILL, FL 34609 | P-0037017 | 12/6/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| ROBINSON, LUCIOUS<br>ROBINSON, LAURICE M.<br>325 PARK MDWS<br>EUFAULA, AL 36027 | P-0037018 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARUSO, JOSEPH L.<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0037019 | 12/6/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| TAYLOR, HEATHER C.<br>807 EAST CEDAR STREET<br>FRANKLIN, KY 42134 | P-0037020 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, JUANITA<br>5709 E ROCKHILL ST<br>WICHITA, KS 67208 | P-0037021 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRANDELL, JOHN W.<br>P.O. BOX 278891<br>SACRAMENTO, CA 95827-8891 | P-0037022 | 12/6/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| PHILLIPS, GRETCHEN A.<br>2929 W RAINMAKER<br>PRESCOTT, AZ 86305 | P-0037023 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGLETON, DAVID E.<br>1535 ROUTE 908<br>NATRONA HEIGHTS, PA 15065 | P-0037024 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLINGHAM, PAUL L.<br>633 SPARROW<br>FORT WORTH, TX 76131 | P-0037025 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE, ALEX M.<br>2162 VAN SINGEL LAKE DR SW<br>BYRON CENTER, MI 49315 | P-0037026 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAKIM, ROBERT E.<br>10099 BIRD RD<br>VIENNA, VA 22181 | P-0037027 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACALUSO, JOSHUA J.<br>5420 FOOTHILL BLV<br>OAKLAND, CA 94601 | P-0037028 | 12/6/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| WHITE, JONATHAN C.<br>3500 CASA VERDE STREET<br>NO. 1202<br>SAN JOSE, CA 95134 | P-0037029 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAMLETT, RHONDA G.<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0037030 | 12/7/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SANDERS, ROSA A.<br>2811 ELIJAH GRAHAM ROAD<br>NOXAPATER, MS 39346 | P-0037031 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRAKE, TIMOTHY H.<br>DRAKE, TIMOGHY H.<br>894 CINNAMON TEAL CT<br>MANTECA, CA 95337 | P-0037032 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L.<br>EDWARDS, JOHN M.<br>221 CABIN CREEK AVE<br>LAMAR, AR 72846 | P-0037033 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOMEZ, ELAINE E.<br>20 NIEOLE AVE.<br>NEW CASTLE, DE 19720 | P-0037034 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, ASHLEY G.<br>13610 JOHN WAYNE<br>PERRY, OK 73077 | P-0037035 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOSOWSKI, GREGORY M.<br>1718 BIESTERFIELD ROAD<br>ELK GROVE VLG, IL 60007 | P-0037036 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C.<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037037 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, LINDA J.<br>1215 COBBLESTONE COURT<br>CARTHAGE, TX 75633 | P-0037038 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, BRUCE R.<br>RALING, SUSAN J.<br>BRUCE YOUNG<br>997 FOX HILL ROAD<br>STATE COLLEGE, PA 16803-1820 | P-0037039 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C.<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037040 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYD, CATHY M.<br>423 EAST CHURCH ST APT.6<br>KILMARNOCK, VA 22482 | P-0037041 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, KEITH E.<br>1215 COBBLESTONE CT.<br>CARTHAGE, TX 75633 | P-0037042 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C.<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037043 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROYSTER, LYNETTE<br>6957 ALOMA AVE 104<br>WINTER PARK, FL 32792 | P-0037044 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, BRUCE R.<br>RALING, SUSAN J.<br>BRUCE YOUNG<br>997 FOX HILL ROAD<br>STATE COLLEGE, PA 16803-1820 | P-0037045 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, RHONDA G.<br>11507 PRESTIGE DRIVE<br>FRISCO, TX 75033 | P-0037046 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C.<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037047 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYNN, BRENDA M.<br>11749 W PLATTE RIVER DR<br>WOOD RIVER, NE 68883 | P-0037048 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMAN, LORI A.<br>70 MYRTLE ST.<br>HILLSBORO, NH 03244 | P-0037049 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DANIEL W.<br>1548 CROOKED CREEK TRL<br>CROWN POINT, IN 46307 | P-0037050 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, SHAINA A.<br>1515 N QUEEN ST<br>APT 413<br>ARLINGTON, VA 22209 | P-0037051 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWMAN, KIMBERLEY R.<br>5039 W. NEW WORLD DRIVE<br>GLENDALE, AZ 85302 | P-0037052 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORTES RAMIREZ, WILFREDO<br>AC37 R HERRERA SUR RIO HONDO2<br>BAYAMON, PR 00961 | P-0037053 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL A.<br>5 VINE DR. UNIT 7<br>FRUITHURST, AL 36262 | P-0037054 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUCKER, RAYMOND L.<br>80 ROBIN ROAD<br>CAMPBELLSVILLE, KY 42718-8227 | P-0037055 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, LYNDA M.<br>CARTER, FRANK L.<br>421 GATLIN DRIVE<br>GATLINBURG, TN 37738 | P-0037056 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLTZ, MARGARETA B.<br>HOLTZ, DENNIS A.<br>4 BROADACRES COURT<br>MOORESTOWN, NJ 08057 | P-0037057 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUMMO, EILEEN M.<br>CUMMO, JOHN J.<br>8529 NEIL CT.<br>N RICHLAND HILLS, TX 76182 | P-0037058 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIUSTINA, HOWARD L.<br>GIUSTINA, SANDRA L.<br>8317 AQUA SPRAY AVE<br>LAS VEGAS, NV 89128-7434 | P-0037059 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAGLE III, ROBERT S.<br>801 COBBLESTONE BLVD<br>APT 409<br>FREDERICKSBURG, VA 22401 | P-0037060 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAGLE III, ROBERT S.<br>801 COBBLESTONE BLVD<br>APT 409<br>FREDERICKSBURG, VA 22401 | P-0037061 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLTZ, DENNIS A.<br>HOLTZ, MARGARETA B.<br>4 BROADACRES COURT<br>MOORESTOWN, NJ 08057 | P-0037062 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K.<br>DWHYTIE, CHERYL A.<br>12797 N. SORREL STALLION PL.<br>MARANA, AZ 85658 | P-0037063 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNES, EDWARD M.<br>BURNES, BARBARA J.<br>525 W GRANT PLACE<br>CHICAGO, IL 60614 | P-0037064 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, EUGENE F.<br>WILLIAMS, ROBYNE L.<br>1185 VIA VALLARTA<br>RIVERSIDE, CA 92506 | P-0037065 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ST. AMAND, JAMIE L.<br>2437 ROWLAND AVE<br>ROYAL OAK, MI 48067-4711 | P-0037066 | 12/6/2017 | TK Holdings Inc., *et al* . | $8,850.00 | | | | | $8,850.00 |
| CARTER, FRANK L.<br>CARTER, LYNDA M.<br>421 GATLIN DRIVE<br>GATLINBURG, TN 37738 | P-0037067 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLTZ, DENNIS A. HOLTZ, MARGARETA B. 4 BROADACRES COURT MOORESTOWN, NJ 08057 | P-0037068 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERLUCCI, MICHAEL T. 100 MUIRFIELD RD 2016 WESTLAKE JACKSON, NJ 08527 | P-0037069 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENDSLEY, PATRICIA M. 1002 WEST SWANN TAMPA, FL 33606 | P-0037070 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDAYA, VALDA M. ANDAYA, ROGELIO 3575 BALDWIN AVE MAKAWAO, HI 96768-9517 | P-0037071 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, JAMES L. ALLEN, SUE E. 3755 LEDGE COURT TROY, MI 48084-1142 | P-0037072 | 12/6/2017 | TK Holdings Inc., *et al* . | $1,023.78 | | | | | $1,023.78 |
| UY, CARMELITA L. CARMELITA L. UY, MD, INC. 2340 EAST 8TH STREET STE-E NATIONAL CITY, CA 91950 | P-0037073 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT P.O. BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037074 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VENTURA, LETIZIA P. P.O. BOX 893264 MILILANI, HI 96789 | P-0037075 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARUSO, JOSEPH L. 305 ANGELICA WAY ALPHARETTA, GA 30022 | P-0037076 | 12/6/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| CITY OF BEAUMONT P.O. BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037077 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT P.O. BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037078 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT P.O. BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037079 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT P.O. BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037080 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT P.O. BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037081 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037082 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037083 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037084 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORTON, SHARESE M.<br>1430 SAINT FRANCIS LANE<br>SAINT GABRIEL, LA 70776 | P-0037085 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAINES, FRED H.<br>GAINES, GERILYNN M.<br>3707 CORK CIRCLE<br>JEFFERSON CITY, MO 65101-9384 | P-0037086 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEACH, THERESA A.<br>LEACH, ROY A.<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037087 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNTER, KATRINA R.<br>4814 SO. DIRECTOR ST. B-302<br>SEATTLE, WA 98118 | P-0037088 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST, LAURA J.<br>827 LAFITTE ST<br>MANDEVILLE, LA 70448 | P-0037089 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PINEYRO, LESLIE M.<br>LESLIE PINEYRO<br>21 8TH STREET NE<br>ATLANTA, GA 30309 | P-0037090 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DEBRA L.<br>657 REMINGTON GREEN DRIVE SE<br>PALM BAY, FL 32909 | P-0037091 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFE, DARRYL P.<br>WOLFE, TAMMARA A.<br>4695 GLADE CHAPEL RD.<br>HILLSBORO, MO 63050 | P-0037092 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037093 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037094 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0037095 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037096 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037097 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037098 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037099 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037100 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYANT, SARA<br>1559 N COUNTY RD 550 E<br>FILLMORE, IN 46128 | P-0037101 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANISLAW, ANTHONY E.<br>STANISLAW, JUDITH A.<br>2743 GRADVIEW BLVD<br>CANFIELD, OH 44406 | P-0037102 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VASQUEZ, JARED B.<br>7227 W. CARTER RD.<br>LAVEEN, AZ 85339 | P-0037103 | 12/7/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| METEIVER, TIMOTHY J.<br>METEIVER, CLAUDIA J.<br>14255 GNATCATCHER TER<br>LAKEWOOD RANCH, FL 34202 | P-0037104 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDSEY, JEANETTE<br>2780 WADE TRAIL<br>TALLAHASSEE, FL 32305 | P-0037105 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTS, JAMES<br>JOAN<br>2800 ASHLAND AVE<br>ST JOSEPH, MO 64506 | P-0037106 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| READ, BRIAN R.<br>54 DUSTY OAK LN.<br>LYNDHURST, VA 22952 | P-0037107 | 12/7/2017 | TK Holdings Inc., *et al* . | $51,493.95 | | | | | $51,493.95 |
| MENDENHALL, STEPHANIE A.<br>15976 DEER LANE<br>MACKINAW, IL 61755 | P-0037108 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOOPER, BRUCE A.<br>2527 TURNIPTOWN ROAD<br>ELLIJAY, GA 30536 | P-0037109 | 12/7/2017 | TK Holdings Inc., *et al* . | $345.00 | | | | | $345.00 |
| WILLINGHAM, MICHELLE<br>633 SPARROW<br>FORT WORTH, TX 76131 | P-0037110 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHROCK, DONNA L.<br>11155 742 RD<br>ELM, NE 68836 | P-0037111 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALVEZ, AMARILI<br>3224 MARIA CT.<br>CONCORD, CA 94518 | P-0037112 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOOPER, BRUCE A.<br>2527 TURNIPTOWN ROAD<br>ELLIJAY, GA 30536 | P-0037113 | 12/7/2017 | TK Holdings Inc., *et al* . | $345.00 | | | | | $345.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037114 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037115 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037116 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037117 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037118 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037119 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0037120 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037121 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>P.O. BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037122 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRIANI, MICHAEL<br>43790 DUNHAM CT<br>CLINTON TWP, MI 48038 | P-0037123 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, PETER<br>806 S DATE AVE<br>ALHAMBRA, CA 91803 | P-0037124 | 12/7/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0037125 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VICKERS, MARY S.<br>11202 HUNTING HORN LANE<br>RESTON, VA 20191 | P-0037126 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, JOHN W.<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0037127 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPRULES, MARCIA L.<br>82 DEER CT DR<br>MIDDLETOWN, NY 10940 | P-0037128 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARUTA, PAU-SAN<br>142 CRUM ELBOW RD<br>HYDE PARK, NY 12538 | P-0037129 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RABIG, JOSEPH T.<br>7556 CAMBRIDGE ROAD<br>DARIEN, IL 60561 | P-0037130 | 12/6/2017 | TK Holdings Inc., *et al* . | $16,000.00 | | | | | $16,000.00 |
| JEFFREY & JANENE LEEPER TRUST<br>2841 SPRUCE RIDGE RD<br>DECORAH, IA 52101 | P-0037131 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOPE, LISA R.<br>4619 JULIAN DRIVE<br>COLUMBUS, OH 43227 | P-0037132 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEACH, ROY A.<br>LEACH, THERESA A.<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037133 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M.<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0037134 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURD, JERRY T.<br>HURD, ROMA R.<br>512 CHADWELL ROAD<br>KINGSPORT, TN 37660 | P-0037135 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REDD, RHONDA E.<br>1619 CHARLES ST.<br>HENRICO, VA 23226 | P-0037136 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STARK, TRACY L.<br>STARK, CAYDEN M.<br>4213 S LINDEN<br>SPRINGFIELD, MO 65804 | P-0037137 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, RYAN C.<br>9363 SHARP ANTLER<br>COLUMBIA, MD 21045 | P-0037138 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, ALEXANDER H.<br>114 MORRIS CIRCLE<br>TRUSSVILLE, AL 35173 | P-0037139 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, RUI<br>8330 EL MUNDO STREET<br>APT 805<br>HOUSTON, TX 77054 | P-0037140 | 12/7/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| ECKARDT, JONATHAN F.<br>333 SHAWMONT AVE<br>#G<br>PHILADELPHIA, PA 19128 | P-0037141 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSELEY, PHYLLIS K.<br>4202 WOODLAKE LANE<br>MISSOURI CITY, TX 77459 | P-0037142 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE LEON, IMELDA SUSA C.<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037143 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKS, LANA A.<br>18409 HORSESHOE CIRCLE<br>RIO VERDE, AZ 85263 | P-0037144 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE LEON, LEONIDES B. 6021 ORLOV TROTTER AVE LAS VEGAS, NV 89122 | P-0037145 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R. ALLEN, MIKELLE 2574 S. 800 E. APT 1 SALT LAKE CITY, UT 84106 | P-0037146 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M. SURRATT, BENJAMIN D. 13401 NE 28TH STREET UNIT 304 VANCOUVER, WA 98682 | P-0037147 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R. 2574 S. 800 E. APT 1 SALT LAKE CITY, UT 84106 | P-0037148 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANINK, KELLY 400 LEE STREET ROTHSCHILD, WI 54474 | P-0037149 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAREK, ELIZABETH J. MAREK, MICHAEL C. 12791 FIFTH AVE VICTORVILLE, CA 92395 | P-0037150 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINZIERL, CYNTHIA J. 21603 N 153RD DR SUN CITY WEST, AZ 85375 | P-0037151 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE LEON, LEONIDES B. 6021 ORLOV TROTTER AVE LAS VEGAS, NV 89122 | P-0037152 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERETT, HEATHER 1403 HIGHWAY F DEFIANCE, MO 63341 | P-0037153 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOTZ, MARK J. 540 S. CRANBROOK CROSS BLOOMFIELD HILLS, MI 48301 | P-0037154 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LERARIO, ROSEMARY M. LERARIO, FRANCIS C. 2 WOODHURST COURT EASTAMPTON, NJ 08060 | P-0037155 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, KAREN 167 CEDAR ROCK CIRCLE SACRAMENTO, CA 95823 | P-0037156 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, CINDY L. 745 AUBURN RIDGE WAY RIVERDALE, GA 30296 | P-0037157 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANDEE, STEPHEN F. 532 GASTON MANOR ROAD JANE LEW, WV 26378 | P-0037158 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUGLIETTI, ALBERT D. P.O. BOX 589 TAHOE CITY, CA 96145 | P-0037159 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GASGONIA, ORLANDO E. 7368 SEASHELL WAY BLAINE, WA 98230 | P-0037160 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINNEWETH, MARK J. 17136 ARTHUR COURT SPRING LAKE, MI 49456 | P-0037161 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARATSU, JANE E.<br>1535 5TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0037162 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDDY, BARBARA A.<br>3252 GATEWAY CIRCLE<br>CHARLOTTESVILLE, VA 22911 | P-0037163 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARENT, ALMA L.<br>6721 L ST.<br>APT 404<br>LINCOLN, NE 68510 | P-0037164 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANCE, GARY M.<br>751 EAST 7TH AVE<br>SALT LAKE CITY, UT 84103 | P-0037165 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCER, SHANNON C.<br>125 WEST PUGH DRIVE<br>SPRINGBORO, OH 45066 | P-0037166 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, CALVIN D.<br>P.O. BOX 6748<br>WHEELING, WV 26003 | P-0037167 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0037168 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEELE, ROBYN M.<br>315 EAST CENTER<br>ROSE HILL, NC 28458 | P-0037169 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, KAREN J.<br>P.O. BOX 6748<br>WHEELING, WV 26003 | P-0037170 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y.<br>RANDOLPH, JOSEPH T.<br>46 WINDING STAIR WAY<br>OFALLON, MO 63368 | P-0037171 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIAMONDSTEIN, NELSON L.<br>2448 EAST 72 STREET<br>BROOKLYN, NY 11234 | P-0037172 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHOKSHI, PANKAJKUMAR A.<br>9248 BARBERRY LANE<br>DES PLAINES, IL 60016 | P-0037173 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0037174 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHOKSHI, PANKAJKUMAR A.<br>9248 BARBERRY LANE<br>DES PLAINES, IL 60016 | P-0037175 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLATOSH, SONIA R.<br>282 CANDLEWYCK DR<br>NEWINGTON, CT 06111 | P-0037176 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KARUS, DENNIS W.<br>KARUS, SHARON L.<br>336 SAINT ANNES PARKWAY<br>HUDSON, WI 54016 | P-0037177 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBINS, DEBORAH E.<br>211 DOUGLASS STREET<br>SAN FRANCISCO, CA 94114 | P-0037178 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRAZIER, RAMONA W.<br>4500 CRANDALL COURT<br>LANHAM, MD 20706 | P-0037179 | 12/7/2017 | TK Holdings Inc., *et al*. | $2,384.24 | | | | | $2,384.24 |
| PATTERSON BOYD, SHAWNTEEHA<br>259 WINDING HILL DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0037180 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNDT, LIANNA M.<br>5 CONGRESS DRIVE<br>CROMWELL, CT 06416 | P-0037181 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>1947 SOUTH 150 EAST<br>CLEARFIELD, UT 84015 | P-0037182 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOND, CHERYL A.<br>8483 WOODSTOCK DRIVE<br>GREENWOOD, LA 71033 | P-0037183 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, ALLISON A.<br>4405 NICHOLAS RD<br>KNOXVILLE, TN 37912 | P-0037184 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISHMAN, JACOB<br>FISHMAN, LETTY A.<br>5020 N 36 COURT<br>HOLLYWOOD, FL 33021 | P-0037185 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K.<br>DWHYTIE, CHERYL A.<br>12797 N. SORREL STALLION PL.<br>MARANA, AZ 85658 | P-0037186 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VINCENT, GARY L.<br>VINCENT, LEAH B.<br>9456 SUNNY CREEK LANE<br>ST. LOUIS, MO 63127-1637 | P-0037187 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNES, HEATHER A.<br>2671 BELVIEW RD<br>LEESVILLE, LA 71446 | P-0037188 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STROK, ANDREW F.<br>4436 VILLAGE DRIVE<br>ATLANTA, GA 30338 | P-0037189 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOYCE, RONALD L.<br>3548 ADAMS LANDING DR<br>POWDER SPRINGS, GA 30127 | P-0037190 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANVILLE, EVELYN B.<br>1133 E WEST HWY APT 1219W<br>SILVER SPRING, MD 20910 | P-0037191 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLBERT, BRANDON S.<br>20 BEL AIRE CT.<br>HILLSBOROUGH, CA 94010 | P-0037192 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONATO, JEWELL A.<br>56 MOUNTAIN ESTATES DRIVE<br>AVON, CT 06001-2111 | P-0037193 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOYCE, RONALD L.<br>3548 ADAMS LANDING DR<br>POWDER SPRINGS, GA 30127 | P-0037194 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOGAN, BRIAN K.<br>55 SHADY NOOK DR<br>TOMS RIVER, NJ 08755-5126 | P-0037195 | 12/7/2017 | TK Holdings Inc., *et al*. | $613.78 | | | | | $613.78 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARMANTIER, LINDA<br>17146 MARTINGALE LN<br>CLINTON TWP, MI 48038 | P-0037196 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEONG, LOTUS<br>LEONG, BACH<br>49-24 WEEKS LANE<br>FLUSHING, NY 11365 | P-0037197 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARMANTIER, LINDA<br>17146 MARTINGALE LANE<br>CLINTON TWP, MI 48038 | P-0037198 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUKOWICZ, COLETTE M.<br>31717 AUBURN<br>BEVERLY HILLS, MI 48025 | P-0037199 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUELLAR, CARLEY M.<br>73 SAXER AVE<br>SPRINGFIELD, PA 19064 | P-0037200 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAHOLLARI, FARIOLA<br>155 MILK STREET, APT #31<br>WESTBOROUGH, MA 01581 | P-0037201 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMKIEWICZ, SUSAN L.<br>319 PINE ROAD<br>STEPHENSON, VA 22656 | P-0037202 | 12/7/2017 | TK Holdings Inc., *et al* . | $40,000.00 | | | | | $40,000.00 |
| WINSLOW, DONALD L.<br>586 LATHERS STREET<br>GARDEN CITY, MI 48135 | P-0037203 | 12/7/2017 | TK Holdings Inc., *et al* . | $3,268.00 | | | | | $3,268.00 |
| FOUNTAIN, MARIE A.<br>322 VALLEY DRIVE<br>ALEXANDRIA, VA 22302-2033 | P-0037204 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, JOSEPH A.<br>HALL, CAROL L.<br>23641 VIA DELOS<br>VALENCIA, CA 91355 | P-0037205 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIETZEL, JAMES F.<br>3060 MADDEN CT.<br>OAK HILL, VA 20171-3728 | P-0037206 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, JESSE T.<br>251 AMHURST STREET<br>IOWA CITY, IA 52245 | P-0037207 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORILLO, OMAR<br>MORILLO, OMAR<br>9001 SW 152 CT<br>MIAMI, FL 33196 | P-0037208 | 12/7/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| FERREIRA, MAURO C.<br>155 MILK STREET, APT #31<br>WESTBOROUGH, MA 01581 | P-0037209 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PULTE, THOMAS J.<br>1335 S 52ND AVE<br>OMAHA, NE 68106 | P-0037210 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARD, JOANNE M.<br>12012 3RD AVE NW<br>SSEATTLE, WA 98177 | P-0037211 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEACH SR., ROY A.<br>LEACH, THERESA A.<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037212 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEDA, HAMED<br>9713 HANDERSON PLACE UNIT 101<br>MANASSAS PARK, VA 20111 | P-0037213 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URMAN, DAVID R.<br>4955 W MOUNTAIN VIEW<br>GLENDALE, AZ 85302 | P-0037214 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, BARBARA<br>62 SNYDER LANE<br>SPRINGFIELD, PA 19064 | P-0037215 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANZOT, JUAN<br>95-117 RAVINE AVE<br>HH 4A<br>YONKERS, NY 10701 | P-0037216 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AULS, REGINA S.<br>5142 UPTON RD N<br>COLUMBUS, OH 43232-5242 | P-0037217 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URMAN, DAVID R.<br>4955 W MOUNTAIN VIEW<br>GLENDALE, AZ 85302 | P-0037218 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, LOGAN<br>188 WHEELER ST. S.<br>SAINT PAUL, MN 55105 | P-0037219 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLER, SUSANN<br>35 FLAGLER AVENUE<br>OLD LYME, CT 06371 | P-0037220 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYER, KATHRYN W.<br>2752 CREST AVE S<br>ALLENTOWN, PA 18104 | P-0037221 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUADO, JOSEPH V.<br>1002 MARTIN STREET SE<br>D<br>ATLANTA, GA 30315 | P-0037222 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, CHARLES P.<br>10 SUNRISE DR<br>EDISON, NJ 08817 | P-0037223 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, GARY S.<br>10000 SW 52 AVE. #R104<br>GAINESVILLE, FL 32608 | P-0037224 | 12/7/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0037225 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEU, SHAN S.<br>BUNICK, FRANK J.<br>47 LONG RIDGE ROAD<br>RANDOLPH, NJ 07869-4572 | P-0037226 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUO, KENNETH<br>60 E BEECH DRIVE<br>SCHAUMBURG, IL 60193 | P-0037227 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAUER, KIRK J.<br>SAUER, RACHEL<br>12 MANCHESTER COURT<br>RAMSEY, NJ 07446 | P-0037228 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, JOHN L.<br>P.O. BOX 1998<br>MARTINSBURG, WV 25402-1998 | P-0037229 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAMONDSTEIN, NELSON L.<br>2448 EAST 72 STREET<br>BROOKLYN, NY 11234 | P-0037230 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORNIN, JOSEPH E.<br>HORNIN, DONNA M.<br>26 BROOKDALE DRIVE<br>GREENSBURG, PA 15601 | P-0037232 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEAN, MICHAEL W.<br>DEAN, GAIL A.<br>RT 72 BOX 160<br>URBANA, MO 65767 | P-0037233 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCER, BRADLEY J.<br>125 WEST PUGH DRIVE<br>SPRINGBORO, OH 45066 | P-0037234 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0037235 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, GREGORY K.<br>TURNER, DEBRA A.<br>504 STONE STREET<br>OSCEOLA MILLS, PA 16666 | P-0037236 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, CALVIN D.<br>P.O. BOX 6748<br>WHEELING, WV 26003 | P-0037237 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARRA, ANGELA M.<br>1006 RIDGEFIELD DR<br>VALRICO, FL 33594 | P-0037238 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISHMAN, JACOB<br>FISHMAN, LETTY A.<br>5020 N 36 COURT<br>HOLLYWOOD, FL 33021 | P-0037239 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0037240 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEAHY, MARIA A.<br>GAGAN, TIM H.<br>236 AMHERST DR<br>NASHVILLE, TN 37214 | P-0037241 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, LIBERTY S.<br>900 REDWOOD DRIVE<br>NORCROSS, GA 30093 | P-0037242 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STILSON, STEVE<br>10 MARLOW DRIVE<br>OAKLAND, CA 94605 | P-0037243 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARUTA, EVAN Y.<br>142 CRUM ELBOW RD<br>HYDE PARK, NY 12538 | P-0037244 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, ALBERTA J.<br>C/O DYLAN L. THOMPSON<br>P.O. BOX 460<br>STATEN ISLAND, NY 10314 | P-0037245 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOGAN, BRIAN K.<br>55 SHADY NOOK DR<br>TOMS RIVER, NJ 08755-5126 | P-0037246 | 12/7/2017 | TK Holdings Inc., *et al* . | $613.78 | | | | | $613.78 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROY, HELEN C.<br>TROY, WILLIAM L.<br>10228 STRATFORD AVE<br>FAIRFAX, VA 22030 | P-0037247 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0037248 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCAROLA, RICHARD J.<br>1700 BROADWAY<br>41ST FL.<br>NEW YORK, NY 10019 | P-0037249 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONER, SHANE E.<br>4543 MARYLAND ST UNIT 3<br>SAN DIEGO, CA 92116 | P-0037250 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZOERN, TIMOTHY P.<br>W3170 HOFA PARK ROAD<br>PULASKI, WI 54162 | P-0037251 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWLING, TOM<br>BOWLING, YADDY<br>61700 EAST 50 ROAD<br>QUAPAW, OK 74363 | P-0037252 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DINNEWETH, MARK J.<br>17136 ARTHUR COURT<br>SPRING LAKE, MI 49456 | P-0037253 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCAROLA, RICHARD J.<br>1700 BROADWAY<br>41ST FL.<br>NEW YORK, NY 10019 | P-0037254 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 NEW ROUTE 31<br>BALDWINSVILLE, NY 13027 | P-0037255 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, CATHERINE C.<br>6169 MIDWAY RD<br>PHENIX, VA 23959-2200 | P-0037256 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, MORGAN L.<br>1008 FAIR ST<br>CHILLICOTHE, MO 64601 | P-0037257 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEFER, KARIN A.<br>773 CHANTRY CIRCLE<br>SIMI VALLEY, CA 93065 | P-0037258 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSOK, BARBARA K.<br>ROSOK, CHARLES A.<br>1626 BEAU RIVAGE DR<br>CONROE, TX 77304 | P-0037259 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, ROGER E.<br>5524 AMOROSO DRIVE<br>FORT MYERS, FL 33919 | P-0037260 | 12/7/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| DEWITT, ALISON S.<br>NORMAN, DAVID M.<br>15 BRANDON RD.<br>NEWPORT NEWS, VA 23601 | P-0037261 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMILONICH, GREGORY<br>635 7TH ST NE APT 131<br>AUBURN, WA 98002-4309 | P-0037262 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN, DAVID M.<br>15 BRANDON RD.<br>NEWPORT NEWS, VA 23601 | P-0037263 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, MARC E.<br>1 COUNTRY LANE<br>MANALAPAN, NJ 07726 | P-0037264 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCARTER, JACQUELINE R.<br>920 E MISSION RD<br>APT 71<br>FALLBROOK, CA 92028-2228 | P-0037265 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, LONNIE<br>130 MAIN AVE S APT 415<br>RENTON, WA 98057 | P-0037266 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSEN, REBECCA K.<br>4175 WABASH AVE.<br>UNIT 3<br>SAN DIEGO, CA 92104 | P-0037267 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P. O. BOX. 7594<br>NEWPORT BEACH, CA 92658 | P-0037268 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACKMAN, CLIVE A.<br>7156 MELROSE PLACE<br>BRADENTON, FL 34203 | P-0037269 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALL, PARKER N.<br>2013 SAINT MARYS STREET<br>RALEIGH, NC 27608-2248 | P-0037270 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEBB, RICHARD A.<br>WEBB, DIANE M.<br>248 HAZELRIDGE CT<br>SIMI VALLEY, CA 93065 | P-0037271 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P.O. BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037272 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOBLE, LINDA J.<br>230 PAWTUXET AVE<br>CRANSTON, RI 02905 | P-0037273 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSKEY, MITCHELL A.<br>CROSKEY, KYLE T.<br>9710 WILLMANS WAY<br>MANASSAS, VA 20111 | P-0037274 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARA, EMILIO A.<br>PLEASANT VALLEY AUTOMOTIVE<br>P.O. BOX 25613<br>LITTLE ROCK, AR 72221 | P-0037275 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R.<br>2574 S 800 E APT 1<br>SALT LAKE CITY, UT 84106 | P-0037276 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P. O. BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037277 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE R.<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0037278 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRYER, JENNIFER L.<br>2010 REIMER RD<br>WADSWORTH, OH 44281 | P-0037279 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, DEBORAH O.<br>P.O. BOX 645<br>1123 WILSON STREET<br>MOORE HAVEN, FL 33471 | P-0037280 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDERS, JASON B.<br>SANDERS, DALE D.<br>104 N RALIEGH AVE<br>ATLANTIC BEACH, NC 28512 | P-0037281 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOEBBEL, CONSTANCE T.<br>2222 SEQUOIA DRIVE<br>CLEARWATER, FL 33763 | P-0037282 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSEN, JENNIFER L.<br>2010 REIMER RD<br>WADSWORTH, OH 44281 | P-0037283 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOLAN, DEBRA L.<br>179 BAY STREAM DR<br>TOMS RIVER, NJ 08753-2510 | P-0037284 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORSKI, ELAINE M.<br>34103 W. GARDENIA DR.<br>FRASER, MI 48026 | P-0037285 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, KIMBERLY<br>4018 ABERCORN DR<br>SUFFOLK, VA 23435 | P-0037286 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECK, CHARLES W.<br>5698 NEW OAKMAN HIGHWAY<br>OAKMAN, AL 35579 | P-0037287 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPOSVILLASENOR, TERESA D.<br>3316 EAST LOCHLEVEN LANE<br>UNIT A<br>ORANGE, CA 92869 | P-0037288 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS JR., LONNIE<br>130 MAIN AVES APT 415<br>RENTON, WA 98057 | P-0037289 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMA, RASHIDA K.<br>4033 RG BUCHANAN DRIVE<br>LA VERGNE, TN 37086 | P-0037290 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOWAN, SANDRA J.<br>4428 IRIS ST N<br>LAKELAND, FL 33813-4427 | P-0037291 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0037292 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRESNELL, REEN M.<br>PRESNELL, KARIN D.<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037293 | 12/7/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| PRESNELL, REEN M.<br>PRESNELL, KARIN D.<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037294 | 12/7/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| ADAMS, CONNIE R.<br>12575 MADISON WAY<br>THORNTON, CO 80241 | P-0037295 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESNELL, REEN M.<br>PRESNELL, KARIN D.<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037296 | 12/7/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| PRESNELL, REEN M.<br>PRESNELL, KARIN D.<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037297 | 12/7/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SPRAKE, JEAN E.<br>4210 DAVISON AV APT 218<br>ERIE, PA 16504 | P-0037298 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VINCENT, GARY L.<br>VINCENT, MARY L.<br>9456 SUNNY CREEK LANE<br>ST. LOUIS, MO 63127-1637 | P-0037299 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J.<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0037300 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOMANTO, RONALD T.<br>LOMANTO, LYNN M.<br>9757 KINGSTHORPE TERRACE<br>CLARENCE, NY 14031 | P-0037301 | 12/7/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| BUSCH, PATRICIA D.<br>1327 A IVY ROAD<br>BREMERTON, WA 98310 | P-0037302 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOND, KERRY S.<br>8483 WOODSTOCK DRIVE<br>GREENWOOD, LA 71033 | P-0037303 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUDHU, BRUCE V.<br>3510 W HILLSBORO BLVD<br>APT #202<br>COCONUT CREEK, FL 33073 | P-0037304 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WURTZ, BEATRICE J.<br>3373 DRY CREEK DRIVE<br>TALLAHASSEE, FL 32309 | P-0037305 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORNIN, JOSEPH E.<br>HORNIN, DONNA M.<br>26 BROOKDALE DRIVE<br>GREENSBURG, PA 15601 | P-0037306 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGO, TINA<br>8 COLONY DRIVE EAST<br>WEST ORANGE, NJ 07052 | P-0037307 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOLLEFSON, JAMIE F.<br>3550 PARK BLVD #2<br>SAN DIEGO, CA 92103 | P-0037308 | 12/7/2017 | TK Holdings Inc., *et al* . | $2,000,000.00 | | | | | $2,000,000.00 |
| LOMANTO, LYNN M.<br>LOMANTO, RONALD T.<br>9757 KINGSTHORPE TERRACE<br>CLARENCE, NY 14031 | P-0037309 | 12/7/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| MURPHY, JAMES A.<br>APRIL, THEODORE<br>2109 NE 64 STREET<br>FORT LAUDERDALE, FL 33308 | P-0037310 | 12/7/2017 | TK Holdings Inc., *et al* . | $27,513.83 | | | | | $27,513.83 |
| GOODYEAR, ROSE A.<br>202 FORREST CIRCLE<br>GOLDSBORO, NC 27530 | P-0037311 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATVAY, JOSEPH G.<br>CARSON-MATVAY, LISA A.<br>3405 WHITE BARK PINE STREET<br>LAS VEGAS, NV 89129 | P-0037312 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAMER, NEAL R.<br>2574 NE ROBINSON ST.<br>BEND, OR 97701 | P-0037313 | 12/7/2017 | TK Holdings Inc., *et al* . | $11,961.00 | | | | | $11,961.00 |
| BARNER, ALEX R.<br>10591 MENDOZA RD<br>MORENO VALLEY, CA 92557 | P-0037314 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PICCOLO, DANIEL D.<br>P.O. BOX 1704#<br>SALEM, NH 03079 | P-0037315 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEASE, TARA M.<br>845 ON THE GREEN<br>BILOXI, MS 39532 | P-0037316 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLICE, PRINCESS C.<br>1219 KOGER STREET<br>AUGUSTA, GA 30901 | P-0037317 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARSON, WENDY<br>8139 SUNSET AVENUE #210<br>FAIR OAKS, CA 95628 | P-0037318 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, THEODORA K.<br>GONZALEZ, RAYMOND J.<br>5056 TEAL PETALS ST.<br>NORTH LAS VEGAS, NV 89081 | P-0037319 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, MARC E.<br>1 COUNTRY LANE<br>MANALAPAN, NJ 07726 | P-0037320 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARKE, PAULA M.<br>109 MT AIRY RD S<br>CROTON, NY 10520 | P-0037321 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRODERICK, DIANE M.<br>24 WEYMOUTH AVENUE<br>WEST ROXBURY, MA 02132-4611 | P-0037322 | 12/7/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| ANDERSON, BOADIE L.<br>ANDERSON, AVERY H.<br>P.O. BOX 954<br>ADA, OK 74821 | P-0037323 | 12/7/2017 | TK Holdings Inc., *et al* . | $25,000,000.00 | | | | | $25,000,000.00 |
| SHOOK, DAVID W.<br>51043 W VILLAGE RD APT 207<br>NEW BALTIMORE, MI 48047 | P-0037324 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVING, BARRY C.<br>7364 LIMEKILN-PIKE<br>PHILADELPHIA, PA 19138 | P-0037325 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REDISKE, SHELDON L.<br>6130 S GLENCOE WAY<br>CENTENNIAL, CO 80121 | P-0037326 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATVAY, JOSEPH G.<br>CARSON-MATVAY, LISA A.<br>3405 WHITE BARK PINE STREET<br>LAS VEGAS, NV 89129 | P-0037327 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON, BRANDON J.<br>LIVINGSTON, BRANDON J.<br>BRANDON J LIVINGSTON<br>2924 EVERGREEN AVE<br>CAMDEN, AR 71701 | P-0037328 | 12/7/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| MATVAY, JOSEPH G.<br>CARSON-MATVAY, LISA A.<br>3405 WHITE BARK PINE STREET<br>LAS VEGAS, NV 89129 | P-0037329 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, ROBERT M.<br>CAMPBELL, DENISE C.<br>17 PISANO ST<br>LADERA RANCH, CA 9+2694 | P-0037330 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, MARY S.<br>80390 TORREON WAY<br>LA QUINTA, CA 92253 | P-0037331 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAFFER, CATHERINE L.<br>32 VALLEY ROAD<br>COLONIA, NJ 07067 | P-0037332 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, EDMUND H.<br>STEWART, DIANE B.<br>P.O. BOX 496<br>OAK BLUFFS, MA 02557-0496 | P-0037333 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINKSTON, DONALD L.<br>PINKSTON, LISA E.<br>301 CREEKWOOD DRIVE<br>BARDSTOWN, KY | P-0037334 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINKSTON, DONALD L.<br>PINKSTON, LISA E.<br>301 CREEKWOOD DRIVE<br>BARDSTOWN, KY 40004 | P-0037335 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, AMOS A.<br>LOVE, KALIA H.<br>762 TOLMAN CREEK RD<br>ASHLAND, OR 97520 | P-0037336 | 12/7/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| MCCAIN, JACK A.<br>3131 LAKE PARK WAY<br>LONGMONT, CO 80503 | P-0037337 | 12/7/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SWEENEY, LARRY J.<br>327 FOREST PINES RD<br>AIKEN, SC 29803 | P-0037338 | 12/7/2017 | TK Holdings Inc., *et al*. | $38.49 | | | | | $38.49 |
| CHIN, BENJAMIN<br>P.O. BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037339 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DER GARABEDIAN, DENISE<br>20137 JOE BROWN HWY<br>MURPHY, NC 28906 | P-0037340 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, MORGAN L.<br>1008 FAIR ST<br>CHILLICOTHE, MO 64601 | P-0037341 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IBRAHIM, HAMZA M.<br>27632 ANDERSON PLACE<br>HAYWARD, CA 94544 | P-0037342 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTTON, PATRICK L. SUTTON, ELENA K. 120 FLATWOOD RD HODGES, SC 29653 | P-0037343 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, JAMES 140 LINDEN AVE APT 657 LONG BEACH, CA 90802 | P-0037344 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUTLEDGE, LAURA J. POST OFFICE BOX 342 DUVALL, WA 98019 | P-0037345 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DARST, ANDREA DARST, DEAN 8748 S 83RD STREET FRANKLIN, WI 53132 | P-0037346 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AJMERA, NAVIN AJMERA, MARY 22012 NE 26TH PLACE SAMMAMISH, WA 98074 | P-0037347 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHEL, MARY S. 80390 TORRREON WAY LA QUINTA, CA 92253 | P-0037348 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, DIANA M. P.O. BOX 7244 ARLINGTON, TX 76005 | P-0037349 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHEL, MARY S. 80390 TORREON WAY LA QUINTA, CA 92253 | P-0037350 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, ANDERSON 12391 EL RANCHO PL GARDEN GROVE, CA 92840 | P-0037351 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOK, RUBY P. 3311 MCMAHON LANE MISSOURI CITY, TX 77459 | P-0037352 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALHOUN, OLIVIA D. CALHOUN, GARY J. 494 NE HILLWOOD DR HILLSBORO, OR 97124-3443 | P-0037353 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWANN, PAM SWANN C. 324 HOSFORD AVENUE CONNEAUT, OH 44030 | P-0037354 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCFARLAND, STEFFANI M. 2813 N JEFFERSON ST ARLINGTON, VA 22207-1463 | P-0037355 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRINH, QUYET V. TRINH, QUYET V. QUYET VAN TRINH 13429 VALLE VISTA AVE . BALDWIN PARK, CA 91706 | P-0037356 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, STEVEN 3748 VIA HALCON CALABASAS, CA 91302 | P-0037357 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOU, ROBERT P. P.O. BOX 33 LOPEZ ISLAND, WA 98261 | P-0037358 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISSER, JASON T.<br>WEISSER, EMILY G.<br>112 LITTLE HOLLOW DRIVE<br>SEWICKLEY, PA 15143 | P-0037359 | 12/7/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| PETERSON, JEAN M.<br>709 STRAWBERRY AVE<br>VINELAND, NJ 08360 | P-0037360 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORMAN, LISA<br>15252 SENECA RD. #20<br>VICTORVILLE, CA 92392 | P-0037361 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARSON, WENDY M.<br>LARSON, WENDY<br>8139 SUNSET AVENUE #210<br>FAIR OAKS, CA 95628 | P-0037362 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, BERTHAL L.<br>1514 MAYER ST<br>COLUMBIA, SC 29203 | P-0037363 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DHAWAN, DEEPAK<br>6318 135TH AVE NE<br>KIRKLAND, WA 98033 | P-0037364 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCHANT, MANISHA<br>5130 E. EL CEDRAL STREET<br>LONG BEACH, CA 90815 | P-0037365 | 12/7/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| WRIGHT, JENNIFER<br>602 W THORNE ST<br>WESTBROOK, TX 79565 | P-0037366 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHLOSS, DANIEL J.<br>2605 CORAL OAK DR<br>MODESTO, CA 95355 | P-0037367 | 12/7/2017 | TK Holdings Inc., *et al* . | $1,070.82 | | | | | $1,070.82 |
| RUFFFIN, LYNETTE M.<br>FRYE, WILLIEMAE<br>HUDSON VALLEY BANK<br>1413 CROTONA AVENUE PH<br>BRONX, NY 10456 | P-0037368 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIELLA, LISA A.<br>2013 CARDINAL WAY<br>FAIRFIELD, CA 94533 | P-0037369 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALSMAN, ANNETTE A.<br>1790 CASARIN ST<br>SIMI VALLEY, CA 93065 | P-0037370 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHERVENICK, SCOTT<br>104 HAVEN CT<br>MORGANTOWN, WV 26508 | P-0037371 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAEZ, MICHAEL A.<br>SALWASSER, MISTY M.<br>P.O. BOX 2103<br>CLOVIS, CA 93613 | P-0037372 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLMAN, SHERYL A.<br>WILLMAN, JIMMIE L.<br>2700 GRAYHAWK LOOP<br>RICHLAND, WA 99354 | P-0037373 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAUT, ARTHUR<br>KRAUT, MICHELLE<br>1108 W 8TH ST<br>PANAMA CITY, FL 32401 | P-0037374 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DERRICK D. BROADUS, LATUNYIA D. 101 SKYLINE CV HELENA, AR 72342 | P-0037375 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYETTE, CHRISTINE M. 34526 PIOCHO CT TEMECULA, CA 92592 | P-0037376 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLMAN, JIMMIE L. WILLMAN, SHERYL A. 2700 GRAYHAWK LOOP RICHLAND, WA 99354 | P-0037377 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALDENMAIER, WILLIAM 53 BRAY AVE MIDDLETOWN, NJ 07748 | P-0037378 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, TRUDY A. 27 KENILWORTH DRIVE CLINTON, CT 06413 | P-0037379 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANDERPLAS, CATHY J. 566 SIESTA IVINS, UT 84738 | P-0037380 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELLERS, TONY E. 7947 SOUTH VERNON AVE 1FL CHICAGO, IL 60628 | P-0037381 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHAELS, VIKI L. 7229 HEATHER GLEN DRIVE MADISON, WI 53719 | P-0037382 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRINH, QUYET V. TRINH, QUYET V. QUYET VAN TRINH 13429 VALLE VISTA BALDWIN PARK, CA 91706 | P-0037383 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COBB, CHRISTOPHER P. 7600 DILLEY ROAD DAVISBURG, MI 48350 | P-0037384 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COBB, CHRISTOPHER P. 7600 DILLEY ROAD DAVISBURG, MI 48350 | P-0037385 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEIFNER, SHAUNA L. 1412 BLAKELY LANE MODESTO, CA 95356 | P-0037386 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FURMAN, NIKITTA 508 GREENHILL RD WILLOW GROVE, PA 19090 | P-0037387 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONG, SHI 349 PLEASANT ST. APT A1-18 MALDEN, MA 02148 | P-0037388 | 12/7/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| BAUGH, SUSAN W. 173 SEA CLIFF AVENUE APT. 2W SEA CLIFF, NY 11579 | P-0037389 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOGAN, JENNY R. 211 W. REYNOLDS ST. COTTAGE GROVE, WI 53527 | P-0037390 | 12/7/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| GRAY, SUSAN K. 188 NEWPORT DRIVE PAINESVILLE, OH 44077 | P-0037391 | 12/7/2017 | TK Holdings Inc., *et al* . | $386.71 | | | | | $386.71 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAFFE, SHELDON E.<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0037392 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FURMAN, IGOR<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037393 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHUNG, EMY C.<br>68 OAK STREET<br>WINCHESTER, MA 01890 | P-0037394 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COCHRAN, BARBARA<br>1520 DOVER ST<br>OXNARD, CA 93030 | P-0037395 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FURMAN, RITA<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037396 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E.<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0037397 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIMBEL, WILLIAM J.<br>KIMBEL, PHYLLIS E.<br>172 BOUNTY LANE<br>N/A<br>VACAVILLE, CA 95687 | P-0037398 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEE, PAULINE D.<br>381 BOYNTON AVE<br>SAN JOSE, CA 95117 | P-0037399 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPARKS, SABRINA R.<br>SIMMONS, VHILARY<br>7050 BABCOCK AVE<br>NORTH HOLLYWOOOD, CA 91605-5337 | P-0037400 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WADLER, JONAS<br>7320 HAWTHORN AVE<br>#120<br>LOS ANGELES, CA 90046 | P-0037401 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARREN, PATRICIA C.<br>1215 OVERLOOK DRIVE<br>TRUSSVILLE, AL 35173 | P-0037402 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAEZ, MICHAEL A.<br>SALWASSER, MISTY M.<br>P.O. BOX 2103<br>CLOVIS, CA 93613 | P-0037403 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LASHWAY, TIFFANY S.<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037404 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, LATAVIUS<br>2095 BRANCH CREEK DR<br>BYRAM, MS 39272 | P-0037405 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANASA, MARIO Y.<br>CANASA, JANET T.<br>3029 MAUNA LOA CT<br>SAN JOSE, CA 95132 | P-0037406 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEMPLETON, NANCY A.<br>10996 N DELPHINUS ST<br>ORO VALLEY, AZ 85742 | P-0037407 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROWELL, JAMES S.<br>478 PLEASANT HILL RD<br>COLUMBUS, MS 39702 | P-0037408 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LASHWAY, MICHAEL C.<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037409 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, JENNIFER L.<br>110 WASHINGTON ST<br>P.O.BOX 273<br>VICTORIA, IL 61485 | P-0037410 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EATON, WILLIE A.<br>1687 E.82ND ST<br>CLEVELAND, OH 44103 | P-0037411 | 12/7/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| LASHWAY, MICHAEL C.<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037412 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENRY, BENJAMIN I.<br>5219 MOUNTAIN RIDGE PKWY<br>BIRMINGHAM, AL 35222 | P-0037413 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANASA, JANET T.<br>CANASA, MARIO<br>3029 MAUNA LOA CT<br>SAN JOSE, CA 95132 | P-0037414 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BADAWI, ELIN<br>9473 COLONY POINTE EAST DRIVE<br>INDIANAPOLIS, IN 46250 | P-0037415 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAAD, MARKO<br>9473 COLONY POINTE EAST DRIVE<br>INDIANAPOLIS, IN 46250 | P-0037416 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, GEORGE A.<br>COX, LOVELY D.<br>600 TIMBERGATE DR.<br>GIBSONVILLE, NC 27249 | P-0037417 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANISLAW, APRIL M.<br>2743 GRANDVIEW BLVD<br>CANFIELD, OH 44406 | P-0037418 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BADAWI, ELIN<br>9473 COLONY POINTE EAST DRIVE<br>INDIANAPOLIS, IN 46250 | P-0037419 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENG, HAIOU<br>YANG, YIJIN<br>213 SNOWBERRY WAY<br>WEST CHESTER, PA 19380 | P-0037420 | 12/7/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| CASAL, KATHRYN A.<br>81 FORRESTAL AVE<br>STATEN ISLAND, NY 10312 | P-0037421 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILA, ELEANOR J.<br>8621 LAGRANGE STREET<br>LORTON, VA 22079 | P-0037422 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGEE, SHERLINDA M.<br>P.O.BOX 380<br>6059 OLD HWY 61 NORTH<br>TUNICA, MS 38676 | P-0037423 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, DIANA<br>12350 DEL AMO BLVD APT 1807<br>LAKEWOOD, CA 90715 | P-0037424 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAUER, THOMAS P. 624 N ROHLWING RD PALATINE, IL 60074 | P-0037425 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BETTERSON, SHERYL M. 1412 EAST PARK AVENUE SAVANNAH, GA 31404-2156 | P-0037426 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUERMANN, DENNIS J. 10650 280TH AVE DETROIT LAKES, MN 56501 | P-0037427 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIN, WEI 564 GREGORY AVE A9 WEEHAWKEN, NJ 07086 | P-0037428 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASQUEZ, JARED B. 7227 W. CARTER RD LAVEEN, AZ 85339 | P-0037429 | 12/7/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| HULL, MARY 2314 POLK ST APT 8 HOLLYWOOD, FL 33020 | P-0037430 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS-STROZIER, MARSAY L. P.O. BOX 301 GRAND BLANC, MI 48480 | P-0037431 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLIES, JAMES R. CALLIES, LENAYA B. 1510 HOMEWOOD DR. NORFOLK, NE 68701 | P-0037432 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALLEY, MEGAN L. 1 WASHINGTON AVE BLDG 6, APT 5B MORRISTOWN, NJ 07960 | P-0037433 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, KIMMYE R. 1002 BLAZINGWOOD DRIVE GREENSBORO, NC 27406 | P-0037434 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FITZHERBERT, ALLAN C. P.O. BOX 2043 AUBURNDALE, FL 33823 | P-0037435 | 12/7/2017 | TK Holdings Inc., *et al*. | $18,495.70 | | | | | $18,495.70 |
| ODELL, TOM W. 65 CHAUCER DR NEWARK, DE 19713 | P-0037436 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENSON, JAMAL A. 4937 LAKE PARK LANE ACWORTH, GA 30101 | P-0037437 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARR, ERIC 1611 FOREST LN MCLEAN, VA 22101 | P-0037438 | 12/7/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| PELKEY, JESSICA M. PELKEY, SANDRA L. 14040 15TH AVE NE APT 110E SEATTLE, WA 98125 | P-0037439 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUDWIG, PETER M. 2161 E FLOYD AVE ENGLEWOOD, CO 80113-3119 | P-0037440 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER USA SANTANDER CONSUMER USA P.O. BOX 105255 ATLANTA, GA 30348-5255 | P-0037441 | 12/7/2017 | TK Holdings Inc., *et al*. | $19,183.79 | | | | | $19,183.79 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZENOBI, BRIAN 19 WINDING LANE EAST HARTFORD, CT 06118 | P-0037442 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORLEY, LLINDA M. CORLEY, CHARLES J. 10709 PICKFAIR DR AUSTIN, TX 78750 | P-0037443 | 12/7/2017 | TK Holdings Inc., *et al* . | $766.00 | | | | | $766.00 |
| ALEXANDER, GIANA A. 7241 FORBES AVE LAKE BALBOA, CA 91406 | P-0037444 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLORES, MARTIN 37870 CENTURY LANE AVON, OH 44011 | P-0037445 | 12/7/2017 | TK Holdings Inc., *et al* . | $150,000.00 | | | | | $150,000.00 |
| SPASOV, IVO D. 15864 SNOWY PEAK LN FONTANA, CA 92336 | P-0037446 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHI, THANH T. 2606 CASHLEA CT SSF, CA 94080 | P-0037447 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, ALLAN JOHN D. 1410 TURRETT DRIVE SAN JOSE, CA 95131 | P-0037448 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUPTA, SAKET 405 RIPLEY CT PISCATAWAY, NJ 08854 | P-0037449 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNGQUIST, JOHN R. 1942 S. HUMBOLDT STREET DENVER, CO 80210 | P-0037450 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OH, STEPHANIE D. 381 17TH AVE SAN FRANCISCO, CA 94121 | P-0037451 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHOU, VANESSA A. 10 SAMUEL DRIVE BUFFALO, NY 14225 | P-0037452 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUDRYAVTSEV, VADIM 54 SENTINEL PL ALISO VIEJO, CA 92656 | P-0037453 | 12/8/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| LEONG, SHELDON C. 16 FOREST VIEW DRIVE SAN FRANCISCO, CA 94132 | P-0037454 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YORN, SARSOPHEA P.O. BOX 692424 STOCKTON, CA 95269 | P-0037455 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KONG, SARY 9019 STACEY COURT STOCKTON, CA 95209 | P-0037456 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, VICTORIA A. P.O. BOX 417 15055 TUMBLEWEED LANE WELDON, CA 93283 | P-0037457 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YORN, SARSOPHEA NO ADDRESS PROVIDED | P-0037458 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COURBOIS, GENEVIEVE 7826 HANOVER PKWY #202 GREENBELT, MD 20770 | P-0037459 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWERY, LINDA V.<br>1136 OAKLEIGH RD<br>OCEAN SPRINGS, MS | P-0037460 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFE, MARIE<br>977 ROYAL RD.<br>ANNVILLE, PA 17003 | P-0037461 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER, JAMES J.<br>JB PAINT, TILE & LANDSCAPING<br>JB PTL ATTN: JAMES BUTLER<br>701 BIG BEAR BLVD. STE C<br>COLUMBIA, MO 65202 | P-0037462 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELLO, ROXANA<br>11015 S. BUDLONG AVE. APT. #201<br>LOS ANGELES, CA 90044 | P-0037463 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BREAUX, DWAYNE R.<br>206 ASPEN DRIVE<br>HOUMA, LA 70360 | P-0037464 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JUAN C.<br>14561 SW 124TH PL<br>MIAMI, FL 33186 | P-0037465 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, RONALD E.<br>15943 KINGSWAY DRIVE<br>MACOMB, MI 48044 | P-0037466 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACE, IVORIE<br>278 WINANS AVE<br>HILLSIDE, NJ 07205 | P-0037467 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZARECHIAN, BRENDAN A.<br>815 MAIN STREET<br>READING, MA 01867 | P-0037468 | 12/8/2017 | TK Holdings Inc., *et al* . | $424.77 | | | | | $424.77 |
| BECK, WALTER W.<br>125 BLISS LN<br>GLEN BURNIE, MD 21060 | P-0037469 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCALISTER, PAULA J.<br>MCALISTER, KENNETH B.<br>26 GROUSE DRIVE<br>AMELIA, OH 45102 | P-0037470 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G.<br>23520 DAYTON RD.<br>ARMADA, MI 48005 | P-0037471 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICH, MICHAEL J.<br>LINDA C.<br>152 FAIRWAYS EDGE DRIVE<br>SAINT MARYS, GA 31558 | P-0037472 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G.<br>23520 DAYTON RD.<br>ARMADA, MI 48005 | P-0037473 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G.<br>23520 DAYTON RD.<br>ARMADA, MI 48005 | P-0037474 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANKE, THOMAS E.<br>112 WESTERN RIDGE DR.<br>CLEVES, OH 45002 | P-0037475 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARROLL, MICHAEL D.<br>CARROLL, THERESA G.<br>1414 HATCHER CRESCENT<br>ANN ARBOR, MI 48103 | P-0037476 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCH, GEORGE M.<br>27 SOUTH REED AVE<br>MOBILE, AL 36604 | P-0037477 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, RAYMOND C.<br>P.O. BOX 327<br>CLAREMONT, VA 23899 | P-0037478 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUDOR III, BYNUM E.<br>TUDOR, BEVERLY H.<br>5123 VIRGINIA WAY<br>SUITE B-23<br>BRENTWOOD, TN 37027 | P-0037479 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATTEO, STEPHEN C.<br>640 N. EUCLID AVE<br>#146<br>PIERRE, SD 57501 | P-0037480 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F.<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0037481 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUDOR III, BYNUM E.<br>TUDOR, BEVERLY H.<br>5123 VIRGINIA WAY<br>SUITE B-23<br>BRENTWOOD, TN 37027 | P-0037482 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYSAR, CHARLES D.<br>3588 WOODLAND STREAMS DR<br>GREENWOOD, IN 46143 | P-0037483 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBOIS, SHARON L.<br>DUBOIS, DANA R.<br>140 WINSTON DR<br>ALTOONA, PA 16601 | P-0037484 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037485 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, LARRY R.<br>HOUSTON, JOYCE E.<br>2516 BERKLEY STREET<br>TEMPLE HILLS, MD 20748 | P-0037486 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, FELICIA A.<br>2909 PERSONS STREET<br>WHISTLER, AL 36612 | P-0037487 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCERO, ANTOINETTE M.<br>858 S. JOHNSON CT<br>LAKEWOOD, CO 80226 | P-0037488 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANNON, MICHAEL L.<br>6082 MANSHIRE COURT<br>GALLOWAY, OH 43119 | P-0037489 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYLE, TREVOR J.<br>TREVOR J LYLE<br>278 EMILY LANE<br>HARLEYSVILLE, PA TREVOR | P-0037490 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGERSON, CALANDRA Q,<br>2844 HARCOURT DR<br>LOCUST GROVE, GA 30248 | P-0037491 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIPE, SANDRA D.<br>6058 ASTER HAVEN CIRCLE<br>HAYMARKET, VA 20169 | P-0037492 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYLE, TREVOR J.<br>TREVOR LYLE<br>HARLEYSVILLE, PA TREVOR | P-0037493 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OWEN, KENNETH R.<br>OWEN, MARILYN W.<br>1824 NEELYS BEND ROAD<br>MADISON, TN 37115 | P-0037494 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MING, SHARON B.<br>1103 COVENTRY PLACE<br>EDINA, MN 55435 | P-0037495 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, DAN<br>5037 WAVELAND<br>CHICAGO, IL 60641 | P-0037496 | 12/8/2017 | TK Holdings Inc., *et al*. | $1,900.00 | | | | | $1,900.00 |
| YANG, JEFF<br>6916 BRADLEY BLVD<br>BETHESDA, MD 20817 | P-0037497 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, DAN<br>5037 WAVELAND<br>CHICAGO, IL 60641 | P-0037498 | 12/8/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CAMPBELL-GILL, CAROLYN<br>511 BENT OAK TRAIL<br>CONCORD, NC 28027 | P-0037499 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SAMUEL J.<br>3730 KIRBY DRIVE<br>SUITE 1200<br>HOUSTON, TX 77098 | P-0037500 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0037501 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOBIANCO, NANCY B.<br>3320 STATE ROUTE 409<br>WATKINS GLEN, NY 14891 | P-0037502 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLIER, MINDY<br>6232 PLUMOSA AVE.<br>FORT MYERS, FL 33908 | P-0037503 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0037504 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L.<br>NO ADDRESS PROVIDED | P-0037505 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEDAK, GARY M.<br>KRAMMES, KATHRYN A.<br>603 SHADY BROOK CT<br>SOUTHLAKE, TX 76092 | P-0037506 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROUT, RICHARD RIC L.<br>192 LOWE ST<br>TAVERNIER, FL 33070 | P-0037507 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCH, KATRINA E.<br>27 SOUTH REED AVE<br>MOBILE, AL 36604 | P-0037508 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAMMES, KATHRYN A. LEDAK, GARY M. 603 SHADY BROOK CT SOUTHLAKE, TX 76092 | P-0037509 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPPER, STEVEN G. 349 MURRELLROAD DICKSON, TN 37055 | P-0037510 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYAS, DIANE M. 78 GUALBERT AVENUE #2 BUFFALO, NY 14211 | P-0037511 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KYSAR, CHREE M. 3588 WOODLAND STREAMS DR GREENWOOD, IN 46143 | P-0037512 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALVO, STACEY B. 737 FOX RUN LN MOUNT PLEASANT, WI 53406 | P-0037513 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, RONALD A. 3732 MANDALAY DR. MEMPHIS, TN 38111 | P-0037514 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TYLER, BARBARA J. TYLER, BARBARA J. 690 WATT AVENUE SACRAMENTO, CA 95864 | P-0037515 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, EDWINA A. 1645 PRINCESS HELEN DRIVE WES MOBILE, AL 36618 | P-0037516 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURDEN, CURTIS A. 1402 CONESTOGA TRAIL MACON, GA 31220 | P-0037517 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC CUMMINGS PROPERTIES, LLC 200 WEST CUMMINGS PARK WOBURN, MA 01801 | P-0037518 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, BETTY 1508 CLEARVIEW STREET PHILADELPHIA, PA 19141 | P-0037519 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEW, ROBERT T. CHEW, ROBERT T. 714 BURNT RANCH WAY CHICO, CA 95973 | P-0037520 | 12/8/2017 | TK Holdings Inc., *et al* . | $9,000.00 | | | | | $9,000.00 |
| HUNTLEY, REA C. 7206 WHITE BUD COURT CLINTON, MD 20735 | P-0037521 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, JANICE S. 10850 E STEVENSON LAKE RD COLEMAN, MI 48618 | P-0037522 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOX, BRADLEY S. FOX, KYLE S. 100 MCDERMOTT RIDGE RD BUCKHANNON, WV 26201 | P-0037523 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNTLEY, SHANA E. 7206 WHITE BUD COURT CLINTON, MD 20735 | P-0037524 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWARTZ-GILBERT, RACHEL H. 1335 SE 84TH AVE PORTLAND, OR 97216 | P-0037525 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COFFEY, CHRISTINA M.<br>47 1/2 WEST MAIN STREET<br>, OH 43138 | P-0037526 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, CAROLYN L.<br>428 BRAXTON ROAD<br>FRONT ROYAL, VA 22630 | P-0037527 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICHOLSON, BARRY A.<br>6565 NEWELL HILL ROAD<br>LAFAYETTE, NY 13084 | P-0037528 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUIZ, RICHARD A.<br>3314 W WILLETTA ST<br>PHOENIX, AZ 85009 | P-0037529 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, KRISTY K.<br>159 ELLIS FARM RD<br>HEWITT, TX 76643 | P-0037530 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSSI, TRICIA M.<br>401 S. GROVE AVENUE<br>UNIT 3B<br>OAK PARK, IL 60302 | P-0037531 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DYKSTRA, BRUCE J.<br>J. DYKSTRA, BRUCE<br>413 W. LAKE ST.<br>BOX 166<br>VENTURA, IA 50482 | P-0037532 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037533 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREY, ANDREA K.<br>3759 DUST COMMANDER DR<br>HAMILTON, OH 45011-5525 | P-0037534 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNELLE, KRISTA N.<br>5918 KAYLEY DR<br>BISMARCK, ND 58504 | P-0037535 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTILLO SANTA, JESSIE A.<br>P.O. BOX 8333<br>SAN JUAN, PR 00910 | P-0037536 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLIER, MINDY<br>JEFFERS, VON<br>6232 PLUMOSA AVE.<br>FORT MYERS, FL 33908 | P-0037537 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0037538 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEAD, MICHAEL D.<br>P.O. BOX 51<br>149 JEFF HEIGHTS RD<br>JEFFERSONVILLE, VT 05464-0051 | P-0037539 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FANSHAW, HOPE K.<br>FANSHAW, CHARLES W.<br>4803 OLLEY LN<br>FAIRFAX, VA 22032 | P-0037540 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| USHAC OF SOUTH FLORIDA, LLC<br>3721 SW 47 AVENUE<br>SUITE 305<br>DAVIE, FL 33314 | P-0037541 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, THOMAS<br>4643 LAKEVIEW CIR<br>SLINGER, WI 53086 | P-0037542 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, JAMES L.<br>1730 VESTWOOD HILLS DR<br>VESTAVIA, AL 35216-1366 | P-0037543 | 12/8/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| BOURKE, TIMOTHY T.<br>3116 CHICKADEE RD<br>LOUISVILLE, KY 40213 | P-0037544 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FELIZ, TERESA A.<br>VEHICLE IS PAID OFF<br>9680 W NORTHERN AVE<br>APT 1129<br>PEORIA, AZ 85345 | P-0037545 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, PETER M.<br>LU, JESSICA<br>605 S. ALMANSOR ST.<br>ALHAMBRA, CA 91801 | P-0037546 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTLEY, REA C.<br>7206 WHITE BUD COURT<br>CLINTON, MD 20735 | P-0037547 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORING, JR., THEODORE W.<br>3102 18TH STREET<br>EUREKA, CA 95501 | P-0037548 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>4643 LAKEVIEW CIR<br>SLINGER, WI 53086 | P-0037549 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, CHRISTY<br>2200 CHASE LN<br>NORMAL, IL 61761 | P-0037550 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>MARTINEZ, CHRISTINE<br>4643 LAKEVIEW CIRCLE<br>SLINGER, WI 53086 | P-0037551 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEDEL, PATRICIA A.<br>1180 S RED COLT RD.<br>TUCSON, ARIZONA 85648<br>USA | P-0037552 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALLAGO, HENRY<br>DALLAGO FINANCIAL RESOURCES<br>9311 E. SARA ELYSE LANE<br>TUCSON, AZ 85710 | P-0037553 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MLNARIK, JOHN L.<br>THE MLNARIK LAW GROUP, INC.<br>2930 BOWERS AVE<br>SANTA CLARA, CA 95051 | P-0037554 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHEY, JILL A.<br>8199 BERTSON PL<br>COLUMBUS, OH 43235 | P-0037555 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, ERICK<br>3425 CHIMNEY ROCK RD<br>ABILENE, TX 79606 | P-0037556 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLYMALE, LINDSEY<br>PLYMALE, LINDSEY<br>162 PROCTOR LANE<br>WAYNE, WEST VIRGINIA | P-0037557 | 12/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANMUGASUNDARAM, MEENAKSHI EZHILARASAN, RAVESANKER 3715 CLARESTONE DRIVE PEARLAND, TX 77584 | P-0037558 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEDAK, STEPHANIE K. 8008 WILDCAT PASS AUSTIN, TX 78757 | P-0037559 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MLNARIK, JOHN L. THE MLNARIK LAW GROUP, INC. 2930 BOWERS AVE SANTA CLARA, CA 95051 | P-0037560 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RITCHIE, JILL A. 8199 BERTSON PL COLUMBUS, OH 43235 | P-0037561 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0037562 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, CLORETTA H. 813 WILKINSON CT MOORE, OK 73160 | P-0037563 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J. 987 KUNZE ROAD EAST TAWAS, MI 48730 | P-0037564 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HELGESON, DONNA R. 1420 32ND AVE SW APT 7 MINOT, ND 58701 | P-0037565 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D. 71134 OAKTREE LN ROMEO, MI 48065 | P-0037566 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D. 71134 OAKTREE LN ROMEO, MI 48065 | P-0037567 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREEMAN, WILMA F. 3109 WAYMON RD JONESBORO, AR 72404 | P-0037568 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D. 71134 OAKTREE LN ROMEO, MI 48065 | P-0037569 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEISLOGEL, WILLARD E. 4104 WATERPERRY COURT MOUNT LAUREL, NJ 08054 | P-0037570 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALIZNA, DARLENE ALIZNA, LYON 205 DEERPATH ROAD HICKORY CREEK, TX 75005 | P-0037571 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORT MYLES, DELORES 1613 MEMORIAL DRIVE APT 2W CALUMET CITY, IL 60409 | P-0037572 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HSU, MATTHEW H. 10061 RIVERSIDE DR STE 504 LOS ANGELES, CA 91602 | P-0037573 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURCIO, JOHN J. 1951 HOBART AVENUE BRONX, NY 10461 | P-0037574 | 12/8/2017 | TK Holdings Inc., *et al* . | $400.00 | | | | | $400.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORAN, PAULINE A.<br>3333 NE 34 ST<br>APT 717<br>FORT LAUDERDALE, FL 33308 | P-0037575 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, TIMOTHY<br>1200 N KEYSTONE ST<br>BURBANK, CA 91506 | P-0037576 | 12/8/2017 | TK Holdings Inc., *et al*. | $9,787.94 | | | | | $9,787.94 |
| COX, LORI A.<br>8501 GRANDHAVEN AVE<br>UPPER MARLBORO, MD 20772 | P-0037577 | 12/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WISEMAN, MELANIE A.<br>2701 OAK LEAF DRIVE<br>MARRERO, LA 70072 | P-0037578 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONAHUE, ROBERT J.<br>845 HIGHLAND DR.<br>WHITEFISH, MT 59937 | P-0037579 | 12/8/2017 | TK Holdings Inc., *et al*. | $459.09 | | | | | $459.09 |
| KHORASSANI, SEDIGHEH<br>90 HILLTOP ACRES<br>YONKERS, NY 10704-2849 | P-0037580 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, RANDOLPH G.<br>PALMER, JOYCE<br>79 MERRITT RD<br>GREENBRIER, AR 72058 | P-0037581 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, JOYCE<br>PALMER, RANDY G.<br>79 MERRITT RD<br>GREENBRIER, AR 72058 | P-0037582 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, JODELLE E.<br>4319 HAMPSHIRE AVE N<br>CRYSTAL, MN 55428 | P-0037583 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARMON, PAUL H.<br>3 SOLANA<br>IRVINE, CA 92612 | P-0037584 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, CHERYL E.<br>156 PRESTON LANE<br>CLAYTON, DE 19938 | P-0037585 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARINE POLLUTION CONTROL CORP<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037586 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, ALBERT<br>2410 N. WRIGHT STREET<br>SANTA ANA, CA 92705 | P-0037587 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLIMBINGBEAR, ISAAC<br>P.O. BOX 966<br>CHEROKEE, NC 28719 | P-0037588 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEMON, MARY C.<br>47293 ROCKWOOD DRIVE<br>MACOMB, MI 48044 | P-0037589 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASS, VERNELL<br>23260 HALSTED SUITE 206<br>FARMINGTON HILLS, MI 48335-3766 | P-0037590 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHASE, LONA B.<br>CHASE, RICHARD G.<br>P.O. BOX 27<br>2267 CHUNKY DUFFY RD.<br>CHUNKY, MS 39323 | P-0037591 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRYCE, WINSOME O.<br>145 ALBANY DRIVE<br>KISSIMMEE, FL 34759 | P-0037592 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLIAM, CRAIG<br>3409 CAMDEN ST<br>ROSAMOND, CA 93560 | P-0037593 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRISWOLD, THOMAS<br>GRISWOLD, VANESSA L.<br>P.O. BOX 53<br>105 SMITH DR REED<br>TILLAR, AR 71670 | P-0037594 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLON, MATTHEW P.<br>REILLY, GARY E.<br>13010 S. WINNEBAGO RD<br>PALOS HEIGHTS, IL 60463 | P-0037595 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, COURTNEY<br>10 MAPLE AVE<br>SHALIMAR, FL 32579 | P-0037596 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, SUSAN M.<br>216 DEANO RD<br>BRANSON, MO 65616-9458 | P-0037597 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, KAREN L.<br>323 CHASE ST.<br>SONOMA, CA 95476 | P-0037598 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARLING, KENNY B.<br>129 MOUNT WALDO ROAD<br>FRANKFORT, ME 04438 | P-0037599 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERRANO, GLORIA<br>2833 E9TH STREET<br>OAKLAND, CA 94601 | P-0037600 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST SURIN, MONELLE<br>3711 NW 21 ST<br>APT 104<br>LAUDERDALE LAKES, FL 33311 | P-0037601 | 12/8/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ESPINOZA, MARGARET E.<br>4750 S. ROSE AVE APT A<br>OXNARD, CA 93033 | P-0037602 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, RICHARD S.<br>ESTRELLA, JILLIAN L.<br>9651 MEADOWLAND DRIVE<br>HOUSTON, TX | P-0037603 | 12/8/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| TROILO, JOSEPH A.<br>112 N LEXINGTON AVENUE<br>HAVERTOWN, PA 19083 | P-0037604 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATRON, BRIAN L.<br>9612 VERONICA DR<br>CHARLOTTE, NC 28215 | P-0037605 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JULIAN, MARY R.<br>5 BELMONT AVENUE<br>RYE, NY | P-0037606 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MELISSA<br>2070 EXCALIBUR DR<br>ORLANDO, FL 32822 | P-0037607 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAHN, WILLIAM H.<br>2601 MEADOW HALL DR<br>HERNDON, VA 20171 | P-0037608 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, BRENDAN R.<br>24 NE 47TH STREET<br>MIAMI, FL 33137 | P-0037609 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELANDSHEER, ANTHONY G.<br>10110 W 8TH AVE<br>LAKEWOOD, CO | P-0037610 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERMUDEZ, JASON A.<br>415 E 7TH ST.<br>GILROY, CA 95020 | P-0037611 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YAM, DARA C.<br>8200 OCEANVIEW TER<br>#315<br>SAN FRANCISCO, CA 94132 | P-0037612 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIOS, FERNANDO E.<br>RIOS, THALIA G.<br>575 THAYER AVE. APT 306<br>SILVER SPRING, MD 20910 | P-0037613 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAPIL, JUSTO<br>2243 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037614 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, BRITTA N.<br>100 WOODLAND KNOLLS DR APT 33<br>MOUNDSVILLE, WV 26041 | P-0037615 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BADAMI, VINA<br>15 LAURIE PL<br>ISELIN, NJ 08830 | P-0037616 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONDE, ROSA<br>8901 RIDGEWELL RD<br>AUSTIN, TX 78747 | P-0037617 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FANSHAW, CHARLES W.<br>FANSHAW, HOPE K.<br>4803 OLLEY LN<br>FAIRFAX, VA 22032 | P-0037618 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DECKER, JAMES J.<br>98 S 169TH DRIVE<br>GOODYEAR, AZ 85338 | P-0037619 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, WILLIAM B.<br>BISHOP, BRIAN F.<br>13 PATROON PLACE<br>BALLSTON LAKE, NY 12019 | P-0037620 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, VIVEK<br>PATEL, ARVIND<br>8250 N TRIPP AVE<br>SKOKIE, IL 60076 | P-0037621 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUTEN, WILLIAM F.<br>AUTEN, LYNNE L.<br>41782 DAWN DRIVE<br>PELICAN RAPIDS, MN 56572 | P-0037622 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUTEN, WILLIAM F.<br>41782 DAWN DRIVE<br>PELICN RAPIDS, MN 56572 | P-0037623 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INGVERSEN, HANS S.<br>INGVERSEN, ANTONIA M.<br>8814 PETERSHAM DRIVE<br>HOUSTON, TX 77031-2717 | P-0037624 | 12/8/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS, ROBERT L. STEVENS, MARY J. 1319 SOCORRO DR. PUNTA GORDA, FL 33950 | P-0037625 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOK, WILLIAM R. COOK, LAURA N. 4459 CROWN HILL ROAD MECHANICSVILLE, VA 23111 | P-0037626 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWLUN, JEFFREY A. SENIOR, CHARLOTTE A. 1280 PRESCOTT DR MORRO BAY, CA 93442 | P-0037627 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUANE, MICHAEL H. 4519 MCMENAMY STREET PHILADELPHIA, PA 19136 | P-0037628 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUTIERREZ, ARCELIA 1935 MCINTYRE ST. ANN ARBOR, MI 48105 | P-0037629 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKLIDGE, RAYMOND M. 602 FLAMINGO DRIVE MADEIRA BEACH, FL 33708-2328 | P-0037630 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, CAROLYN E. 4938 PARK MANOR EAST APT 3206 SHELBY TOWNSHIP, MI | P-0037631 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KREMER, ANATOLY 1245 LEEDOM RD. HUNTINGDON VALLE, PA 19006 | P-0037632 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS SR., BRO. LIONEL W. WILLIAMS SR., BRO. LIONEL W. 5606 HELMONT DR. OXON HILL,, MD. 20745 | P-0037633 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTENZA, SARAH L. 1275 48TH AVE SAN FRANCISCO, CA 94122 | P-0037634 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALTMAN, ERIC L. 17 CENTERVILLE RD COLUMBIA, NJ 07832 | P-0037635 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOBBS, MONIQUE L. HOBBS, TERRANCE D. SANTANDAR CONSUMER USA 3224 MODLER DRIVE COLUMBUS, GA 31909 | P-0037636 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, QIANG 2731 145TH ST SW LYNNWOOD, WA 98087 | P-0037637 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, JIE 2731 145TH ST SW LYNNWOOD, WA 98087 | P-0037638 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, JIMMY J. 14412 DRURY LANE FOUNTAIN HILLS, AZ 85268 | P-0037639 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| USHER, CHARLES G. 8361 W. JEFFERSON AVE. DETROIT, MI 48209-2691 | P-0037640 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, PEGGY L.<br>1290 FORESTWOOD DR.<br>APT. #13<br>YUBA CITY, CA 95991 | P-0037641 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAHM, PETER F.<br>383 TIFFANY SHORES DR<br>HOLLAND, MI 49424 | P-0037642 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMAKAWA, RIE<br>26 AMETHYST LANE<br>PATERSON, NJ 07501 | P-0037643 | 12/8/2017 | TK Holdings Inc., *et al*. | $326.00 | | | | | $326.00 |
| HOBSON, LESLEY B.<br>1012 WOLF CREEK ROAD SOUTH<br>PELL CITY, AL 35128 | P-0037644 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RABAGO, MELISSA M.<br>418 HAMMOND AVE<br>SAN ANTONIO, TX 78210 | P-0037645 | 12/8/2017 | TK Holdings Inc., *et al*. | $553.00 | | | | | $553.00 |
| WHEELER, THORNTON D.<br>WHEELER, ELAINE R.<br>27 ELLIOT TRAIL<br>GRAFTON, MA 01519 | P-0037646 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEDORE, SCOTT M.<br>BEDORE, REBECCA R.<br>30W255 ALLISTER LANE<br>NAPERVILLE, IL 60563 | P-0037647 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURRAY, SHERI R.<br>11 WAVERLY PLACE<br>METAIRIE, LA 70003 | P-0037648 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEGAND, JAMES F.<br>5 LINDEN CT<br>COLLINSVILLE, IL 62234 | P-0037649 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHEELER, THORNTON D.<br>27 ELLIOT TRAIL<br>GRAFTON, MA 01519 | P-0037650 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G.<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037651 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, RAY D.<br>9906 BEVIL BLVD<br>KOUNTZE, TX 77625 | P-0037652 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLE, KEVIN M.<br>537 EAST 30TH STREET<br>ERIE, PA 16504 | P-0037653 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUMBACK, KEITH A.<br>792 ORIENTA AVE., APT E<br>ALTAMONTE SPRING, FL 32701 | P-0037654 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBA, JEREMY A.<br>5 LINDEN CT<br>COLLINSVILLE, IL 62234 | P-0037655 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARYANPURE, ABDUL H.<br>5358 LIGHTWOOD DR.<br>CONCORD, CA 94521 | P-0037656 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIFKIN, ARLENE<br>25110 ALDENSHIRE COURT<br>KATY, TX 77494 | P-0037657 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LA PARO, SUSAN P.<br>103 OUTRIGGER COURT<br>WILLIAMSBURG, VA 23185 | P-0037658 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| USHER, CHARLES G.<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037659 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDS, JUSTIN D.<br>8825 TURNSTONE HAVEN PLACE<br>TAMPA, FL 33619 | P-0037660 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, MELISSA<br>2070 EXCALIBUR DR<br>ORLANDO, FL 32822 | P-0037661 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FROH, BARBARA E.<br>1355 EMILY CT.<br>AUSTELL, GA 30168 | P-0037662 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, CHERYL E.<br>156 PRESTON LANE<br>CLAYTON, DE 19938 | P-0037663 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAY, DEE A.<br>3260 RAMONA LANE<br>PAHRUMP, NV 89048 | P-0037664 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORNER, JANICE<br>1013 W. WATER ST APT. H<br>BELLEFONTE, PA 16823 | P-0037665 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRYDRYK, KARL<br>9506 LINDNER LANE<br>DAYTON, OH 45458 | P-0037666 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOWKS, GARY T.<br>1530 MERCURY STREET<br>MERRITT ISLAND, FL 32953 | P-0037667 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLSTER, LAWRENCE P.<br>59 OAKFORD CIRCLE<br>CLARKS SUMMIT, PA 18411 | P-0037668 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, CHAKEIA N.<br>3400 SAINT PAUL AVE<br>BELLWOOD, IL 60104 | P-0037669 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VESSEY, DENICE S.<br>29686 - 130TH WAY SE<br>AUBURN, WA 98092-3225 | P-0037670 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAIN, TIMOTHY J.<br>1 MONARCH TRACE CT, #207<br>CHESTERFIELD, MO 63017 | P-0037671 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOFTIN, CHRISTOPHER A.<br>1718 TOMAHWK CT<br>VINELAND, NJ 0836 | P-0037672 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLEY, DIANE S.<br>HOLLEY, RANDY G.<br>14291 RIOS CANYON RD. #33<br>EL CAJON, CA 92021 | P-0037673 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISCHER, PAUL J.<br>2759 PRAIRIE GARDEN TRL<br>GREEN BAY, WI 54313 | P-0037674 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWTON, MELISSA A.<br>LAWTON, STEPHEN R.<br>118 BAY STREET<br>HERCULES, CA 94547 | P-0037675 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMADI, TAHAR<br>6508 FIRESIDE DR.<br>CHICAGO RIDGE, IL 60415 | P-0037676 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALIN, MARINA<br>CALIN, ALEXEI<br>3384 SOMERSET AVE<br>CASTRO VALLEY, CA 94546 | P-0037677 | 12/8/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| WALSH, RYAN<br>209 CLINTON AVENUE<br>1C<br>BROOKLYN, NY 11205 | P-0037678 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| APONTE, GEORGINA R.<br>25823 VAN LEUVEN STREET<br>APT. 159<br>LOMA LINDA, CA | P-0037679 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARTZ, JEFFREY W.<br>905 CHANCELLOR LANE<br>GREEN BAY, WI 54311 | P-0037680 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIOUNIS, MARGARET E.<br>12 GREENBRIER LN<br>WILLOW STREET, PA 17584 | P-0037681 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARTZ, JEFFREY W.<br>905 CHANCELLOR LANE<br>GREEN BAY<br>BROWN, WI 54311 | P-0037682 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALENTINE, MARY J.<br>6739 NORTHCREEK LANE<br>DALLAS, TX 75240 | P-0037683 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAMBERS, EARL E.<br>MEZA, MEGAN G.<br>14 HADASSAH LANE<br>RIPLEY, WV 25271 | P-0037684 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAWKINS, LEKETA<br>P.O. BOX 20338<br>HOUMA<br>HOUMA, LA 70360 | P-0037685 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANS, ALAN L.<br>10 DON BUSH ROAD<br>NORTH OAKS, MN 55127 | P-0037686 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENCOMO, ALLEN<br>74190 VELARDO DR<br>PALM DESERT, CA 92260 | P-0037687 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEGA, MARZENA<br>9074 W TERRACE DR<br>APT 3 I<br>NILES, IL 60714 | P-0037688 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOP, JORGE<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037689 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYLAN, JEFFREY M B M.<br>1408 ENDINGO AVE.<br>WILLIAMSTOWN, NJ 08094 | P-0037690 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, CYNTHIA A.<br>2420 ONEIDA ST<br>UTICA, NY 13501 | P-0037691 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEDUC, NORMAN E.<br>STREETER, BONNIE L.<br>110 BETHEL OAKS LN<br>DELTONA, FL 32738 | P-0037692 | 12/8/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS WRIGHT, EBONI<br>4054 DON LUIS DR<br>LOS ANGELES, CA 90008 | P-0037693 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUIXTAN, DOMINGO<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037694 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAPIL, JUSTO<br>2243 NW 21ST ST<br>OKAHOMA CITY, OK 73107 | P-0037695 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUEVEDO CASTRO, ALEJANDRA P.<br>88 CLIFTON PLACE<br>#118<br>JERSEY CITY, NJ 07304 | P-0037696 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDSON, CRYSTAL<br>12852 E. 37TH PLACE<br>YUMA, AZ 85367 | P-0037697 | 12/8/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| RYNCARZ, THOMAS M.<br>56960 WEST 53RD ST.<br>SHADYSIDE, OH 4343947 | P-0037698 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORN, TRACY L.<br>65457 CALVIN CENTER RD<br>CASSOPOLIS, MI 49031 | P-0037699 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COWGILL, MARY S.<br>COWGILL, THOMAS M.<br>111 STONYCREST DRIVE<br>PERKASIE, PA 18944 | P-0037700 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVINE, AMY<br>1720 LOMBARDY STREET<br>LONGMONT, CO 80503 | P-0037701 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EBENHOLTZ, KEITH<br>KEITH'S TRAVEL PHOTOS INC.<br>13203 WEST BERRIDGE LANE<br>LITCHFIELD PARK, AZ 85340 | P-0037702 | 12/8/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| EDMOND, MICHAEL K.<br>3350 CHASTAIN GARDENS DR NW<br>KENNESAW, GA 30144 | P-0037703 | 12/8/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| AMES, MARGO L.<br>95 HICKORY CT<br>MUSKEGON, MI 49445 | P-0037704 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON II, JOHN W.<br>1213 ROSEMONT DR.<br>DESOTO, TX 75115 | P-0037705 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERBER, A. RUSSELL<br>1663 KNOB HILL CT. NE<br>ATLANTA, GA 30329 | P-0037706 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZUGELL, AMY G.<br>713 SIR BARTON COURT<br>CRANBERRY TWP., PA 16066 | P-0037707 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JERRY C.<br>SMITH, ELAINE M.<br>3145 STONEY POINT RD. SW #1<br>CEDAR RAPIDS, IA 52404 | P-0037708 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, JAMES H. HARRISON, MARY V. 4 FAIRPOINT PLACE GULF BREEZE, FL 32561 | P-0037709 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MALCOLM 32-40 91ST STREET APT 409 EAST ELMHURST, NY 11369 | P-0037710 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYATT, RONALD L. KEYS, JANA 11048 DREAMY WAY DRIVE NW ALBUQUERQUE, NM 87114 | P-0037711 | 12/8/2017 | TK Holdings Inc., *et al*. | $17,500.00 | | | | | $17,500.00 |
| MACCALLUM, CAROLYN K. 7915 SHOREWOOD DR. CHARLOTTE, NC 28277 | P-0037712 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDA MARIE M. 95 GARRISON AVENUE SAN FRANCISCO, CA 94134 | P-0037713 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONCHOLA, TAMMY R. 198 LUKE LN BASTROP, TX 78602 | P-0037714 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABBOT, JUDITH L. 15-11 UTOPIA PARKWAY WHITESTONE, NY 11357-2932 | P-0037715 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORT, SALLY M. 804 FRED STREET APT. 75 LANSING, MI 48911-3921 | P-0037716 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLEN, BARBARA J. 2106 SCARLET MAPLE DR RALEIGH, NC 27606 | P-0037717 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMM, SIDNEY W. 20 BRISTOL KNOLL ROAD NEWARK, DE 19711 | P-0037718 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, JAMES 4805 E. CHUTE GATE LN. KINGMAN, AZ 86401-7483 | P-0037719 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYTON, MARIE A. 8700 N PORT WASHINGTON RD APT 109 MILWAUKEE, WI 53217 | P-0037720 | 12/8/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| FLORES, LUPE A. 1400 S ANIMAS ST LORDSBURG, NM 88045 | P-0037721 | 12/8/2017 | TK Holdings Inc., *et al*. | $15,000,000.00 | | | | | $15,000,000.00 |
| BERNARD, MELISSA R. C/O IMRE- MELISSA BERNARD 2 N LANDMARK LANE STE #4 RIGBY, ID 83442 | P-0037722 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, JOHN W. SCHMIDT, DUONG T. 2924 BELKE ST STEVENS POINT, WI 54481 | P-0037723 | 12/8/2017 | TK Holdings Inc., *et al*. | $34,947.15 | | | | | $34,947.15 |
| LUNSFORD, LARRY E. 6 WINDRIDGE DR. FAYETTEVILLE, TN 37334 | P-0037724 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORDS, DOUGLAS A.<br>CORDS, WENDY R.<br>2555 WEST BLUFF AVENUE # 163<br>FRESNO, CA 93711 | P-0037725 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HADLEY, JOANNE S.<br>750 WELDON RD<br>EDGEMONT, AR 72044-9779 | P-0037726 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWMAN, DAVID L.<br>4040 S BELLAIRE ST<br>ENGLEWOOD, CO 80113 | P-0037727 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARGUETA, MARIA<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037728 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORREST, COLLEEN<br>3002 STONEWAY DRIVE<br>AUSTIN, TX 78757 | P-0037729 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANKING, DONNA M.<br>TANKING, MICHAEL E.<br>22328 GEORGE RD<br>TONGANOXIE, KS 66086 | P-0037730 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, DANIEL<br>300 GORGE RD<br>APT 46<br>CLIFFSIDE PARK, NJ 07010 | P-0037731 | 12/8/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| POZ, ANTONIO<br>2243 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037732 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEPARD, RODERICK<br>1404 TIPPLER DR<br>ARLINGTON, TX 76002 | P-0037733 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEILIG, MELISSA F.<br>HEILIG, FRANCES E.<br>6236 CHIMNEY FORD RD<br>CLOVER, SC 29710 | P-0037734 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRUMP, DANIEL T.<br>5233 MONTE VISTA ST.<br>APT. 306<br>LOS ANGELES, CA 90042 | P-0037735 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEPASQUALE, DAMIAN K.<br>1405 KALANIIKI ST.<br>HONOLULU, HI 96821-1215 | P-0037736 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOREY, STEPHANIE N.<br>14210 DICKENS ST.<br>UNIT 8<br>SHERMAN OAKS, CA 91423 | P-0037737 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COGAR, AUSTIN E.<br>COGAR, CHRISTOPHER M.<br>16160 SOUTH 50TH STREET<br>APT # 142<br>PHOENIX, AZ 85048 | P-0037738 | 12/8/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| HOPKINS, SHANE<br>9001 DEER TRAIL<br>MILTON, GA 30004 | P-0037739 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLEGOS, MARY T.<br>3160 N. BUCKINGHAM CT.<br>BROWNSVILLE, TX 78526 | P-0037740 | 12/8/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICKSON, JOHN J.<br>ERICKSON, NICHOLE J.<br>POST OFFICE BOX 112<br>OLALLA, WA 98359 | P-0037741 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RASMUSSEN, NATHAN D.<br>DAVIS, ANGELA S.<br>5739 N. VIRGINIA AVENUE<br>CHICAGO<br>IL, IL 60659 | P-0037742 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOKES, MARTHA J.<br>STOKES, MARTHA J.<br>2427 E. HANCOCK TRAIL<br>CASA GRANDE, AZ 85194-9670 | P-0037743 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARGUETA, EDGAR<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037744 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GE, QIONG<br>4214 MATTHEW DR<br>RACINE, WI 53402 | P-0037745 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONCHOLA, TAMMY R.<br>198 LUKE LN<br>BASTROP, TX 78602 | P-0037746 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONCHOLA, LARRY R.<br>198 LUKE LN<br>BASTROP, TX 78602 | P-0037747 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARKER, ANITA<br>ANITA BARKER<br>4035 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037748 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON, LEONARDO J.<br>NO ADDRESS PROVIDED | P-0037749 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTIZ, BLANCA I.<br>1526 VIEWRIDGE DR<br>SAN ANTONIO, TX 78213 | P-0037750 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLS, DARREL G.<br>819 HARDY SPRINGS CORP.<br>APT. D<br>MCALESTER, OK 74501 | P-0037751 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, MORGAN<br>2130 W 16TH AVE<br>EUGENE, OR 97402 | P-0037752 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAYLEY, LAURA A.<br>146 BEACH ROAD<br>GLENCOE, IL 60022 | P-0037753 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELLUSO, LYNN<br>1206 THOMAS STREET<br>MONONGAHELA, PA 15063 | P-0037754 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUQ, BAHIAH<br>5641 SPRY COMMON<br>FREMONT, CA 94538 | P-0037755 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNUM, WILLIAM D.<br>132 SHARON DRIVE<br>LAWRENCE, KS 66049-4065 | P-0037756 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURY, LINDA J.<br>15797 MCELROY RD.<br>MEADOW VISTA, CA 95722 | P-0037757 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUYLER, GREGORY A.<br>SCHUYLER, SHARON R.<br>P.O. BOX 1086<br>ALAMO, CA 94507-7086 | P-0037758 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCURIO, MATTHEW J.<br>3411 BROOKTREE LANE<br>INDIAN TRAIL, NC 28079 | P-0037759 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALINAS, BERTHA A.<br>CENTRO DE SERVICIOS COMUNITAR<br>904 N 4TH STREET<br>YAKIMA, WA 98901 | P-0037760 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, MICHELLE L.<br>42929 39TH ST W<br>LANCASTER, CA 93536 | P-0037761 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNIER, PAMELA A.<br>1541 SHERIDAN RD.<br>GLENDALE<br>, CA 91206 | P-0037762 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYES, RONALD J.<br>20043 LIVORNO WAY<br>PORTER RANCH, CA 91326 | P-0037763 | 12/8/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| BOSSERT, PATRICIA<br>SCHREMP, RICHARD<br>736 MILWAUKEE STREET<br>DENVER, CO 80206 | P-0037764 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEPASQUALE, ANGEL B.<br>1405 KALANIIKI ST.<br>HONOLULU, HI 96821-1215 | P-0037765 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAU, AMANDA M.<br>618 S. MAIN STREET<br>APT. 420<br>ANN ARBOR, MI 48104 | P-0037766 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARPER, CHARLES<br>3401 W 107TH ST<br>CHICAGO, IL 606655 | P-0037767 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARHAM, ANITA G.<br>PARHAM, KRISTEN E.<br>7212 SW OXFORD AVE<br>LAWTON, OK 73505 | P-0037768 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLECHMAN, NOAH<br>14410 SE 87TH ST<br>NEWCASTLE, WA 98059 | P-0037769 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SETTLE, SUSAN K.<br>950 LINDEN LN<br>DAUPHIN, PA 17018 | P-0037770 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARHAM, ANITA G.<br>7212 SW OXFORD AVE<br>LAWTON, OK 73505 | P-0037771 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIDT, JOHN W.<br>SCHMIDT, DUONG T.<br>2924 BELKE ST<br>STEVENS POINT, WI 54481 | P-0037772 | 12/8/2017 | TK Holdings Inc., *et al* . | $20,848.08 | | | | | $20,848.08 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RETON II, ROBERT D.<br>5020 BAYSHORE BLVD<br>APT 801<br>TAMPA, FL 33611 | P-0037773 | 12/8/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| RHOME, WALTER A.<br>56339 MOUNT VICTORY RD<br>POWHATAN POINT, OH 43942 | P-0037774 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THEODOSIOU, ELICIA J.<br>1469 WARWICK AVENUE<br>APT 29<br>WARWICK, RI 02888 | P-0037775 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARKER, ANITA<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037776 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIMA, LEONEL<br>MERCEDES BENZ<br>1148 W 52ND STREET<br>LOS ANGELES, CA 90037 | P-0037777 | 12/8/2017 | TK Holdings Inc., *et al*. | $37,350.20 | | | | | $37,350.20 |
| HICKS, KENYATTA T.<br>20346 TAMARA PL.<br>SANTA CLARITA, CA 91350 | P-0037778 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES H.<br>2435 MARSH RABBIT BENS<br>DECATUR, GA 30035 | P-0037779 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELAN, LOUIS S.<br>PHELAN, CLARE E.<br>6540 HAYVENHURST AVE., #5<br>LAKE BALBOA, CA 91406 | P-0037780 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HULL, MARY E.<br>2314 POLK ST APT 8<br>HOLLYWOOD, FL 33020 | P-0037781 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES H.<br>2435 MARSH RABBIT BEND<br>DECATUR, GA 30035 | P-0037782 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PJOSEK, ALBERT C.<br>STILWELL, AMANDA N.<br>707 W 6TH AVE<br>UNIT #22<br>SPOKANE, WA 99204 | P-0037783 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURVIN, AMANDA B.<br>11973 LAKERIDGE DR<br>WAYLAND, MI 49348 | P-0037784 | 12/8/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LOPEZ, ROSA S.<br>9 RUSSELL RD<br>DEFUNIAK SPRINGS, FL 32433 | P-0037785 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, RICHARD W.<br>HEZEL, LINDA F.<br>13318 PLATTSBURG RD<br>KEARNEY, MO 64060-8165 | P-0037786 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKECHNIE, WILLIAM W.<br>7430 E. TIMBER RIDGE CIRCLE#3<br>PALMER, AK 99645 | P-0037787 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTOLOMEO, ROBERT J.<br>369 MANNS ROAD<br>HARRODSBURG, KY 40330 | P-0037788 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALDWELL, ALVINA<br>6960 SHENANDOAH DRIVE #6<br>FLORENCE, KY 41042 | P-0037789 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMOGER, GERSON H.<br>7080 NORFOLK RD<br>BERKELEY, CA 94705 | P-0037790 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, ADRIENNE M.<br>STEWART, DANIEL W.<br>2534 HEWLETT COURT<br>BELLINGHAM, WA 98229 | P-0037791 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C.<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037792 | 12/8/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| TAYLOR, JANITA C.<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037793 | 12/8/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| STOJANOVSKI, MISEL<br>17209 INVITATIONAL DR<br>MACOMB, MI 48042 | P-0037794 | 12/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| TAYLOR, JANITA C.<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037795 | 12/8/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| JOHNSON, NORMAN<br>JOHNSON, MIIKII<br>6898 LAKEFIELD FOREST DRIVE<br>RIVERDALE GA. 30296 | P-0037796 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUGGAN, EILEEN P.<br>7539 ALICIA AVE.<br>ST. LOUIS, MO 63143 | P-0037797 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C.<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037798 | 12/8/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| JOHNSON, NORMAN<br>6898 LAKEFIELD FOREST DRIVE<br>RIVERDALE, GA 30296 | P-0037799 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTICOLO, ALYSSA L.<br>ARTICOLO, CHRISTOPHER E.<br>P.O. BOX 64<br>WELLS, NY 12190 | P-0037800 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARIAS, RUBEN<br>174 LARK CENTER DRIVE<br>SANTA ROSA, CA 95403 | P-0037801 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGINNESS, ERIC<br>8483 SOUTHWESTERN BLVD<br>APT 5223<br>DALLAS, TX 75206 | P-0037802 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, JOSHUA<br>27372 VIA SEGUNDO<br>MISSION VIEJO, CA 92692 | P-0037803 | 12/8/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BEVEL, LARRY L.<br>5123 REDSTONE DR<br>JACKSONVILLE, FL 32210 | P-0037804 | 12/8/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| MILLER, NOVELLA S.<br>2712 NILE RD<br>CHATTANOOGA, TN 37421 | P-0037805 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK, PETER A.<br>1-5 CANTERBURY COURT<br>MIDDLETOWN, CT 06457 | P-0037806 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASEY-LEININGER, CHARLES F.<br>4725 N. EDGEWOOD AVE.<br>CINCINNATI, OH 45232 | P-0037807 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEVEL, LARRY L.<br>5123 REDSTONE DR<br>JACKSONVILLE, FL 32210 | P-0037808 | 12/8/2017 | TK Holdings Inc., *et al*. | $6,250.00 | | | | | $6,250.00 |
| CHEATHAM JR., HARDIN<br>LINDA<br>4461 NORTH KITLEY AVE.<br>INDIANAPOLIS, IN 46226 | P-0037809 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYDO, MAX A.<br>237 NORTH MILL ST<br>NEW SALEM, PA 15468 | P-0037810 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MADELINE<br>HERNANDEZ, SERGIO<br>814 E 6TH STREET<br>PANA, IL 62557 | P-0037811 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, KARLA<br>19960 RIDGE ESTATE COURT<br>WALNUT, CA 91789 | P-0037812 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULMER, CHRISTOPHER R.<br>2879 COLUMBIA DRIVE<br>OCEANSIDE, CA 92056 | P-0037813 | 12/8/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| DOSSOU, ANNITRA A.<br>9701 SILVERSTONE CT<br>JONESBORO, GA 30238 | P-0037814 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIRESTONE, DAVID B.<br>FIRESTONE, JENNIFER J.<br>1591 BOWMAN ROAD<br>SOUTH ROYALTON, VT 05068 | P-0037815 | 12/8/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MARION, PRISCILLA A.<br>416 N 5TH ST<br>LAKE WALES, FL 33853 | P-0037816 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A.<br>9701 SILVERSTONE CT<br>JONESBORO, GA 30238 | P-0037817 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILDS, TAMEEKA L.<br>6508 BLICKLING DRIVE<br>DUBLIN, OH 43017 | P-0037818 | 12/8/2017 | TK Holdings Inc., *et al*. | $4,241.00 | | | | | $4,241.00 |
| HARRELL, DUSTIN V.<br>271 W TROXELL RD<br>OAK HARBOR, WA 98277 | P-0037819 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELGADO-LYNN, MARGARET<br>10993 ELDERWOOD LANE<br>SAN DIEGO, CA 92131-1546 | P-0037820 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H.<br>FULCHER, SANDRA L.<br>P.O. BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037821 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H.<br>FULCHER, SANDRA L.<br>P.O. BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037822 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FULCHER, JAMES H. FULCHER, SANDRA L. JAMES FULCHER P.O. BOX 3441 IDYLLWILD, CA 92549-3441 | P-0037823 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NUNBERG, BARBARA S. 923 20TH STREET UNIT A SANTA MONICA, CA 90403 | P-0037824 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAZZAUFO, MADELINE MAZZAUFO, MADELINE 16725 VIEWPOINT AVENUE HUNTINGTON BEACH, CA 92647 | P-0037825 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOGAN, PAUL 834 WEST 106TH STREET LOS ANGELES, CA 90044 | P-0037826 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHOU, CHIH-SHENG 9513 TREYFORD TER. GAITHERSBURG, MD 20886 | P-0037827 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEINO, YOSHIKO 8285 E. LEHIGH AVE. DENVER, CO 80237 | P-0037828 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BREZGER, GARY L. BREZGER, JEAN L. 41 ARAPAHO DR. BELLEVILLE, IL 62220 | P-0037829 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRIEBEL, JAMES B. 1647 DOGWOOD TRL. MONROE, GA 30655 | P-0037830 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRWIN-AKLAND, THERESA 1310 RED APPLE RD WENATCHEE, WA 98801 | P-0037831 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADEWOLE, OLUWAKEMI K. 2, GOOSE CREEK DR. #2221 BLOOMINGTON, IL 61701 | P-0037832 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENRY, LYNETTE 3816 ARDEN WAY SACRAMENTO, CA 95864 | P-0037833 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALLES, JOSEPH P. 2516 N 75TH AVE ELMWOOD PARK, IL 60707 | P-0037834 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOJNAR-DILLON, ROSANNE M. 7567 WINDY RIDGE ROAD SAN DIEGO, CA 92126-8003 | P-0037835 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, ALBINO 3423 ATWATER AVE LOS ANGELES, CA 90039 | P-0037836 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARIANDO, JAEL J. 6853 46TH WAY PINELLAS PARK, FL 33781 | P-0037837 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YI, JIN K. 13024 DAY ST. APT 212 MORENO VALLEY, CA 92553 | P-0037838 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINO,JR., FRANK V.<br>8345 N.W. 66TH STREET<br># C3980<br>MIAMI, FL 33166 | P-0037839 | 12/9/2017 | TK Holdings Inc., *et al*. | $65.38 | | | | | $65.38 |
| XIONG, ANAT<br>18014 96TH AVE N<br>MAPLE GROVE, MN 55311 | P-0037840 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUNDT, ARNE N.<br>16 WILMS AVE<br>SO SAN FRANCISCO, CA 94080 | P-0037841 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRATLAND-COVERT, KRISTIN B.<br>9201 SW 40TH AVE.<br>PORTLAND, OR 97219 | P-0037842 | 12/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| GEORGE, NICOLE<br>1210 JOHN DOUGLASS DR SW<br>MARIETTA, GA 30064 | P-0037843 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLARD, JONATHON<br>NO ADDRESS PROVIDED | P-0037844 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMAN, DAPHNE J.<br>4012 S SPINEY LIZARD LANE<br>TUCSON, AZ 85735 | P-0037845 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOI, SEONMI<br>AHN, JONGHOON<br>2850 MONTROSE AVE.<br>#18<br>LA CRESCENTA, CA 91214 | P-0037846 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XIONG, ANAT<br>18014 96TH AVE N<br>MAPLE GROVE, MN 55311 | P-0037847 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RONDEAU, RONALD P.<br>RONDEAU, KIMBERLY J.<br>61 CHURCH HILL RD<br>BUXTON, ME | P-0037848 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSELEY, BONNIE R.<br>MOSELEY, MARJO A.<br>6483 FARNELL AVE<br>BARTLETT, TN 38134 | P-0037849 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLAN, ANNA M.<br>MILLAN, WILLIAM<br>1065 KAWAIAHAO ST., #1904<br>HONOLULU, HI 96814-4125 | P-0037850 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOEPKE, MICHAEL W.<br>2107 BURLINGTON DR<br>MIDLAND, MI 48642 | P-0037851 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORTCH, CHERYL C.<br>1133 S TRAIL LN<br>ST JOSEPH, MI 49085 | P-0037852 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D.<br>3090 SHARON AVENUE<br>ANDERSON, CA 96007 | P-0037853 | 12/9/2017 | TK Holdings Inc., *et al*. | $2,764.00 | | | | | $2,764.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAMINSKI, DYLAN O.<br>KAMINSKI, GLEN S.<br>FILED AS NEXT OF KIN<br>N7233 AUGUST DRIVE<br>ELKHORN, WI 53121 | P-0037854 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOTT, BRADFORD W.<br>LEE, SEUNG H.<br>1004 SOUTHMOOR CT<br>APEX, NC 27502 | P-0037855 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, LESLIE J.<br>P.O. BOX 872<br>BETHPAGE, NY 11714 | P-0037856 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHULKIN, MICHAEL H.<br>SHULKIN, LOUISE K.<br>1464 CONCORDE CIRCLE<br>HIGHLAND PARK, IL 60035 | P-0037857 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRAY, AIMEE N.<br>14 HARDSCRABBLE ROAD<br>CHESTER, NY 10918 | P-0037858 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREW T.<br>14 HARDSCRABBLE ROAD<br>CHESTER, NY 10918 | P-0037859 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, TAMMY S.<br>1434 COURTLAND PLACE<br>WEST CHESTER, PA 19380 | P-0037860 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OVERTON, MICHAEL R.<br>OVERTON, CHRISTIE L.<br>714 BROOKRIDGE DR<br>BOONE, IA 50036 | P-0037861 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALOUGH, MARK B.<br>GALOUGH, JAMIE P.<br>102 STONE SCHOOLHOUSE ROAD<br>HUDSON FALLS, NY 12839 | P-0037862 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENE, KATHY<br>P.O. BOX 607593<br>ORLANOD, FL 32860 | P-0037863 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERMAN, JEFFREY A.<br>NO ADDRESS PROVIDED | P-0037864 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, TREVOR D.<br>P.O. BOX 29<br>GREENVILLE, ME 04441 | P-0037865 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORMANDO, JOHN<br>845 N PEAK VIEW WAY<br>PRESCOTT, AZ 86303 | P-0037866 | 12/9/2017 | TK Holdings Inc., *et al* . | $1,080.00 | | | | | $1,080.00 |
| CHIPMAN, DALE E.<br>2591 NW 90TH AVE.<br>CHIEFLAND, FL 32626 | P-0037867 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATKINSON, DONALD M.<br>7 BLOSSOM LANE<br>FLEMINGTON, NJ 08822 | P-0037868 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRUBB, ALAN D.<br>141 KEISER ROAD<br>WAVERLY, OH 45690 | P-0037869 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEPLEY, SANDRA K.<br>120 TURKEY CREEK FARM LANE PO<br>HAWK POINT, MO 63349 | P-0037870 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARKEL, JEFFREY L.<br>107 SQUIRE DR<br>ORCHARD PARK, NY 14127 | P-0037871 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKERSON, JEANNE<br>WILKERSON, JEANNE<br>1159 MCQUADE AVE<br>UTICA<br>, NY 13501 | P-0037872 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHIFER, NOEL L.<br>59593 414TH LANE<br>NEW ULM, MN 56073 | P-0037873 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANCK, MARY L.<br>1721 N. 61ST STREET<br>OMAHA, NE 68104 | P-0037874 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRUITT, JAIMIYA R.<br>65 GEORGE WALKER RD<br>WEST POINT, MS 39773 | P-0037875 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATERS, LEONARD R.<br>1808 W. CAMARGO COURT<br>ANTHEM, AZ 85086 | P-0037876 | 12/9/2017 | TK Holdings Inc., *et al* . | $5,571.00 | | | | | $5,571.00 |
| SEARS, ASHLEY M.<br>8889 NE 20TH TERRACE<br>ANTHONY, FL 32617 | P-0037877 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, VICKIE L.<br>2185 RUSKIN AVENUE<br>COLUMBUS, OH 43219 | P-0037878 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, CHRISTINE W.<br>6375 ST. TIMOTHY'S LANE<br>CENTREVILLE, VA 20121 | P-0037879 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANDT, MICHAEL J.<br>2600 6TH AVE NW<br>AUSTIN, MN 55912 | P-0037880 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOWAK, JOHN D.<br>RIMA, CHRISTOPHER J.<br>3975 E. ISAIAH DRIVE<br>TUCSON, AZ 85706 | P-0037881 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROWE, STEWART A.<br>404 BAYLEAF ROAD<br>NEW BERN, NC 28560 | P-0037882 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMSON, RUTH E.<br>102 GLENVIEW PLACE<br>CHAPEL HILL, NC 27514 | P-0037883 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALOUGH, MARK B.<br>102 STONE SCHOOLHOUSE ROAD<br>HUDSON FALLS, NY 12839 | P-0037884 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNDERWOOD, KENNETH C.<br>114 ROSEMOUNT<br>WILLIAMSBURG, VA 23188 | P-0037885 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARSEN, MARINA G.<br>1803 STAGELINE CIR.<br>ROCKLIN, CA 95765 | P-0037886 | 12/9/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITTS, PHILIP L.<br>222 EVANGELINE DR<br>MANDEVILLE, LA 70471 | P-0037887 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEBAR, MARCIA A.<br>BEBAR, ANDREW J.<br>24420 W. PARK RIVER LN<br>SHOREWOOD, IL 60404 | P-0037888 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESROSINS, JOSEPH<br>P.O. BOX 016342<br>MIAMI, FL 33101 | P-0037889 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAYDE, RUTH S.<br>GAYDE, PETER A.<br>1509 RIPARIAN DRIVE<br>NAPERVILLE, IL 60565 | P-0037890 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELLOYD, TERRI M.<br>7128 EWING COURT<br>MIDDLETOWN, MD 21769 | P-0037891 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARCUS, SETH<br>MARCUS, MARISA<br>3 HEARTHSTONE CT<br>ROCKVILLE, MD 20854 | P-0037892 | 12/9/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CONNERS, PAUL F.<br>23 ROBIN RD<br>WESTBOROUGH, MA 01581 | P-0037893 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHOU, TIANMING<br>ZHAO, KAIXIA<br>950 BELL LN<br>AMBLER, PA 19002 | P-0037894 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZALENSKI, BETTY L.<br>201 MISTWOOD LANE<br>NORTH AURORA, IL 60542 | P-0037895 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENTREKIN, ED<br>2152 BOONE STREET<br>JOHNSON CITY, TN 37615-4212 | P-0037896 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANTAYANA, FERNANDO M.<br>2817 MUIR TRAIL DR<br>FULLERTON, CA 92833 | P-0037897 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VENDIG, BONNIE<br>492 PRATT RD<br>ALSTEAD, NH 03602 | P-0037898 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANTAYANA, FERNANDO M.<br>2817 MUIR TRAIL DR<br>FULLERTON, CA 92833 | P-0037899 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTSON, CARLOS O.<br>P.O. BOX 746<br>RIDGEWAY, SC 29130 | P-0037900 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILROY, ROBERT<br>19961 NW 2 ST<br>PEMBROKE PINES, FL 33029 | P-0037901 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LLOYD, ROGER<br>2847 TANSY AVE<br>MIDDLEBURG, FL 32068 | P-0037902 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKS, PAUL C.<br>6772 DIANA DRIVE<br>OLIVE BRANCH, MS 38654 | P-0037903 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, ROBERT A.<br>3012 BATTERSEA LANE<br>ALEXANDRIA, VA 22309 | P-0037904 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLOYD, ROGER<br>2847 TANSY AVE<br>MIDDLEBURG, FL 32068 | P-0037905 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, PERRY P.<br>48 DORADO TERRACE<br>SAN FRANCISCO, CA 94112 | P-0037906 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R.<br>2444 E. GEORGE WASHINGTON BLV<br>DAVENPORT, IA 52803-1244 | P-0037907 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BATES, JAMES D.<br>298 RIDGEWOOD DR<br>BOONE, NC 28607 | P-0037908 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, ESTEL C.<br>221 MCKINLEY DRIVE<br>LEXINGTON, NC 27295-7185 | P-0037909 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, MURRAY<br>2744 N GROVE<br>WICHITA, KS 67219 | P-0037910 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROST, JENNIFER L.<br>740 HILLCREST AVE.<br>STATE COLLEGE, PA 16803 | P-0037911 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORDAN, MICHAEL<br>1216 CYPRESS MILL CIRCLE<br>CEDAR PARK, TX 78613 | P-0037912 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUCKNER, ANTOINETTE<br>4200 WESTBROOK DRIVE APT 202<br>BROOKLYN, OH 44144 | P-0037913 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEARMON, DONNA J.<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0037914 | 12/9/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| PHILLIPS, MARIA B.<br>PHILLIPS, SHAWN G.<br>220 ARABELLA WAY<br>OCEANSIDE, CA 92057 | P-0037915 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANEY, DANIEL Q.<br>6158 PALMA DEL MAR BLVD S<br>UNIT 215<br>ST. PETERSBURG, FL 33715 | P-0037916 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICK, KENNETH J.<br>512 CHURCH ST.<br>APT. #221<br>HONESDALE, PA 18431 | P-0037917 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R.<br>2444 E. GEORGE WASHINGTON BLV<br>DAVENPORT, IA 52803-1244 | P-0037918 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, PHILLIP A.<br>1183 MOODY RD<br>BYRDSTOWN, TN 38549 | P-0037919 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEKER, THOMAS J.<br>31350 SANTA FE WAY<br>UNION CITY, CA 94587 | P-0037920 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEARMON, DONNA J.<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0037921 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTRIP, CHRISTOPHER A.<br>1316 TIMES AVE.<br>BREMERTON, WA 98312 | P-0037922 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, ELAINE D.<br>YOUNG, LEON F.<br>8 LONDDONDERRY DR<br>EASTON, MD 21601 | P-0037923 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTH, JAMES J.<br>ROTH, MELANIE H.<br>6434 TERESE TERRACE<br>JAMESVILLE, NY 13078-9430 | P-0037924 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAVEZ, DAVID C.<br>5505 WEST TULARE AVE SPACE 14<br>VISALIA, CA 93277 | P-0037925 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPINS, RANDOLFO R.<br>4674 PARKRIDGE DRIVE<br>EAGAN, MN 55123 | P-0037926 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKAMA, CHARLENE<br>1923 247 STRWEET<br>LOMITA, CA 90717 | P-0037927 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERVELLO, VINCENT F.<br>6 WOODCREST RD<br>WESTBOROUGH, MA 01581 | P-0037928 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLENWATER, JR., ELBA<br>GILLENWATER, JANIS A.<br>1 CEDARCREST ROAD<br>WHEELING, WV 26003 | P-0037929 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARZ, JUSTIN J.<br>22 LAKESIDE AVENUE<br>CRANSTON, RI 02910 | P-0037930 | 12/9/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| SERVELLO, VINCENT F.<br>6 WOODCREST RD<br>WESTBOROUGH, MA 01581 | P-0037931 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S.<br>MATYAC, DEBBI S.<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037932 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARASTI, ALBA G.<br>89-01 SUTTER AVENUE<br>OZONE PARK, NY 11417 | P-0037933 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELLUMS, DEBORAH<br>10702 LAKE ARBOR WAY<br>BOWIE, MD 20721 | P-0037934 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUEZ-ORTIZ, NOE<br>1707 W EL PASO PL<br>BROKEN ARROW, OK 74012 | P-0037935 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, ANDREA<br>102 CONSTANCE WAY<br>NORTH ATTLEBORO, MA 02760 | P-0037936 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWFORD, RUKISHA<br>2387 RUBY LANE<br>DEKALB, IL 60115 | P-0037937 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATYAC, JOSEPH S.<br>MATYAC, DEBBI S.<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037938 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENFIELD, BENJAMIN K.<br>233 W UNION STREET<br>EDWARDSVILLE, IL 62025-1060 | P-0037939 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAROUN, VINCENT A.<br>MAROUN, ALLISON M.<br>8465 W GOLSE DR<br>BOISE, ID 83704 | P-0037940 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES RAMIREZ, FRANCISCO A.<br>1503 N. 2100 W.<br>APT H204<br>SAINT GEORGE, UT 84770 | P-0037941 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PETER H.<br>84A FURNACE DOCK RD<br>CROTON ON HUDSON, NY 10520 | P-0037942 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUN, MARY<br>5258 FOREST RUN DR<br>DUBLIN, OH 43017 | P-0037943 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAROUN, VINCENT A.<br>MAROUN, ALLISON M.<br>8465 W GOLSE DR<br>BOISE, ID 83704 | P-0037944 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PETER H.<br>84A FURNACE DOCK RD<br>CROTON ON HUDSON, NY 10520 | P-0037945 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENG, ROCK<br>10915 WHITERIM DR<br>POTOMAC, MD 20854 | P-0037946 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHIFER, BRIDGET B.<br>59593 414TH LANE<br>NEW ULM, MN 56073 | P-0037947 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAROUN, VINCENT A.<br>MAROUN, ALLISON M.<br>8465 W GOLSE DR<br>BOISE, ID 83704 | P-0037948 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAO, SURESH K.<br>5531 OAK PARK DR<br>SAN JOSE, CA 95129 | P-0037949 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPPS, BRANDI T.<br>1505 WATERTOWN WAY<br>APT 213<br>CHESAPEAKE, VA 23320 | P-0037950 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PETER H.<br>84A FURNACE DOCK RD<br>CROTON ON HUDSON, NY 10520 | P-0037951 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARDEN, PAUL T.<br>126 EAST STREET<br>NORTH ATTLEBORO, MA 02760 | P-0037952 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNN, TERENCE<br>DUNN, TERENCE<br>2258 W COLCHESTER DR<br>APT D<br>ANAHEIM, CA 92804 | P-0037953 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIPSCOMB, SHELLEY E.<br>1373 KIMBERLY DRIVE<br>PHILADELPHIA, PA 19151 | P-0037954 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THYSSE, SHAE L.<br>2301 SOUTH MOPAC EXPRESSWAY<br>APT #1037<br>AUSTIN, TX 78746 | P-0037955 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RISOLA, JOSEPH C.<br>286 PACIFIC STREET<br>MASSAPEQUA PARK, NY 11762 | P-0037956 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEBRE, JESSICA N.<br>NEBRE, PHILIP G.<br>15776 YELM TERRA WAY SE<br>YELM, WA 98597 | P-0037957 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILTON, FELECIA L.<br>8315 PINEY ORCHARD<br>BLACKLICK, OH 43004 | P-0037958 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAGILL, WILLIAM H.<br>85 SAUNDERS LANE<br>RIDGEFIELD, CT 06877 | P-0037959 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R.<br>2444 E. GEORGE WASHINGTON BLV<br>DAVENPORT, IA 52803-1244 | P-0037960 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEBRE, PHILIP G.<br>15776 YELM TERRA WAY SE<br>YELM, WA 98597 | P-0037961 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAJABIPOUR, FARSHAD<br>1116 JONATHAN ST<br>LEMONT, PA 16851 | P-0037962 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE FRANCO, AARON M.<br>P.O. BOX 7873<br>REDLANDS, CA 92375 | P-0037963 | 12/9/2017 | TK Holdings Inc., *et al* . | $7,266.80 | | | | | $7,266.80 |
| WHITFIELD, LORETTA L.<br>LORETTA WHITFIELD<br>1005 WEST 10TH STREET<br>CAMERON, TX 76520/1461 | P-0037964 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAVALLARO, ROBERT A.<br>P.O. BOX 81<br>WARREN, RI 02885 | P-0037965 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RADLINSKA, ALEKSANDRA<br>RAJABIPOUR, FARSHAD<br>1116 JONATHAN STREET<br>LEMONT, PA 16851 | P-0037966 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RADLINSKA, ALEKSANDRA<br>P.O. BOX 701<br>LEMONT, PA 16851 | P-0037967 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EGAN, THOMAS J.<br>EGAN, DEBRA A.<br>2256 MARIPOSA AVE<br>PORT ORANGE, FL 32129 | P-0037968 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERA, ANDRES A.<br>18 FRIENDLY RD<br>SMITHTOWN, NY 11787 | P-0037969 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EGAN, DEBRA A.<br>EGAN, THOMAS J.<br>2256 MARIPOSA AVE<br>PORT ORANGE, FL 32129 | P-0037970 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEY-MAXWELL, JOAN L.<br>27 MILL STREET<br>MAYSLANDING, NJ 08330 | P-0037971 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAZUN, STEPHEN R.<br>LAZUN, SUSAN L.<br>909 STONEBRIDGE DRIVE<br>LANCASTER, PA 17601 | P-0037972 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOQUET, OHSIK S.<br>BOQUET, GEORGE P.<br>6 BERNARD ROAD<br>BROCKTON, MA 02302 | P-0037973 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIRKWOOD, JOCELYN A.<br>14612 ARMIN AVE<br>LAKEWOOD, OH 44107 | P-0037974 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS, LUCY G.<br>HAMILTON, RODERICK K.<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0037975 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZGARFIAS, CESAR J.<br>RODRIGUEZ, EDITH<br>599 UNIVERSITY BLVD #126<br>ROUND ROCK, TX 78665 | P-0037976 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDNER, LISA A.<br>75 TREVOR LANE<br>SPRINGBORO, OH 45066 | P-0037977 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMPKINS, ROBERT<br>34 BEECH COURT<br>FISHKILL, NY 12524 | P-0037978 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW W.<br>2212 WILKINS PL SE<br>OLYMPIA, WA 98501 | P-0037979 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIEL, CIBY<br>3819 GRACE LN<br>GLENVIEW, IL 60025 | P-0037980 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORR, MICHAEL<br>130 COLONADE SQ.<br>SAN JOSE, CA 95127 | P-0037981 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S.<br>MATYAC, DEBBI S.<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037982 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S.<br>MATYAC, DEBBI S.<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037983 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW W.<br>2212 WILKINS PL SE<br>OLYMPIA, WA 98501 | P-0037984 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOE, LILLIAN<br>216 MIRAMONTE RD<br>WALNUT CREEK, CA 94597 | P-0037985 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, WILLIAM G.<br>105 BLACK BROOK ROAD<br>HAMPTON, NJ 08827 | P-0037986 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBY, JANET C.<br>RUBY, JERRY G.<br>1506 S 79 ST<br>KANSAS CITY, KS 66111 | P-0037987 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYFIELD, SHERRIE L.<br>P.O.BOX 1086<br>IRAAN, TX 79744 | P-0037988 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOVIL, STEPHEN C.<br>SCOVIL, KARLA R.<br>2633 CARRINGTON DRIVE<br>WEST DUNDEE, IL 60118 | P-0037989 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, RODERICK K.<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0037990 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARGERON, JUSTIN M.<br>2638 ALEXANDER PLACE<br>AUGUSTA, GA 30909 | P-0037991 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASSING, MICHELE A.<br>142 CONGO NIANTIC ROAD<br>BARTO, PA 19504 | P-0037992 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOVIL, STEPHEN C.<br>SCOVIL, KARLA R.<br>2633 CARRINGTON DRIVE<br>WEST DUNDEE, IL 60118 | P-0037993 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, KEITH G.<br>3896 LOGAN AVE<br>SAN DIEGO, CA 92113 | P-0037994 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHIFER, MATTHEW J.<br>59593 414TH LANE<br>NEW ULM, MN 56073 | P-0037995 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYFIELD, RANDAL L.<br>P.O. BOX 1086<br>IRAAN, TX 79744 | P-0037996 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOESCHEN, KAREN L.<br>1474 BLUESTEM LANE<br>MINOOKA, IL 60447 | P-0037997 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIAO, ZHONGJI<br>4377 WILSON AVENUE, UNIT 4<br>SAN DIEGO, CA 92104 | P-0037998 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALAMEDA REAL ESTATE SERVICES<br>9830 111TH AVE NE<br>KIRKLAND, WA 98033 | P-0037999 | 12/9/2017 | TK Holdings Inc., *et al* . | $5,488.70 | | | | | $5,488.70 |
| SIMANELLO, MARY ANN<br>1378 HARDIN DR.<br>EL CAJON, CA 92020-7215 | P-0038000 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORTEZ, AUSTREBERTA<br>11430 BRYANT RD<br>EL MONTE, CA 91732 | P-0038001 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANGO, FRANCES T.<br>27 PELHAM WALK<br>PLYMOUTH, MA 02360 | P-0038002 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, BHAVIN N.<br>8572 MAYFAIR COURT<br>BREINIGSVILLE, PA 18031 | P-0038003 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, ERIC E.<br>1433 71ST STREET<br>DOWNERS GROVE, IL | P-0038004 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAITELMAN, KENNETH<br>SHAITELMAN, SIMONA<br>2315 MARONEAL STREET<br>HOUSTON, TX 77030 | P-0038005 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIRIMELE, JAMES M.<br>4405 BIRNAMWOOD COURT<br>HOLLY SPRINGS, NC 27540 | P-0038006 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAITELMAN, KENNETH<br>SHAITELMAN, SIMONA<br>2315 MARONEAL STREET<br>HOUSTON, TX 77030 | P-0038007 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONGEON, GRAHAM M.<br>MONGEON, JUSTINE A.<br>5715 HWY 85 N<br>#1351<br>CRESTVIEW, FL 32536 | P-0038008 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLOVER, SHERRY A.<br>1209 THE MEADOWS PARKWAY<br>DESOTO, TX 75115 | P-0038009 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUMBLE, CAREY C.<br>550 STONERIDGE DR.<br>G106<br>LAWRENCE, KS 66049 | P-0038010 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHTA, HARDIK<br>13305 WOODSON STREET<br>APT 2126<br>OVERLAND PARK, KS 66209 | P-0038011 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASADOORIAN, RICHARD P.<br>ASADOORIAN, RICHARD P.<br>55846 WOOD DUCK DRIVE<br>BEND, OR 97707 | P-0038012 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUCHAN, JOHN D.<br>950 N MAIN ST<br>EAST PEORIA, IL 61611 | P-0038013 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWAIM, ROBERT E.<br>3031 MAPLE BRANCH DR<br>HIGH POINT, NC 27265 | P-0038014 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, ERIC E.<br>1433 71ST STREET<br>DOWNERS GROVE, IL 60516 | P-0038015 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADOMY, ANATOL<br>19 POLDER DR.<br>FEASTERVILLE, PA 19053 | P-0038016 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILBURN, ALFRED<br>1224 MCKINLEY COURT<br>PRINCETON, NJ 08540 | P-0038017 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANYAI, JILL F.<br>1401 OVERLOOK RIDGE ROAD<br>BISHOP, GA 30621 | P-0038018 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANG, RYAN W.<br>5 RUNYAN PLACE<br>CHESTER, NJ 07930 | P-0038019 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCCIERO, GIUSEPPE A.<br>517 WAITE ROAD<br>REXFORD, NY 12148 | P-0038020 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUIRIA, ENRIQUE A.<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0038021 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATCHMAN, AKESA<br>130 COLLINWOOD DR<br>RAEFORD, NC 28376 | P-0038022 | 12/9/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| GODART, THIERRY F.<br>8710 E CLYDESDALE TRAIL<br>SCOTTSDALE, AZ 85258 | P-0038023 | 12/9/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| MARINI, MARC A.<br>3696 FM 306<br>NEW BRAUNFELS, TX 78132 | P-0038024 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GODART, THIERRY F.<br>8710 E CLYDESDALE TR<br>SCOTTSDALE, AZ 85258 | P-0038025 | 12/9/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| COOK, WENDEE K.<br>21647 3RD AVE S<br>NORMANDY PARK, WA 98198 | P-0038026 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEUNG, NORMAN T.<br>KUAN, DORIS W.<br>522 KILBURN CT<br>CONCORD, CA 94520-1131 | P-0038027 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRAWAY, TONI<br>120 E MILL AVE<br>CAPITOL HEIGHTS MD 20743 | P-0038028 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISCHAK, ROBERT E.<br>35 W 400 N<br>ANGOLA, IN 46703-9502 | P-0038029 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODS, R PAUL<br>13601 PONDVIEW CIRCLE<br>NAPLES, FL 34119 | P-0038030 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARKER, LEIGH R.<br>TOMS BARKER, LINDA J.<br>P O BOX 7115<br>HILO, HI 96720 | P-0038031 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWMAN, PAMELA D.<br>9008 KENTSHIRE LANE<br>CHARLOTTE, NC 28215 | P-0038032 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| METZO, VINCENT<br>GIAMMARCO, LAURA<br>87 ROSSMORE AVE<br>YONKERS, NY 10708 | P-0038033 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODS, PAUL<br>13601 PONDVIEW CIRCLE<br>NAPLES, FL 34119 | P-0038034 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRAWAY, TONI<br>NO ADDRESS PROVIDED | P-0038035 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KESSELMAN, LORI W. WINKLER, SHELDON 8672 EAST EAGLE CLAW DRIVE SCOTTSDALE, AZ 85266-1058 | P-0038036 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| METZO, VINCENT GIAMMARCO, LAURA 87 ROSSMORE AVE YONKERS, NY 10708 | P-0038037 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAUNDERS, CHRISTOPHER R. SAUNDERS, VICTORIA R. P.O. BOX 74 NORTH GRANBY, CT 06060 | P-0038038 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOSE R. 2120 HAMMOCK MOSS DRIVE ORLANDO, FL 32820 | P-0038039 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOREY, LISA 819 COUNTY ST 75D TAUNTON, MA 02780 | P-0038040 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCMILLION, JUSTIN 1515 WOODMAN AVENUE SILVER SPRING, MD 20902 | P-0038041 | 12/9/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| LIAO, CHUNG HSIN 150 SE CRESCENT DR SHELTON, WA 98584 | P-0038042 | 12/9/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| AYAD, SABRY 29105 KING ARTHUR CT WESTLAKE, OH 44145 | P-0038043 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BINGHAM, BENJAMIN I. 3145 BAYSWATER COURT FAIRFAX, VA 22031 | P-0038044 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AYAD, MARYAM 29105 KING ARTHUR CT WESTLAKE, OH 44145 | P-0038045 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RAMON 199 WINDFLOWER WAY OVIEDO, FL 32765 | P-0038046 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISENBERG, SUSAN M. 1905 NEW DAWN DRIVE HARRISBURG, PA 17110 | P-0038047 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUEHL, ROBERTA J. 60 POND ROAD WOODBURY, NY 11797 | P-0038048 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIAO, CHUNG HSIN 150 SE CRESCENT DR SHELTON, WA 98584 | P-0038049 | 12/9/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| AYAD, SABRY 29105 KING ARTHUR CT WESTLAKE, OH 44145 | P-0038050 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINKLER, MITCHELL WINKLER, SHELDON 1224 LIBERTY BELL DRIVE CHERRY HILL, NJ 08003-2759 | P-0038051 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORNA, DAELE M. 10 MOUNTAIN VIEW DR. NEW MILFORD, CT 06776 | P-0038052 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, ROBERT A.<br>310 PACIFIC STREET<br>TUSTIN, CA 92780 | P-0038053 | 12/9/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BREWER, MISTIE D.<br>4723 SANDERSON LN<br>JONESBORO, AR 72404 | P-0038054 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOTSOV, LAUREN N.<br>10304 CLANCEY AVE<br>DOWNEY, CA 90241 | P-0038055 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROMAN, LAWRENCE E.<br>8200 BOULEVARD EAST APT 25H<br>NORTH BERGEN, NJ 07047 | P-0038056 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOUMARI, ARMAN<br>2034 PELHAM AVENUE<br>LOS ANGELES, CA 90025 | P-0038057 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORONHA, JOE H.<br>NORONHA, ALDA M.<br>1284 S. SALOME ST.<br>TULARE, CA 93274 | P-0038058 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOSA, GENESIS A.<br>251 KILLINGLY STREET<br>PROVIDENCE, RI 02909 | P-0038059 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROONEY, SUSANNE<br>310 PACIFIC STREET<br>TUSTIN, CA 92780 | P-0038060 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GABAY, LUKE T.<br>123 GANT QUARTERS LANE<br>MARIETTA, GA 30068 | P-0038061 | 12/9/2017 | TK Holdings Inc., *et al*. | $325.44 | | | | | $325.44 |
| RIGGS, CHARLES E.<br>RIGGS, RUTH M.<br>605 STIRUP CT.<br>MOUNT JULIET, TN 37122 | P-0038062 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOFFEL, PATRICK R.<br>2113 COUNTY RD MM<br>APT 4<br>OREGON, WI 53575 | P-0038063 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRABAVOY, MARIE<br>990 N. LAKE SHORE DRIVE #25B<br>CHICAGO, IL 60611 | P-0038064 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YELDELL, ERIC B.<br>4904 PARKGLEN AVE<br>VIEW PARK, CA 90043 | P-0038065 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARTIN, JOSEPH E.<br>16 HUGHES RD<br>BRIDGEWATER, NJ 08807-5697 | P-0038066 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOVAR, JUAN E.<br>9 INGRESO<br>RANCHO SANTA MAR, CA 92688 | P-0038067 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PABON, JOSE L.<br>315 NEVADA AVE UNIT 4117<br>ODENTON, MD 21113 | P-0038068 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAFT, LINDA G.<br>220 MOLLIE DRIVE<br>HAMILTON, OH 45013 | P-0038069 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALATISHE, MURTADHA A.<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038070 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRYSTEK, JOHN E.<br>17457 N 60 AVE<br>GLENDALE, AZ 85308 | P-0038071 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLAMAS, BARBARA<br>LLAMAS, JOSEPH R.<br>5753 REDHAVEN STREET<br>CORONA, CA 92880 | P-0038072 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALATISHE, HALIMAT A.<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038073 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, KRISTINA W.<br>FREEMAN, SHELTON L.<br>4117 E. FANFOL DRIVE<br>PHOENIX, AZ 85028 | P-0038074 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, STEPHEN T.<br>ROGERS, BARBARA A.<br>5490 SUNRISE DRIVE<br>LOWER LAKE, CA 95457 | P-0038075 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREWER, MISTIE D.<br>4723 SANDERSON LN<br>JONESBORO, AR 72404 | P-0038076 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLOYD, JENNIFER R.<br>1510 BRIARWOOD DRIVE<br>CLARKSVILLE, IN 47129 | P-0038077 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANCER, WILLIAM S.<br>CATES-DANCER, WENDY S.<br>1139 FLANDRAU STREET<br>SAINT PAUL | P-0038078 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOILEAU, STEVE A.<br>19 MARJAC WAY<br>MANSFIELD, MA 02048 | P-0038079 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WUERTZ, TROY<br>2801 THOMAS AVE<br>DALLAS, TX 75204 | P-0038080 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, JAMES G.<br>10460 SMITH RD.<br>GRASSVALLEY, CA 95949 | P-0038081 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, SIMON<br>5060 FOUNTAIN AVE<br>LOS ANGELES, CA 90029-1422 | P-0038082 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULAEMAN, AUDREY<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038083 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OFFLEY, MARIA L.<br>2223 ERIE ST<br>BELLINGHAM, WA 98229 | P-0038084 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULAEMAN, WIJAYA<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038085 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESPINOZA, EDWARD F.<br>61 HARRIS RD<br>AVON, CT 06001 | P-0038086 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVEJOY, DAVID A.<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038087 | 12/9/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| DE BAETS, PETER<br>5057 GLORIA AV<br>ENCINO, CA 91436 | P-0038088 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESPINOZA, EDWARD F.<br>61 HARRIS RD<br>AVON, CT | P-0038089 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SULAEMAN, WIJAYA<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038090 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAIVRE, RICHARD E.<br>10971 CARSTEN CORNER DRIVE<br>BOX 417<br>EITZEN, MN 55931 | P-0038091 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, RICHARD N.<br>3560 TOAD LAKE RD<br>BELLINGHAM, WA 98226 | P-0038092 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELIX-SHANNON, JENNIFER<br>6643 SEDAN AVE<br>WEST HILLS, CA 91307 | P-0038093 | 12/9/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| WILDE, CHARLES D.<br>WILDE, PAMELA E.<br>5015 N. BALLARD RD.<br>GRAND CHUTE, WI 54913-8942 | P-0038094 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVEJOY, DAVID A.<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038095 | 12/9/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| TREVINO, JENNIFER A.<br>432 HUGO ST<br>KERRVILLE, TX 78028 | P-0038096 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, ROBERT W.<br>20300 NE 122ND STREET<br>BRUSH PRAIRIE, WA 98606 | P-0038097 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAPLES, DURETA F.<br>STAPLES, JAMES E.<br>1930 VILLAGE CENTER CIR<br>#3-343<br>LAS VEGAS, NV 89134 | P-0038098 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKRZYPCZAK, ANN M.<br>3702 KNIGHTSBRIDGE CLOSE<br>WORCESTER, MA 01609-1173 | P-0038099 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GESCHKE, JOANNE<br>GESCHKE, FREDERICK R.<br>2635 N 76TH COURT<br>ELMWOOD PARK, IL 60707 | P-0038100 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARADA, ALISHA N.<br>1912 MORNINGSIDE DRIVE NE<br>ALBUQUEQUE, NM 87110 | P-0038101 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PABON, JOSE L.<br>315 NEVADA AVE UNIT 4117<br>ODENTON, MD 21113 | P-0038102 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEBERRY, ANGELA M.<br>423 E. STUART ST<br>DECATUR, IL 62526 | P-0038103 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUSTER, JOYCE H.<br>240 BARKHAMSTED RD<br>WEST GRANBY, CT 06090 | P-0038104 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TYTAR, MELISSA<br>9909 48TH AVE NORTH<br>SAINT PETERSBURG, FL 33708 | P-0038105 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, ELENA M.<br>18308 SCARLET OAK LN<br>EDMOND, OK 73012 | P-0038106 | 12/9/2017 | TK Holdings Inc., *et al* . | $8,555.45 | | | | | $8,555.45 |
| BAKER, BRADLEY N.<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038107 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOWD, JOSLYNN L.<br>DOWD, MATTHEW F.<br>1919 WILLOW ST<br>PORT HURON, MI 48060 | P-0038108 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENSEN, DANNY B.<br>3570 W. 8070 S.<br>WEST JORDAN, UT 84088 | P-0038109 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROYLES, DANIEL J.<br>2205 PINE KNOTT DRIVE<br>BEAVERCREEK, OH 45431 | P-0038110 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROYLES, DANIEL J.<br>2205 PINE KNOTT DRIVE<br>BEAVERCREEK, OH 45431 | P-0038111 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAJKUMAR, JANET V.<br>6123 WETHEROLE ST.<br>REGO PARK, NY 11374 | P-0038112 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERS, DEMARCUS L.<br>345 EAST 7TH STREET<br>#1413<br>CINCINNATI, OH 45202 | P-0038113 | 12/9/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| BAKER, BRADLEY N.<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038114 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTTERFIELD, STEPHEN F.<br>10300-7 W. WINSTON AVE.<br>BATON ROUGE, LA 70809 | P-0038115 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALMER, JANE E.<br>20300 NE 122ND STREET<br>BRUSH PRAIRIE, WA 98606 | P-0038116 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, TAMMY J.<br>LITTERAL, AARON D.<br>145 MASCOT DRIVE<br>UNIT 5349<br>ELLIJAY, GA 30540 | P-0038117 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMICK, ED O.<br>5664 CO. RD. 1223<br>FALKVILLE, AL 35622 | P-0038118 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLES B.<br>19 SELBY LN<br>ATHERTON, CA 94027 | P-0038119 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVARADO, VIRGINIA I.<br>10932 S SUNUP WAY<br>SOUTH JORDAN, UT 84009 | P-0038120 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNHOLTZ, LANE D.<br>14891 OLIVE BOULEVARD<br>FL 1<br>CHESTERFIELD, MO 63017 | P-0038121 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENANZI, RICHARD A.<br>437 ROCHDALE ST<br>AUBURN, MA 01501 | P-0038122 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIVERGER, SHARLENE<br>PIVERGER, SHARLENE<br>183 MONTGOMERY ST<br>BLOOMFIELD, NJ 07003 | P-0038123 | 12/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PERRELLI, JOYCE<br>23500 SUNSET DRIVE<br>LOS GATOS, CA 95033 | P-0038124 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, HUNG V.<br>4172 COMMANDER LN<br>COLUMBUS, OH 43224 | P-0038125 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DEVIN<br>3414 JEFFCOTT ST<br>FT MYERS, FL 33916 | P-0038126 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDINGTON, MICHAEL R.<br>603 E.BROADWAY ST.<br>STEPHENVILLE, TX 76401 | P-0038127 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGE, GREGORY W.<br>2825 SOUTH HARVARD ST<br>PERRYTON, TX 79070 | P-0038128 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, TALISA T.<br>1612 TURNBERRY LN SE<br>MARIETTA, GA 30067 | P-0038129 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOBA, GERALD M.<br>11844 56TH PL S<br>SEATTLE, WA 98178 | P-0038130 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARK, SUN YOUNG<br>2534 GADSEN WALK<br>DULUTH, GA 30097 | P-0038131 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI, YANCY<br>P.O. BOX 1704<br>WEST COVINA, CA 91793 | P-0038132 | 12/9/2017 | TK Holdings Inc., *et al*. | $4,408.18 | | | | | $4,408.18 |
| GWYNN, JOHN H.<br>310 WENTWORTH TRL<br>JOHNS CREEK, GA 30022-1542 | P-0038133 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEUTEL, KYLE S.<br>5870A LEON DR.<br>SUN VALLEY, NV 89433 | P-0038134 | 12/9/2017 | TK Holdings Inc., *et al*. | $6,600.00 | | | | | $6,600.00 |
| TYTAR, MELISSA<br>9909 48 TH AVE NORTH<br>SAINT PETERSBURG, FL 33708 | P-0038135 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AZAM, ZIA R.<br>410 VILLAGE ORCHARD ROAD<br>CARY, NC 27519 | P-0038136 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KATHRYN M.<br>254 MOOSE HILL STREET<br>SHARON, MA 02067-1729 | P-0038137 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARR, DOROTHY<br>CARR, DOROTHY<br>TAKATA AIRBAG INFLATORS<br>1862 LINWOOD AVENUE<br>EAST POINT, GA | P-0038138 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIGELOW, JEFFREY T.<br>BIGELOW, KATHLEEN A.<br>3021 KINGSRIDGE DR.<br>QUINCY, IL 62301 | P-0038139 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLCZUN, TODD E.<br>P.O. BOX 453008<br>GROVE, OK 74345 | P-0038140 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEASE, GAYLORD R.<br>PEASE, MARIAN L.<br>9201 LEWIS DR NE<br>LACEY, WA 98516 | P-0038141 | 12/9/2017 | TK Holdings Inc., *et al*. | $16,290.00 | | | | | $16,290.00 |
| KUY, CHRISTINE<br>3977 APPLE BLOSSOM WAY<br>CARMICHAEL, CA 95607 | P-0038142 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, SYLVIA A.<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038143 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUDRAPATNA, CHANDRIKA<br>360 S BURNSIDE AVE #1A<br>LOS ANGELES, CA 90036 | P-0038144 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, DAVID<br>CHENG, YEA-MAY<br>7924 CYPRESS GROVE LANE<br>CABIN JOHN, MD 20818 | P-0038145 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONG, MICHAEL<br>4016 219TH ST SE<br>BOTHELL, WA 98021 | P-0038146 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMAN, KENNETH W.<br>1600 CAROLINA RIDGE WAY<br>JUSTIN, TX 76247 | P-0038147 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDANIEL, JONATHAN J.<br>555 LA VETA PARK CIR UNIT 231<br>ORANGE, CA 92868 | P-0038148 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICH, COLLIN<br>11728 GOSHEN AVE.<br>APT. 1<br>LOS ANGELES, CA 90049 | P-0038149 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRESH, KAREN P.<br>304 S. 13TH STREET<br>INDIANA, PA 15701 | P-0038150 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETKOVA, DANIELA<br>NO ADDRESS PROVIDED | P-0038151 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELIE, CHRISTOPHER J.<br>17421 THUNDERBIRD HILLS RD<br>NEWALLA, OK 74857 | P-0038152 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YU, CHAO<br>5218 SOUTH BERKELEY AVE.<br>UNIT F<br>CHICAGO, IL 60615 | P-0038153 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORNE, ELISABETH D.<br>64179 MARKS RD<br>LA GRANDE, OR 97850 | P-0038154 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANG, HAIHONG<br>12800 OWLSLEY WAY<br>HERNDON, VA 20171 | P-0038155 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARAIG, JR., RICARDO R.<br>11369 PROVIDENCIA STREET<br>CYPRESS, CA 90630 | P-0038156 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUNCHICK, ZACHARY<br>642 ELEVAR CT<br>SIMI VALLEY, CA 93065 | P-0038157 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INMAN, KATHLEEN M.<br>872 MARGO DR.<br>SIMI VALLEY, CA 93065 | P-0038158 | 12/10/2017 | TK Holdings Inc., *et al* . | $1,100.00 | | | | | $1,100.00 |
| BLEILE, MONIKA L.<br>3850 28TH ST<br>HIGHLAND, CA 92346 | P-0038159 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRONTIERA, MARY V.<br>P.O. BOX 35722<br>JUNEAU, AK 99803 | P-0038160 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYWOOD, ANN<br>133 WILD HORSE VALLEY DR<br>NOVATO, CA 94947-3615 | P-0038161 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINCHESTER, JONATHAN S.<br>P.O. BOX 35722<br>JUNEAU, AK 99803 | P-0038162 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINK, LEE K.<br>150 MOUNTAIN VIEW DRIVE<br>TUSTIN, CA 92780 | P-0038163 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORELICK, ROBIN A.<br>4307 PARK CORONA<br>CALABASAS, CA 91302 | P-0038164 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEILANDER, JONATHAN W.<br>26 TRANSIT DRIVE<br>MCKEESPORT, PA 15135 | P-0038165 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORDON, WILLIAM L.<br>204 JACKSON AVE<br>WARREN, PA 16365 | P-0038166 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEASE, DARLA P.<br>1941 WESTSIDE HIGHWAY<br>KELSO, WA 98626 | P-0038167 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEINRAUB, OLGA<br>2308 SIMPLICITY<br>IRVINE, CA 92620 | P-0038168 | 12/10/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| HANESS, MARCUS<br>2308 SIMPLICITY<br>IRVINE, CA 92620 | P-0038169 | 12/10/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| RENIVA, MICHAEL<br>8085 VILLA AVADA CT<br>LAS VEGAS, NV 89113 | P-0038170 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERTINS, WILLIAM A.<br>160 DIANNE DRIVE<br>SAINT ROSE, LA 70087 | P-0038171 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, WILLAIM L.<br>204 JACKSON AVE<br>WARREN, PA 16365 | P-0038172 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRUECO-RODRIGU, ALBERTO<br>21044 GOLDEN SPIKE TERRACE<br>STERLING, VA 20166 | P-0038173 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, MAYUR<br>6134 MORNING MIST END<br>FORTMILL, SC 29708 | P-0038174 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDEZ, LOURDES<br>7305 KINGS RD<br>LAS CRUCES, NM 88012 | P-0038175 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOLNAR, DANIEL E.<br>4025 SNAFFLE BIT RD<br>LEBANON, IN 46052 | P-0038176 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLISMDON, REBECCA<br>204 CHERYL DRIVE<br>NEW ALBANY, IN 47150 | P-0038177 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURRAY, MARINA Y.<br>21944 GOLDEN SPIKE TERRACE<br>STERLING, VA 20166 | P-0038178 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAWSON, MARVIN A.<br>16206 MANCHESTER AVE<br>EASTPOINTE, MI 48021 | P-0038179 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALMER, AMANDA<br>NO ADDRESS PROVIDED | P-0038180 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIRSCH, JOHN C.<br>KIRSCH, CAROL M.<br>343B CAROL LYNN DR<br>WILLOW STREET, PA 17584 | P-0038181 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIWAK, NICOLE B.<br>1376 WEST SELFRIDGE BLVD.<br>CLAWSON, MI 48017 | P-0038182 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARR, ANDREA<br>BARR, ANDREA<br>1440 CARROLLTON PKWY<br>CARROLLTON, TX 75010 | P-0038183 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARR, ANDREA<br>NO ADDRESS PROVIDED | P-0038184 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAUGHEY, FRANCIS B.<br>HAUGHEY, LAURIE B.<br>4424 RIDGE ST<br>CHEVY CHASE, MD 20815 | P-0038185 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDWICK, ELAINE O.<br>806 GARFIELD AVE<br>NORTH MANKATO, MN 56003 | P-0038186 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, SANDRA N.<br>25 OVERLOOK DR<br>ACTON, MA 01720 | P-0038187 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOYER, MARK P.<br>115 NORTH FORD<br>ANAMOSA, IA 52205 | P-0038188 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUI, CAIMU<br>HAN, XIUHUA<br>10432 ALMANAC LANE<br>KNOXVILLE, TN 37932 | P-0038189 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, KATANYA S.<br>86 SUNCREST TERRACE NW<br>CONCORD, NC 28027 | P-0038190 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUFMAN, SHELDON M.<br>20 RICKLAND DRIVE<br>RANDOLPH, NJ | P-0038191 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HSU, FANGSHOU<br>8311 HONEY HILL ROAD<br>LAUREL, MD 20723 | P-0038192 | 12/10/2017 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| WESTHOVEN, JENNIFER<br>139 MOUNT VERNON DRIVE<br>DECATUR, GA 30030 | P-0038193 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUFMAN, SHELDON M.<br>20 RICKLAND DRIVE<br>RANDOLPH, NJ 07869-4338 | P-0038194 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTERS, OMAR<br>1745 OLD ANNAPOLIS RD<br>WOODBINE, MD 21797 | P-0038195 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAMATH, RAVINDRA S.<br>3127 CHAPPELWOOD DR<br>PEARLAND, TX 77584 | P-0038196 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSE, COREY F.<br>206 CHERRY ST SW<br>VIENNA, VA 22180 | P-0038197 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, JASON<br>649 W. LAS BRISAS DRIVE<br>MOUNTAIN HOUSE, CA 95391 | P-0038198 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKINNON, ARETINA E.<br>346 ATLANTIC AVENUE APT C<br>ROCKY MOUNT, NC 27801 | P-0038199 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAO, YIJUN<br>ZHANG, WENQING<br>1017 LEXINGTON DR.<br>EXPORT, PA 15632 | P-0038200 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNS, ALMA J.<br>BURNS, DAVID J.<br>1540 SANDHILLRD<br>HOPE MILLS, NC 28348 | P-0038201 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INSULL, SARAH E.<br>62 WALDORF DRIVE<br>PAINESVILLE, OH 44077 | P-0038202 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REMY, BRENT A.<br>869 E LINCOLN AVE<br>COLUMBUS, OH 43229-5025 | P-0038203 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONKLING, BRYAN<br>4779 CAMBRIDGE DR<br>MIMS, FL 32754 | P-0038204 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALION, NINA N.<br>VALION, FREDERIC M.<br>47669 CHELTENHAM DRIVE<br>NOVI, MI 48374 | P-0038205 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, BRANDY<br>6968 CLARKRIDGE DR<br>APT 1502<br>DALLAS, TX 75236 | P-0038206 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOTTMAN, SARA S.<br>1848 S. VIRGINIA AVE.<br>SPRINGFIELD<br>SPRINGFIELD, MO 65807 | P-0038207 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAKE, THOMAS J.<br>BRAKE, COLLEN E.<br>305 EGAN DRIVE<br>CRESTVIEW, FL 32536 | P-0038208 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER, MICHELLE<br>14657 STOEPEL STREET<br>DETROIT, MI 48238 | P-0038209 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUE, KATHI<br>SUE, CRAIG<br>1225 HOLLY LEAF LN<br>MEADOW VISTA, CA 95722 | P-0038210 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOLINA, MARY<br>1130 EAST BITTERS RD<br>SAN ANTONIO, TX 78216 | P-0038211 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYNES, KIARA M.<br>2910 NW 19TH ST APT #207<br>FT. LAUDERDALE, FL 33311 | P-0038212 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, JEFFREY A.<br>2290 MILLERS LANE<br>ZANESVILLE, OH 43701 | P-0038213 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERMAN, KASSANDRA L.<br>P.O. BOX 324<br>STURGIS, SD 57785 | P-0038214 | 12/10/2017 | TK Holdings Inc., *et al* . | $17,479.65 | | | | | $17,479.65 |
| GREENSPUN, PHILIP M.<br>32 SOUTH DRIVE<br>EAST BRUNSWICK, NJ 08816-1133 | P-0038215 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAMPSON, JOVETH P.<br>2822 ALABAMA AVENUE<br>HALETHORPE, MD 21227 | P-0038216 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STICKLER, LEE A.<br>3125 OAK STREET<br>LEBANON, PA 17042 | P-0038217 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STICKLER, DEBRA J.<br>3125 OAK STREET<br>LEBANON, PA 17042 | P-0038218 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZIEGLER, WILLIAM A.<br>905 BRINSMADE AVE<br>BRONX, NY 10465 | P-0038219 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERITO, JEFFREY<br>2340 MARKINGHAM RD<br>MAITLAND, FL 32751 | P-0038220 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLARDA, PAMELA K.<br>1166 CARRINGTON GREENS DRIVE<br>FRISCO, TX 75034 | P-0038221 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GANN, GARY F.<br>1374 BRISTER PL<br>BILOXI, MS 39530 | P-0038222 | 12/10/2017 | TK Holdings Inc., *et al* . | $6,800.00 | | | | | $6,800.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERITO, JEFFREY<br>1003 PALMER ST<br>ORLANDO, FL 32801 | P-0038223 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADIELE, JACAUELENE M.<br>3012 SCOTTSDALE DRIVE<br>KILLEEN, TX 76543 | P-0038224 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YATES, TIMOTHY J.<br>1402 W PINE ST<br>LANTANA, FL 33462 | P-0038225 | 12/10/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| CUI, CAIMU<br>HAN, XIUHUA<br>10432 ALMANAC LANE<br>KNOXVILLE, TN 37932 | P-0038226 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOATMAN, LARRY W.<br>7932 WOODVIEW RD<br>CLARKSTON, MI 48348-4051 | P-0038227 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, LOUISE O.<br>LOUISE JONES<br>60 BLACKFORD DR<br>SPRINGBORO, OH 45066 | P-0038228 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, ANTHONY<br>14657 STOEPEL STREET<br>DETROIT, MI 48238 | P-0038229 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TULLIS, ELIZABETH A.<br>201 E. STAFFORD AVE.<br>WORTHINGTON, OH 43085 | P-0038230 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EGLER, KENNETH<br>EGLER, KATHY<br>175 GOLDEN CITY ROAD<br>SAXONBURG, PA 16056 | P-0038231 | 12/10/2017 | TK Holdings Inc., *et al* . | $525.00 | | | | | $525.00 |
| YALAM, APPA RAO<br>6905 BADLANDS DR.<br>MCKINNEY, TX 75070 | P-0038232 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEITSCH, LYNN B.<br>1011 DEMPSTER ST<br>EVANSTON, IL 60201-4210 | P-0038233 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LITTLE, DONALD<br>7380 GRANVILLE DR.<br>MANSFIELD, TX 76063 | P-0038234 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOONEY, KENNETH<br>5205 DORST DRIVE<br>HAMBURG, NY 14075 | P-0038235 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, CAROL A.<br>806 APPLEWOOD CT<br>PT JEFFERSON STA, NY 11776 | P-0038236 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRIER, ELI<br>FERRIER, ELI<br>P.O. BOX 1498<br>CEDAR RIDGE, CA 95924 | P-0038237 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAINES, ISAIAH C.<br>3458 1/2 MORRISON AVENUE<br>OAKLAND, CA 94602 | P-0038238 | 12/10/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| DUNN, MICHAEL J.<br>327 OAKWOOD LN<br>PERRY, MI 48872 | P-0038239 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASSOUDI, MEHRAN<br>MASSOUDI, MEHRAN S.<br>12003 BROOKMEADOW LANE<br>DALLAS, TEXAS 75218 | P-0038240 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRIGGS, CHARLES H.<br>MESSIER BRIGGS, DEBORAH S.<br>25 BOULDER ROAD<br>HANOVER, PA 17331 | P-0038241 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUNN, VANESSA D.<br>1412 ST. TROPEZ LN<br>ARLINGTON, TX 76013 | P-0038242 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, TINA<br>COX, DAVID<br>278 MEADOWLARK DRIVE<br>JEFFERSON, TX 75657 | P-0038243 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALCHIK, LARISA Z.<br>216 LADERA PLAZA<br>UNION CITY, CA 94587 | P-0038244 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICAFRANCA, MARIA D.<br>7063 OWLS NEST TER<br>BRADENTON, FL 34203 | P-0038245 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOKES, KENNETH J.<br>218 SERPENTINE ROAD<br>IRMO, SC 29063 | P-0038246 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEDULAPURAM, MADHUKAR<br>8578 DONAKER ST<br>SAN DIEGO, CA 92129 | P-0038247 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENZ, RENEE<br>P.O. BOX 721<br>SUMMERVILLE, SC 29484 | P-0038248 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHALL, JOCHEN<br>5221 141ST STREET CT. NW<br>GIG HARBOR, WA 98332 | P-0038249 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAFFERTY, MICHAEL S.<br>MICHAEL RAFFERTY CPC LLC<br>2748 EDGEHILL DR<br>BOUNTIFUL, UT 84010 | P-0038250 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSKWAREK, JACEK<br>1811 E. BOULDER DRIVE<br>MOUNT PROSPECT, IL 60056 | P-0038251 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROCK, ASHLEY S.<br>213 FARM ESTATES RD<br>PERRY, GA 31069 | P-0038252 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHURMACHER, JUDITH<br>SCHURMACHER, JUDITH<br>5 FINCH RD<br>NORTH SALEM, NY 10560-1503 | P-0038253 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPATES, JOSEPH<br>SPATES, LILY<br>913 LAKE WASHINGTON BLUD S<br>SEATTLE, WA 98144 | P-0038254 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARTZ, RHONDA E.<br>4980 W 13TH STREET<br>INDIANAPOLIS, IN 46224 | P-0038255 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALMON, JAY W.<br>SALMON, MARGIE A.<br>411 WESLEY AVENUE<br>SAVOY, IL 61874-9419 | P-0038256 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMOND, PATRICIA J.<br>431 COLLAR PRICE RD<br>BROOKFIELD, OH 44403 | P-0038257 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGOVSKY, PAUL<br>1812 HOOD LN<br>AMBLER, PA 19002 | P-0038258 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAMADA, APOSTOL<br>2133 CHESTNUT AVE APT 7<br>LONG BEACH, CA 90806 | P-0038259 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, DAVID<br>1411 NE 16TH AVE APT 416<br>PORTLAND, OR 97232 | P-0038260 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038261 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGH, GRACE<br>LIGH, TONY<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038262 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038263 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS S.T<br>SAN DIEGO, CA 92110 | P-0038264 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038265 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038266 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AKI, JAYNE S.<br>1945 WILDCAT PASS<br>EVANSVILLE, IN 47720 | P-0038267 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONSBERG, ROLF<br>2208 ANTIGUA PLACE APT 923<br>KISSIMMEE, FL 34741 | P-0038268 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESIDERIO, CHRISTOPHER M.<br>4220 E 102ND AVE<br>CROWN POINT, IN 46307 | P-0038269 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAUNDERS, BRIDGET F.<br>P.O. BOX 35906<br>DES MOINES, IA 50315 | P-0038270 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPANGELOU, PAUL E.<br>PAPANGELOU, SUSAN M.<br>3558 ROLLING TRAIL<br>PALM HARBOR, FL 34684 | P-0038271 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URQUHART, LONNIE T.<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0038272 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URQUHART, BEVERLY D.<br>URQUHART, LONNIE T.<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0038273 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEINBERGER, DIANE M.<br>WEINBERGER, STANLEY L.<br>5538 ABINGTON ROAD<br>WEST BLOOMFIELD, MI 48322 | P-0038274 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TENNEY, MELISSA A.<br>1050 PANICUM DR.<br>PRESCOTT, AZ 86305 | P-0038275 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING-STANLEY, CAMILLIA<br>KING-STANLEY, CAMILLIA<br>1741 DEKATHALON WAY<br>HUNTSVILLE, AL 35816 | P-0038276 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAWRON, JUDY T.<br>2S456 BARCLAY PLACE<br>GLEN ELLYN, IL 60137-6912 | P-0038277 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWENS, THERESA<br>6366 SULLIVAN AVENUE<br>SAN DIEGO, CA 92114 | P-0038278 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPRING, DAVID S.<br>P O BOX 474<br>WESMILFORD, WV 26451 | P-0038279 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, STEPHANIE<br>P.O. BOX 31868<br>HOUSTON, TX 77231 | P-0038280 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOOKEY, GRETA<br>301 DANIEL PAUL DRIVE<br>ARCHDALE, NC 27263 | P-0038281 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YALAM, APPA RAO<br>6905 BADLANDS DR.<br>MCKINNEY, TX 75070 | P-0038282 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANGELEDES, MARK<br>9940 COUNTY ROAD 915<br>GODLEY, TX 76044 | P-0038283 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038284 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, SHERRY L.<br>10661 N. 155TH E. AVE<br>OWASSO, OK 74055 | P-0038285 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWEETING, CARLTON E.<br>SWEETING, HEIDEMARIE E.<br>3017 BUCKEYE POINT DRIVE<br>WINTER HAVEN, FL 33881 | P-0038286 | 12/10/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| IBARRA, JUSTINA M.<br>24255 BAY AVE<br>MORENO VALLEY, CA 92553 | P-0038287 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038288 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLEISHMAN, ROBERT<br>849 NEWTON LANE<br>PLACENTIA, CA 92870 | P-0038289 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETTIGREW, JOHN H.<br>2380 TITUS ROAD<br>BATAVIA, OH 45103 | P-0038290 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DAVID<br>9402 NW LEAHY RD<br>PORTLAND, OR 97229 | P-0038291 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038292 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038293 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038294 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038295 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038296 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIN, CHIA-CHIEH<br>16302 WEDGEWORTH DR<br>HACIENDA HEIGHTS, CA 91745 | P-0038297 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038298 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VITEK, DONALD C.<br>4456 WAIMEA COURT<br>SAN JOSE, CA 95118-1966 | P-0038299 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038300 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSEY, GLORIA J.<br>11344 S. VINCENNES<br>CHICAGO, IL 60643 | P-0038301 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038302 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, TODD A.<br>MILLER, MARY L.<br>5590 SMILEY HOLLOW ROAD<br>GOODLETTSVILLE, TN 37072 | P-0038303 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038304 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038305 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038306 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISSEL, JOHN<br>1201 WESTERN RUN ROAD<br>HUNT VALLEY, MD 21030 | P-0038307 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038308 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIANG, RAY<br>4396 WINTERGREEN DR<br>TROY | P-0038309 | 12/10/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| ROSENAU, MARY C.<br>6100 N ORACLE RD #21<br>TUCSON, AZ 85704 | P-0038310 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISSEL, JOHN<br>1201 WESTERN RUN ROAD<br>HUNT VALLEY, MD 21030 | P-0038311 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038312 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, SHAURICA<br>1950 TRENTON ST.<br>APT 324<br>DENVER, CO 80220 | P-0038313 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038314 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEREDITH, CURTIS D.<br>MEREDITH, EVELYN R.<br>8545 WAYSIDE DRIVE<br>OLMSTED TOWNSHIP, OH 44138 | P-0038315 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038316 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGH, ELAINE<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038317 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAYNAK, ERIC J.<br>CAYNAK, ROBYN S.<br>N/A<br>211 ERVING JACOBS RD.<br>PORT ANGELES, WA 98362 | P-0038318 | 12/10/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| HOWARD, CAROL L.<br>8150 BOLD FORBES CT<br>INDIANAPOLIS, IN 46217 | P-0038319 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038320 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANDEL JR, RICHARD C.<br>3 WILDWOOD ROAD<br>PORTLAND, CT 06480 | P-0038321 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPSTEIN, CHARLES B.<br>132 SEWALL AVE. #1<br>BROOKLINE, MA 02446 | P-0038322 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038323 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOMMAREDDI, MALLIKA<br>3435 JASMINE AVE<br>APT 14<br>LOS ANGELES, CA 90034 | P-0038324 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICE, DA W. 10716 PRESERVATION WAY BATON ROUGE, LA 70810 | P-0038325 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038326 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IZUMI, SUZANNE 2916 DATE ST 23M HONOLULU, HI 96816 | P-0038327 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038328 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICE, DAVID W. RICE, SANDRA S. 10716 PRESERVATION WAY BATON ROUGE, LA 70810 | P-0038329 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORTLEDGE, YOLONDA H. 805 PALACE CT NEWPORT NEWS, VA 23608 | P-0038330 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCORMICK, PAUL J. 11260 37TH AVE SW SEATTLE, WA 98146 | P-0038331 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IZUMI, SUZANN 2916 DATE STREET 23M HONOLULU, HI 96816 | P-0038332 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICE, SANDRA S. 10716 PRESERVATION WAY BATON ROUGE, LA 70810 | P-0038333 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038334 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODLEY, GLENN L. 11219 KEMPSFORD DR CHARLOTTE, NC 28262 | P-0038335 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KIRSTIN G. 10661 N. 155TH EAST AVE OWASSO, OK 74055 | P-0038336 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUMBO, PETER K. 9015 SW LANCELOT LANE PORTLAND, OR 97219 | P-0038337 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038338 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRYKER, JEFFREY R. STRYKER, ROCIO M. 2924 LANCELOT LN CLARKSVILLE, TN 37040 | P-0038339 | 12/10/2017 | TK Holdings Inc., *et al*. | $19,171.50 | | | | | $19,171.50 |
| TRUMBO, PETER K. TRUMBO, MICHELLE K. 9015 SW LANCELOT LANE PORTLAND, OR 97219 | P-0038340 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038341 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038342 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRUMBO, PETER K. TRUMBO, MICHELLE K. 9015 SW LANCELOT LANE PORTLAND, OR 97219 | P-0038343 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPHENS, WILLIAM S. 695 WEDNESBURY RD ALPHARETTA, GA 30022 | P-0038344 | 12/10/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| RISOLIO, NINALOU 12127 LA MAIDA ST APT 5 VALLEY VILLAGE, CA 91607 | P-0038345 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPHENS, WILLIAM S. 695 WEDNESBURY RD ALPHARETTA, GA 30022 | P-0038346 | 12/10/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| NARECHANIA, KHUSHALI G. 63 ARLINGTON COURT KENSINGTON, CA 94707 | P-0038347 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID L. 10661 N 155 EAST AVE OWASSO, OK 74055 | P-0038348 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARBIDE, IMTIAZ A. 2315 WEST DEVON AVENUE SECOND FLOOR CHICAGO, IL 60659 | P-0038349 | 12/10/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| GOLDSTONE, DAVID L. 529 ALMANOR ST. PETALUMA, CA 94954 | P-0038350 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUR, CLAIR HUR, YOUN 20 PINE ST APT 1507 NEW YORK, NY 10005 | P-0038351 | 12/10/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEOG, CA 92110 | P-0038352 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, HOA T. 11407 NE 116TH PL KIRKLAND, WA 98034 | P-0038353 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAPOBIANCO, CH 196 SHAW ST GARFIELD, NJ 07026-2416 | P-0038354 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038355 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CABINESS, MARVIN P.O. BOX 663 BLOOMFIELD, NJ 07003 | P-0038356 | 12/10/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| JAIN, ABHISHEK JAIN, ABHA 27 BURWICK ST SUGAR LAND, TX 77479 | P-0038357 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDSTONE, DAVID L. 529 ALMANOR ST. PETALUMA, CA 94954 | P-0038358 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELEDES, MARK<br>9940 COUNTRY ROAD 915<br>GODLEY, TX 76044 | P-0038359 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAJAN, RINU<br>KOSHY, RAJAN<br>9 WALTER COURT<br>OLD BETHPAGE, NY 11804 | P-0038360 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, ANNIE L.<br>13911 E. 103RD STREET NORTH<br>OWASSO, OK 74055 | P-0038361 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAEFONG, TON<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038362 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASHMAN, DARCY<br>12 BEACON CT.<br>ANNAPOLIS, MD 21403 | P-0038363 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038364 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038365 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAEFONG, TON<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038366 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CABINESS, MARVIN<br>P.O. BOX 663<br>BLOOMFIELD, NJ 07003 | P-0038367 | 12/10/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| JUECKSTOCK, PAUL<br>1515 LOCHRIDGE RD.<br>BLOOMFIELD HILLS, MI 48302 | P-0038368 | 12/10/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038369 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038370 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NATHAN, NEAL J.<br>6725 N. FRANCISCO<br>CHICAGO, IL 60645 | P-0038371 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESANTIS, LYDIA A.<br>136 1/2 CHESS STREET<br>MONONGAHELA, PA 15063 | P-0038372 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIPES, DOUGLAS J.<br>W163N10433 RIDGEVIEW LN<br>GERMANTOWN, WI 53022 | P-0038373 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDOUGALL, AMANDA L.<br>900 NOB HILL AVE N APT 105<br>SEATTLE, WA 98109 | P-0038374 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, JANINE<br>P.O. BOX 1014<br>SILVERDALE, WA 98383 | P-0038375 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGI, CA 92110 | P-0038376 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORETTI, JESSICA 11 FENGLER RD SCARBOROUGH, ME 04074 | P-0038377 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038378 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038379 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCANN, TIMOTHY P. 2497 VICTORIA DRIVE ALLISON PARK, PA 15101 | P-0038380 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KADUNC, SUE A. W376S4874 E PRETTY LAKE ROAD DOUSMAN, WI 53118 | P-0038381 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0038382 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODE, ERIN A. 12094 LANTZ LANE MORENO VALLEY, CA 92555 | P-0038383 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038384 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOLEY, CYNTHIA L. FOLEY, THOMAS C. 2377 NE ADLER CT POULSBO, WA 98370 | P-0038385 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JARMAN, LESLIE B. 606 GANTWOOD LANE WHITSETT, NC 27377 | P-0038386 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIED, ROSS J. FRIED, AMY 242 PIN OAK RD FREEHOLD, NJ 07728 | P-0038387 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHESTER, JOHN T. 16 CREVELING RD BLOOMSBURY, NJ 08804-6002 | P-0038388 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038389 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODARD, EARNESTINE 2011 N 9TH STREET KANSAS CITY, KS 66101 | P-0038390 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038391 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEAN, JACK F. DEAN, THERESA G. 92 RIO VISTA LN RED BLUFF, CA 96080 | P-0038392 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038393 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, JAMES W. ROBINSON, REGINA K. 5461 JULIE ANN CT BETTENDORF, IA 52722 | P-0038394 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICE, DAVID W. 10716 PRESEREVATION WAY BATON ROUGE, LA 70810 | P-0038395 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038396 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAEPHANH, MUANG 8421 TRIMMER WAY SACRAMENTO, CA 95828 | P-0038397 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARY, WAYNE G. 2161 SW 176 AVE MIRAMAR, FL 33029 | P-0038398 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAEPHANH, MUANG NO ADDRESS PROVIDED | P-0038399 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GABLE, CRAIG W. 1324 CHELSEA WALK NE ISSAQUAH, WA 98029 | P-0038400 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARBIDE, SAKINA 2315 WEST DEVON AVENUE SECOND FLOOR CHICAGO, IL 60659 | P-0038401 | 12/10/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SALAZAR, KENNETH M. 13411 C ST S TACOMA, WA 98444 | P-0038402 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038403 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRISON, LISA 2857 TURNBULL STREET OCEANSIDE, CA 92054-3738 | P-0038404 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038405 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALANCA, JOYCE M. 550 INDIAN TRAIL ANAHEIM HILLS, CA 92807 | P-0038406 | 12/10/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| COLBERT, SUZANNE L. 5613 YARROW STREET ARVADA, CO 80002 | P-0038407 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUBRAMANIAN, NIMI 49084 FOUNDERS CT CANTON, MI 48187 | P-0038408 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B. 104 TREMONT ROAD SPARTANBURG, SC 29306 | P-0038409 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KWOK, CHI M. 7 ASPEN DR LIVINGSTON, NJ 07039 | P-0038410 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLAS, PAMELA E.<br>KLAS, JAMES D.<br>3024 WOODLAND TRAIL<br>MIDDLETON, WI 53562 | P-0038411 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B.<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038412 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAIWANDI, AHMAD W.<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038413 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWTHORNE, CHRIS D.<br>2547 W 4TH ST<br>GRAND ISLAND, NE 68803 | P-0038414 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038415 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT, KELLY A.<br>SESE, CRISTALLE Y.<br>4327 BABCOCK AVE<br>STUDIO CITY, CA 91604 | P-0038416 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038417 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B.<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038418 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROTTY, JUSTIN P.<br>11 LINDEN ROAD<br>HAMPTON FALLS, NH 03844 | P-0038419 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALSAFFAR, HAITHEM<br>15 ORESHAN CT<br>COHOES, NY 12047 | P-0038420 | 12/10/2017 | TK Holdings Inc., *et al*. | $150,000.00 | | | | | $150,000.00 |
| JACOB, GEORGE C.<br>4008 BREWER DRIVE<br>PLANO, TX | P-0038421 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DA, JOHN B.<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038422 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHO, HYEON-JE<br>41771 HIGGINS WAY<br>FREMONT, CA 94539 | P-0038423 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARFORD, LAURIE D.<br>6756 WINDERMERE CT<br>ALLENTOWN, PA 18104 | P-0038424 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OBERHELMAN, BETTY L.<br>OBERHELMAN, LYNN H.<br>10650 BRIDGE HAVEN RD.<br>APPLE VALLEY, CA 92308 | P-0038425 | 12/10/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| CODIANNE, KELLI M.<br>610 7TH STREET<br>BOONVILLE, MO 65233 | P-0038426 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, JAMES M.<br>LOWE, CAROLYN S.<br>8066 SW 81ST LOOP<br>OCALA, FL 34476 | P-0038427 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDEIROS, MITCHELL K.<br>610 7TH STREET<br>BOONVILLE, MO 65233 | P-0038428 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINTIER, ROBYN A.<br>1 MAPLE RUN<br>HAINES CITY, FL 33844 | P-0038429 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OBERHELMAN, LYNN H.<br>OBERHELMAN, BETTY L.<br>10650 BRIDGE HAVEN RD.<br>APPLE VALLEY, CA 92308 | P-0038430 | 12/10/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| MAIWANDI, SPOZHMAI W.<br>7300 WESTWIND COURT<br>BOWIE, MD20715 | P-0038431 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALSAFFAR, HAITHEM<br>15 ORESHAN CT<br>COHOES, NY 12047 | P-0038432 | 12/10/2017 | TK Holdings Inc., *et al*. | $150,000.00 | | | | | $150,000.00 |
| MIKITA, FAITH<br>660 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0038433 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMERVILL, EMILY A.<br>7333 S. TAMARAC ST.<br>CENTENNIAL, CO 80112 | P-0038434 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWERY, CLARENCE A.<br>1625 HASTINGS RD<br>GAUTIER, MS 39553 | P-0038435 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038436 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICAFRANCA, RYAN R.<br>7063 OWLS NEST TER<br>BRADENTON, FL 34203-8023 | P-0038437 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAIWANDI, AHMAD W.<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038438 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUTROWSKY, DAVID<br>FUTROWSKY, CATHY J.<br>10711 GATEWOOD AVE<br>SILVER SPRING, MD 20903-1014 | P-0038439 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELO, MICHAEL A.<br>11 FENGLER RD<br>SCARBOROUGH, ME 04074 | P-0038440 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038441 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KHOURY, KATHRYN L.<br>7558 W THUNDERBIRD RD<br>STE 1-416<br>PEORIA, AZ 85381 | P-0038442 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038443 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B.<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038444 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038445 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE AZEVEDO, ROSE 2433 CRYSTAL SPRINGS CT TULARE, CA 93274-7863 | P-0038446 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0038447 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B. 104 TREMONT ROAD SPARTANBURG, SC 29306 | P-0038448 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESALVO, DEBORAH L. 2583 TRAVOIS WAY SW LILBURN, GA 30047 | P-0038449 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROOT, JOSHUA J. 1612 BUENA VISTA STREET KALAMAZOO, MI 49001 | P-0038450 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAATS, AIMEE 8761 BLUFF LANE FAIR OAKS, CA 95628 | P-0038451 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLAYTON, DEIDRA L. 30610 CORBIN AVE. WALKER, LA 70785 | P-0038452 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASSAN, SAM 3515 102ND AVE NE LAKE STEVENS, WA 98258 | P-0038453 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIRLEY, MIKEL P. 80 HOMESTEAD RD WINTHROP, WA 98862-9771 | P-0038454 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B. 104 TREMONT ROAD SPARTANBURG, SC 29306 | P-0038455 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIRLEY, MILEL P. 80 HOMESTEAD RD WINTHROP, WA 98862-9771 | P-0038456 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAMMONS, RUSH 2912 FOXHALL CIRCLE AUGUSTA, GA 30907 | P-0038457 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VOLPE, DAVID 3002 MILTON CT LAREDO, TX 78041 | P-0038458 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOOTAN, MICHAEL T. WOOTAN, SHERRY L. 2193 SE 60TH AVENUE HILLSBORO, OR 97123 | P-0038459 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGNEW, JACQUELINE M. 34 RED OAK LANE BALLSTON SPA, NY 12020 | P-0038460 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, ROY PORCELL, MARIE 19018 E MAUNA LOA AVE GLENDORA, CA 91740 | P-0038461 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY, MIKEL P.<br>MIKEL SHIRLEY<br>80 HOMESTEAD RD<br>WINTHROP, WA 98862-9771 | P-0038462 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATE', LONNIE<br>110 CUMBERLAND DR<br>OVILLA, TX 75154 | P-0038463 | 12/10/2017 | TK Holdings Inc., *et al*. | $102,072.52 | | | | | $102,072.52 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038464 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAMOIAN, DAVID V.<br>2 WINDY HILL LANE<br>WAYLAND, MA 01778 | P-0038465 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B.<br>104 TREMONT ROAD<br>TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038466 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038467 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, BARBARA E.<br>BROWN, ROBERT L.<br>675 BLACK RIDGE LANE<br>NIPOMO, CA 93444 | P-0038468 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIE, BRIAN S.<br>10276 WEXFORD CT.<br>NEWBURGH, IN 47630 | P-0038469 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANEY, DAVID Q.<br>1810 SAN LORENZO AVE<br>BERKELEY CA. 94707<br>BERKELEY, CA 94707 | P-0038470 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUBRAMANIAN, NIMI<br>49084 FOUNDERS CT<br>CANTON, MI 48187 | P-0038471 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHENKEL, ROBERT<br>15 GRANITE ROAD<br>CHAPPAQUA, NY 10514 | P-0038472 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B.<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038473 | 12/10/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| NERY, ERNESTO<br>17600 LOG HILL DRIVE<br>RIVERSIDE, CA 92504 | P-0038474 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NANCE, GEORGE B.<br>NANCE, LISA P.<br>518 WILL NANCE ROAD<br>CHADBOURN, NC 28431 | P-0038475 | 12/10/2017 | TK Holdings Inc., *et al*. | $6,100.87 | | | | | $6,100.87 |
| MAIWANDI, AHMAD W.<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038476 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, DEBRA M. REVOCABLE TRUST, JEFFREY B. JEFFREY B & DEBRA M. BURKE RE JEFFREY B & DEBRA M BURKE REV 6 CATBIRD COURT STAFFORD, VA 22556 | P-0038477 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038478 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAIRCHILD, ROGER M. 713 LAKESHORE DR CEDAR FALLS, IA 50613 | P-0038479 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038480 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBSON, PETER E. 200 EAST END AVE. APT. 12 NEW YORK, NY 10128 | P-0038481 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038482 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038483 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIRKLAND, OCTAVIA S. 196 SUNCREST DR VERONA, PA 15147 | P-0038484 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGELHART, CINTAMANI 1411 NW 5TH AVE GAINESVILLE, FL 32603 | P-0038485 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOHLHORST-JONES, LAURA 216 S RAUTHLAND AVE WAPAKONETA, OH 45895 | P-0038486 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURCIO, JOHN J. P.O. BOX 46 TAPPAN, NY 10983 | P-0038487 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038488 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038489 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038490 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODWIN, HEIDI S. 65 DRESDEN AVE GARDINER, ME 04345 | P-0038491 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIEGEL, HAROLD 30728 LAKEFRONT DRIVE AGOURA HILLS, CA 91301 | P-0038492 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038493 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINDLEY, ALISA A.<br>FINDLEY, RICKY A. | P-0038494 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038495 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULLINS, ANGELA C.<br>MULLINS, BRANDON E.<br>P.O. BOX 703<br>SILVERTON, OR 97381 | P-0038496 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNOSO, CESAR E.<br>1302 E THOUSAND OAKS BLVD<br>THOUSAND OAKS, CA 91362 | P-0038497 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038498 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORENO, JOAQUIN G.<br>P.O. BOX 462161<br>ESCONDIDO, CA 92046-2161 | P-0038499 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038500 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038501 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANNING, MEAGAN E.<br>15590 CASTLEGATE COURT<br>COLORADO SPRINGS, CO 80921 | P-0038502 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038503 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, VALERIE B.<br>BARTON, JONATHAN E.<br>7015 BROOKVIEW RD<br>ROANOKE, VA 24019-6255 | P-0038504 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SNOWDEN, TAMI J.<br>SNOWDEN, WILLIAM G.<br>11957 E STAGECOACH DRIVE<br>PARKER, CO 80138 | P-0038505 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORETTO, VICTORIA K.<br>110 COMPASS POINT DR.<br>MADISON, AL 35758 | P-0038506 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM G.<br>HUNTER, MARY<br>5407 FRESNO AVE.<br>ATASCADERO,, CA 93422 | P-0038507 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUSCHEN, MARTIN R.<br>CARAVALHO, L AKEMI<br>2506 171ST ST. E.<br>TACOMA, WA 98445 | P-0038508 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLAHER, FRANCIS J.<br>15134 OXFORD HOLLOW ROAD<br>HUNTERSVILLE, NC 28078 | P-0038509 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNOWDEN, WILLIAM G.<br>SNOWDEN, TAMI J.<br>11957 E STAGECOACH DRIVE<br>PARKER, CO 80138 | P-0038510 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, MELANIE K.<br>14 WILLOWBROOK LANE<br>FREEPORT, NY 11520 | P-0038511 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FITZGERALD, MIKE J.<br>8420 BELLECHASSE DR<br>DAVISON, MI 48423 | P-0038512 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSEN, SCOTT C.<br>875 S 730 W<br>PAYSON, UT 84651 | P-0038513 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, KATHY S.<br>CAMPBELL, MICHEAL J.<br>604 HELEN ST.<br>KANNAPOLIS, NC 28083 | P-0038514 | 12/10/2017 | TK Holdings Inc., *et al*. | $150.00 | | | | | $150.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038515 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, DAVID D.<br>4346 KRESS DRIVE<br>BELLEFONTAINE, OH 43311 | P-0038516 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACOSTA, FLOR DE MARIA<br>161 COLE MANOR DR<br>ATHENS, GA 30606 | P-0038517 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, APRIL M.<br>1306 CAMELOT DRIVE<br>FAYETTEVILLE, NC 28304 | P-0038518 | 12/10/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038519 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038520 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038521 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, KAREN K.<br>BRYANT, MCRAY C.<br>2647 COUNTY ROAD 22 NW<br>ALEXANDRIA, MN 56308 | P-0038522 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038523 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULLERTON, AMANDA L.<br>2620 OAK CREAST DRIVE<br>LITTLE ELM, TX 77068 | P-0038524 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038525 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMIN, KINNARI S.<br>1404 CHESWOLD DRIVE<br>LANSDALE, PA 19446 | P-0038526 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038527 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALLONE, SUSAN V.<br>VALLONE, ANDREW R.<br>6125 MISTY BROOK COURT<br>LAS VEGAS, NV 89149 | P-0038528 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASSON, LEONARD S.<br>75 PINEHURST CIRCLE<br>LITTLE ROCK, AR 72212 | P-0038529 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JENNY M.<br>684 EDENDERRY DRIVE<br>VACAVILLE, CA 95688 | P-0038530 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, MATTHEW D.<br>2009 MAPLETREE LANE<br>CAHOKIA, IL | P-0038531 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE, JEFFREY B.<br>6 CATBIRD COURT<br>STAFFORD, VA 22556 | P-0038532 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLFOND, JEFF M.<br>NO ADDRESS PROVIDED | P-0038533 | 12/10/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ROTH, JANICE M.<br>1301 SW 12TH TERRACE<br>CAPE CORAL, FL 33991 | P-0038534 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLAWOYIN, OLADIPUPO<br>8400 SUNRISE LAKES BLVD<br>APT 301<br>SUNRISE, FL 33322 | P-0038535 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMITH, STEVE G.<br>424 PHEASANT COURT<br>WORDEN, IL 62097 | P-0038536 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOCH, KIM<br>340 HERBSTER ST.<br>FREMONT, OH 43420 | P-0038537 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTE, JOHN M.<br>MONTE, PAULA M.<br>4904 LUCE RD.<br>LAKELAND, FL 33813 | P-0038538 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, FURGUS L.<br>POST OFFICE BOX 94<br>CORTE MADERA, CA 94976 | P-0038539 | 12/10/2017 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| LONG, JOY B.<br>760 GARDENSIDE CIR SE<br>MARIETTA, GA 30067 | P-0038540 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORLEY, DEDRIC D.<br>8824 GRAHAM DRIVE<br>BATON ROUGE, LA 70814 | P-0038541 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRINGTON, CRAIG P.<br>41139 DENIAN CT.<br>MURRIETA, CA 92562 | P-0038542 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTE, JOHN M.<br>MONTE, PAULA M.<br>4904 LUCE RD.<br>LAKELAND, FL 33813 | P-0038543 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, ELIZABETH A.<br>385 WEST K ST<br>BENICIA, CA | P-0038544 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAKE, TREMAINE<br>3610 SUFFOLK COURT<br>FLUSHING, MI 48433 | P-0038545 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STORCH, ARNOLD<br>27896 257 AVE. SE<br>MAPLE VALLEY, WA 98038 | P-0038546 | 12/10/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| WEST, MELANIE M.<br>30220 CHEVIOT HILLS DR<br>FRANKLIN, MI 48025 | P-0038547 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, RANDAL K.<br>760 GARDENSIDE CIR SE<br>MARIETTA, GA 30067 | P-0038548 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIDT, LOUISE D.<br>SCHMIDT, WILLIAM L.<br>P.O. BOX 361<br>FRENCH VILLAGE, MO 63036 | P-0038549 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEAK, ROY D.<br>PEAK, ANNETTE M.<br>107 N. HAZELWOOD DR.<br>MOCKSVILLE, NC 27028 | P-0038550 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIOPRIS-CUBILLO, WALTER<br>752 GREELEY AVENUE<br>APARTMENT 1B<br>FAIRVIEW, NJ 07022 | P-0038551 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SADEE, PAULA J.<br>2306 SUMAC CIR<br>WOODBURY, MN 55125 | P-0038552 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALBERT, TAYLOR B.<br>22142 PRINCETON CIRCLE<br>FRANKFORT, IL 60423-8505 | P-0038553 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALMORE, POLLY Y.<br>749 WOODRIDGE DRIVE<br>DESOTO, TX 75115 | P-0038554 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALBUENA, MICHAEL<br>985 MENTE LINDA LOOP<br>MILPITAS, CA 95035 | P-0038555 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COCHRAN, BARBARA<br>P.O. BOX 828<br>HOLLY SPRINGS, GA 30412 | P-0038556 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUER, PATRICIA A.<br>609 BURNETT AVE. APT. #7<br>SAN FRANCISCO, CA 94131 | P-0038557 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIS, LARRY C.<br>5337 COTTEY ST<br>FORT WORTH, TX 76105 | P-0038558 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDSON, JOSHUA<br>16500 SANCTUARY CIR<br>EAST LANSING, MI 48823 | P-0038559 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FITZGERALD, MIKE J.<br>8420 BELLECHASSE DR<br>DAVISON, MI 48423 | P-0038560 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURLEY, TNESIA J.<br>1749 STONEMAN DRIVE<br>SUISUN, CA 94585 | P-0038561 | 12/10/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| CHEN, ZHIMING<br>199 PALM BEACH PLANTATION BLV<br>ROYAL PALM BEACH, FL 33411 | P-0038562 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROWE, RYAN<br>4537 LITTLETON PL<br>LA CANADA, CA 91011 | P-0038563 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEILL, PAUL T.<br>NEILL, LUANN R.<br>11763 GOOD DAY ROAD<br>MELBA, ID 83641 | P-0038564 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATTEE, WILLIAM L.<br>132 KERRY LYNN CT.<br>WILLIAMSTOWN, NJ 08094 | P-0038565 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, JESSICA<br>769 S OAKLAND ST<br>AURORA, CO 80012 | P-0038566 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POOLE, CHRISTOPHER J.<br>802 SPRING MEADOW COURT<br>SIMPSONVILLE, SC 29680 | P-0038567 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FENNICHE, IDIR<br>VELA, CLAUDIA<br>1888 BERKELEY WAY<br>APT 510<br>BERKELEY, CA 94703 | P-0038568 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYNEMA, STACEY M.<br>2804 E HOWELL ST<br>SEATTLE, WA 98122 | P-0038569 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SADIKI, FOUAD<br>9733 BONANZA CREEK AVE<br>LAS VEGAS, NV 89148 | P-0038570 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FENNICHE, IDIR<br>VELA, CLAUDIA<br>1888 BERKELEY WAY<br>APT 510<br>BERKELEY, CA 94703 | P-0038571 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STORCH, ARNOLD<br>27896 257 AVE SE<br>MAPLE VALLEY, WA 98038 | P-0038572 | 12/10/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| HENDRIX, MEGANN S.<br>3904 N. MORRIS BLVD.<br>SHOREWOOD, WI 53211 | P-0038573 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUMM, CHESTER A.<br>5460 ALEXANDRIA DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0038574 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANGUAY, DAWN M.<br>TANGUAY, MICHAEL J.<br>172 SCOTT LN<br>WACONIA, MN 55387 | P-0038575 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARVER, SAMUEL<br>TARVER, ZARLE<br>754 MOOSE CREEK WAY<br>GALT, CA 95632 | P-0038576 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOUWEZEM, PATRICE T.<br>21340 BUNYAN CIRCLLE<br>GERMANTOWN, MD 20876 | P-0038577 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDSON, GAIL C.<br>1535 SOUTH INDIAN CREEK DRIVE<br>STONE MOUNTAIN, GA 30083 | P-0038578 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, LATESHIA<br>EDWARDS, LATESHIA<br>345 CLASSON AVENUE<br>APT 11E<br>BROOKLYN, NY 11205 | P-0038579 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, CURTIS<br>176 SPEARS XING<br>MILLBROOK, AL 36054 | P-0038580 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOTTESMAN, MICHELLE R.<br>6011 NORTHFIED ROAD<br>WEST BLOOMFIELD, MI 48322 | P-0038581 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIRDSEY, JENNIFER A.<br>BIRDSEY, RYAN N.<br>509 33 ROAD<br>CLIFTON, CO 81520 | P-0038582 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROBEE, BRIAN A.<br>8761 BLUFF LANE<br>FAIR OAKS, CA 95628 | P-0038583 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, ROBERT A.<br>929 E. FOOTHILL BLVD #48<br>UPLAND, CA 91768 | P-0038584 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAU, DEBORAH J.<br>RAU, THOMAS E.<br>17914 REDRIVER SONG<br>SAN ANTONIO, TX 78259-3583 | P-0038585 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAU, DEBORAH J.<br>RAU, THOMAS E.<br>17914 REDRIVER SONG<br>SAN ANTONIO, TX 78259-3583 | P-0038586 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANCO, LAURA<br>8655 BELFORD AVENUE APT#119<br>LOS ANGELES, CA 90045 | P-0038587 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUMM, PATRICIA M.<br>5460 ALEXANDRIA DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0038588 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TONGAONKAR, PRASAD C.<br>BHONGE, LEENA S.<br>409 FAIRVIEW AVE<br>APT C<br>ARCADIA, CA 91007 | P-0038589 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, BELINDA<br>705 SYLVIAN DRIVE<br>LAFAYETTE, TN 37083 | P-0038590 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERMAN, MARK J.<br>SHERMAN, RENEE J.<br>5426 PANORAMIC LANE<br>SAN DIEGO, CA 92121 | P-0038591 | 12/11/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MEIER, GARRETT A.<br>3626 BENNINGTON WAY<br>SAN ANTONIO, TX 78261 | P-0038592 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINNEY, ISMAEL<br>NOT APPLICABLE<br>2254 MIRA MONTE ST<br>CORONA, CA 92879 | P-0038593 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUNEZ JR, RAFAEL<br>3025 PRAIRIE ST<br>FRANKLIN PARK, IL 60131 | P-0038594 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATUM, LATASHA M.<br>3811 LOTO CT<br>STOCKTON, CA 95206 | P-0038595 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, MATTHEW G.<br>746 WESLEY AVE<br>UNIT 1S<br>OAK PARK, IL 60304 | P-0038596 | 12/11/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| STEVENS, DONALD E.<br>STEVENS, WENDY L.<br>32118 VILLAGE 32<br>CAMARILLO, CA 93012 | P-0038597 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEELE LANFRANCO, JUDITH L.<br>P.O. BOX 363<br>LAKEPORT, CA 95453 | P-0038598 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, SCOTTY A.<br>CLASE, DONNA K. | P-0038599 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULLOY, JOSH M.<br>10009 ROYAL COLONY DR<br>WAXHAW, NC 28173 | P-0038600 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N.<br>1256 KILREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0038601 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARK, JAE H.<br>924 ESTELLE AVE<br>APT D<br>GLENDALE, CA 91202 | P-0038602 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULL, DAVE R.<br>MULL CHIROPRACTIC<br>DAVE R.MULL/MULL CHIROPRACTIC<br>5137 ITASCA LANE<br>LAS VEGAS, NV 89122 | P-0038603 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S.<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038604 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S.<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBUG, OH 45342 | P-0038605 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S.<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038606 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES-LEDEE, MANUEL A.<br>TORRES-CASABLANC, MONICA<br>P.O. BOX 1312<br>COAMO, PR 00769 | P-0038607 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAPI, MICHAEL<br>271 WEST MAIN STREET<br>BERGENFIELD, NJ 07621 | P-0038608 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISSINGER, RANDY S.<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038609 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S.<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038610 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S.<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038611 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S.<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038612 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S.<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038613 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, MARLA M.<br>P.O. BOX 17005<br>FERNANDINA BEACH, FL 32035 | P-0038614 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEMENT, KARL<br>NO ADDRESS PROVIDED | P-0038615 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANGE, SYLVIA<br>6842 S. SONORAN BLOOM AVE.<br>TUCSON, AZ 85756 | P-0038616 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, WILLIAM<br>P.O. BOX 212<br>MARKED TREE, AR 72365 | P-0038617 | 12/11/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| ENCARNACION, OSCAR<br>717 MOORE ST.<br>LUFKIN, TX 759041 | P-0038618 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORTEGA URIBE, JENNIER<br>URIBE HERRERA, MANUEL<br>P.O. BOX 1601<br>GONZALES, CA 93926 | P-0038619 | 12/11/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BUZZARD, SHIRLEY<br>510 N STREET, SW<br>APT. N527<br>WASHINGTON, DC 20024 | P-0038620 | 12/11/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| ABNEY, ERIC S.<br>502 E DURHAM<br>STRAFFORD, MO 65757 | P-0038621 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROSS, JUDY<br>6727 168TH STREET<br>FLUSHING, NY 11365 | P-0038622 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOUT JR, GEORGE H.<br>9 GALLO COURT<br>LAWRENCEVILLE, NJ 08648 | P-0038623 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTH, CATHERINE K.<br>6337 RED HAVEN RD<br>COLUMBIA, MD 21045 | P-0038624 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEKIN, JENNIFER A.<br>34 N EMPRESS DRIVE<br>HAWTHORN WOODS, IL 60047 | P-0038625 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALTMAN, HOWARD<br>28 PEARL ST<br>MILFORD, CT 06460 | P-0038626 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLINE, ERIK A.<br>429 GANDY DANCER CT<br>HAGERSTOWN, MD 21740 | P-0038627 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUAIBE, MOHAMMED L.<br>7409 HILLMONT DRIVE<br>OAKLAND 94605 | P-0038628 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASPROMONTI, KRISTIN L.<br>134 PINEWOOD DRIVE<br>HAMILTON, NJ 08690 | P-0038629 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEADS, SURONDA L.<br>10203 MAGNOLIA POINTE BLVD<br>APT 10203<br>DULUTH, GA 30096 | P-0038630 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEIFULLIN, GAR<br>MANKIN, KATHY<br>P.O. BOX 1060<br>480 COPELAND HILL RD<br>SMITHVILLE, TX 78957 | P-0038631 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAFT, ALFRED<br>228 PINERIDGE ROAD<br>TORRINGTON, CT 06790 | P-0038632 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, MALCOLM<br>P.O. BOX 1307<br>5808 JOHN BOUDREAUX ROAD<br>ABBEVILLE, LA 70511 | P-0038633 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JESSICA L.<br>8 TORY DRIVE<br>SHREWSBURY, MA 01545 | P-0038634 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILIAN, LORNA E.<br>6707 POWERS CT<br>SHELBY TOWNSHIP, MI 48317-2235 | P-0038635 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, JANET C.<br>125 RIVER RUN RD.<br>DURHAM, NC 27712-3335 | P-0038636 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONTGOMERY GREEN, BASHAYA D.<br>544 OLD BACK RIVER ROAD<br>GOOSECREEK, SC 29445 | P-0038637 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASSI, SARAH E.<br>GABLE, CARL<br>719 SPRING ST.<br>BETHLEHEM, PA 18018 | P-0038638 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUALLO, INGRID<br>2151 SW 16TH TERRACE<br>MIAMI, FL 33145 | P-0038639 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAWAY, ROSEMARY L.<br>1778 BERKSHIRE CIR. SW<br>VERO BEACH, FL 32968 | P-0038640 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALSH, DOUGLAS J.<br>VENEZIA, REGINA R.<br>93 BRUCE ROAD<br>RED BANK, NJ 07701 | P-0038641 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, DOMINIQUE C.<br>5408 CHANNING RD<br>BALTIMORE, MD 21229 | P-0038642 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENEZIA, REGINA R.<br>WALSH, DOUGLAS<br>93 BRUCE ROAD<br>RED BANK, NJ 07701 | P-0038643 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRONEYES, CARL B.<br>P.O. BOX 367<br>FORT YATES, ND 58538 | P-0038644 | 12/11/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| FULK, TERRINA L.<br>9337 CHERRY GROVE ROAD<br>LINVILLE, VA 22834 | P-0038645 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE (DAWKINS), SHARI A.<br>31 FRANCES DRIVE<br>WESTBURY, NY 11590 | P-0038646 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRY, JEFFREY S.<br>WILLENBRECHT, EDITH<br>2670 BUCKER RD<br>LAKE ORION, MI 48362-2008 | P-0038647 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNIZ, JUDITH M.<br>COMPOSTELA 1771<br>COLLEGE PARK<br>SAN JUAN, PR 00921 | P-0038648 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEBLANC JR, PERCY J.<br>2440 NECHES AVE<br>PORT ARTHUR, TX 7642 | P-0038649 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVENS, DANIELLE N.<br>5014 LAGUNA RD<br>COLLEGE PARK, MD 20740 | P-0038650 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARCHER, ANTHONY W.<br>P.O. BOX 570801<br>DALLAS, TX 75357 | P-0038651 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JAMES E.<br>1033 WEALDSTONE ROAD<br>CRANBERRY TWP., PA 16066-8306 | P-0038652 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVERSTEIN, MARIAN R.<br>2185 LEMOINE AVENUE, APT 2L<br>FORT LEE, NJ 07024-6017 | P-0038653 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WECHT, MATTHEW I.<br>210 A GARFIELD AVE<br>COLLINGSWOOD, NJ 08108 | P-0038654 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPOREALE, NICOLA<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038655 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSA, JENNY<br>130 MARKET STREET<br>APARTMENT 2<br>BROCKTON, MA 02301 | P-0038656 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALONE, SUMAYA<br>MALONE, SUMAYA<br>102 COLT PL<br>TOBYHANNA, PA 18466 | P-0038657 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPOREALE, LISA<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038658 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, ANDREA A.<br>605 ARMENTA STREET<br>SANTA FE, NM 87505 | P-0038659 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEISTER, THOMAS C.<br>MEISTER, PATRICIA A.<br>423 FOX MEADOW DR.<br>WEXFORD, PA 15090 | P-0038660 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONTRERAS, CHRISTINA M.<br>P.O. BOX 731<br>CEDAR CREEK, TX 78612 | P-0038661 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038662 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDRICK, MELODY A.<br>19431 WEST LAKE DRIVE<br>MIAMI, FL 33015 | P-0038663 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALTON, DAVID T.<br>5576 SKYLAND DRIVE<br>FOREST PARK, GA 30297 | P-0038664 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, HUONG T.<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038665 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPOSATO, LISA<br>104 OLIVE STREET<br>HUNTINGTON STATI, NY 11746 | P-0038666 | 12/11/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| DOSS III, ARTHUR J.<br>DOSS, DEBORAH M.<br>3016 INDIAN POINT RD<br>SUFFOLK, VA 23434 | P-0038667 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>NGUYEN, ROSE<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038668 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTELLO, EMILY<br>2155 E STEGER RD<br>CRETE, IL 60417 | P-0038669 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCLUSKEY, JANE<br>74 MOUNT VERNON AVE<br>MELROSE, MA 02176 | P-0038670 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, HUONG T.<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038671 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIPER, JESSICA<br>837 RUNNINGWOOD CIRCLE<br>MOUNTAIN VIEW, CA 94040 | P-0038672 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRECO, RAY<br>2213 ROUTE 32<br>SAUGERTIES, NY 12477 | P-0038673 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANTY, MICHAEL E.<br>4268 HIGH ST<br>APT#2<br>ECORSE, MI 48229 | P-0038674 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNES, JUANITA J.<br>2058 HAMPTON HILL DR.<br>MEMPHIS | P-0038675 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-0/6<br>SAVANNAH, GA 31407 | P-0038676 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRISLER, CAROL S.<br>3712 LEMON ST.<br>METAIRIE, LA 70006 | P-0038677 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHMULIVER, YANA<br>5742 KENISTON AVE<br>LOS ANGELES, CA 90043 | P-0038678 | 12/11/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| GOLDBERG, CECILEE A.<br>31318 FOUNDERS AVENUE<br>SELBYVILLE, DE 19975 | P-0038679 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, TANGELA Y.<br>P.O. BOX 221613<br>HOLLLYWOOD, FL 33020 | P-0038680 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL W.<br>13202 FERGUSON FOREST DRIVE<br>CHARLOTTE, NC | P-0038681 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK CRICHTON, SHELLAN M.<br>CRICHTON, LESLIE E.<br>120 MAGNOLIA TREE LN<br>PARIS, TN 38242 | P-0038682 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, KIRK E.<br>15 PINE VILLA TRAIL<br>AURORA, OH 44202 | P-0038683 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEBER, ANDREA S.<br>3554 RICHARDS RUN<br>POWHATAN, VA 23139 | P-0038684 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECK, JIMMY A.<br>P.O. BOX 1102<br>MORIARTY, NM 87035 | P-0038685 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAHANIC, JUDY M.<br>KAHANIC, JOHN M.<br>17315 PINECREEK HOLLOW LN<br>HOUSTON, TX 77095 | P-0038686 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURST, WETZEL M.<br>60173 E ARROYO GRANDE DR<br>ORACLE, AZ 85623 | P-0038687 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOWDY, COREY W.<br>12203 S. LONGWOOD DRIVE<br>APT.1<br>BLUE ISLAND, IL 60406 | P-0038688 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YIM, EUGENE<br>1336 E. 36TH STREET<br>OAKLAND, CA 94602 | P-0038689 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLACEK, MARK W.<br>LEANN, PLACEK<br>614 HAMPTON ST<br>ALLIANCE, NE 69301 | P-0038690 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAZARUS, PETER<br>301 SLEEPY HOLLOW DR<br>MECHANICSBURG, PA 17055 | P-0038691 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSON, AUGIE<br>HANSON, DIANNE<br>1607 SPAULDING<br>BARTLETT, IL 60103 | P-0038692 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACGREGOR, JESSIE N.<br>2770 HWY 545<br>CONWAY, SC 29526 | P-0038693 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, DARLENE M.<br>CLARK, JAMES R.<br>55 WOODLAND ROAD<br>BRAINTREE, MA 02184 | P-0038694 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAZARUS, PETER<br>301 SLEEPY HOLLOW DR<br>MECHANICSBURG, PA 17055 | P-0038695 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEMZIK, CLEDA M.<br>87 INGRAHAM HILL ROAD<br>BINGHAMTON, NY 13903 | P-0038696 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABROTT, KARRY A.<br>797 E BROKAW RD<br>SAN JOSE, CA 95112 | P-0038697 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHULKIN, MICHAEL H.<br>1464 CONCORDE CIRCLE<br>HIGHLAND PARK, IL 60035 | P-0038698 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEAUCHAMP, RANDY L.<br>BEAUCHAMP, RENEE M.<br>8256 S 151ST ST<br>OMAHA, NE 68138 | P-0038699 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, CHRISTINA A.<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0038700 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAZA, CATHY D.<br>MAZA, JULIO C.<br>6732 SW 199TH CT.<br>BEAVERTON, OR 97078 | P-0038701 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAEGER, JASON<br>9144 CAMBRIDGE DR.<br>SALINE, MI 48176 | P-0038702 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUFFIE, IBN A.<br>30 WELLAND AVE<br>IRVINGTON, NJ 07111 | P-0038703 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCKLEY, ROBERT G.<br>126 MADELINE WAY APT. #124<br>SPRINGFIELD, TN 37188 | P-0038704 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASS, MINDY H.<br>1702 MILL ST<br>APT 508<br>DES PLAINES, IL 60016 | P-0038705 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDALL JR, JAMES L.<br>P.O. BOX 792<br>BATH, NY 14810 | P-0038706 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYGENS, ALEXANDER R.<br>27928 US HWY 331<br>OPP, AL 36467 | P-0038707 | 12/11/2017 | TK Holdings Inc., *et al* . | $358.17 | | | | | $358.17 |
| SOTO, REUBEN<br>3440 CORNELL ROAD<br>BETHLEHEM, PA 18020 | P-0038708 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URETSKY, GERALD A.<br>406 BREES BLVD.<br>SAN ANTONIO, TX 78209 | P-0038709 | 12/11/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| GILL, CHIQUITA C.<br>7009 S. ADA ST<br>CHICAGO, IL 60636 | P-0038710 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEIRICK, EDWARD W.<br>5833 TIMBER LAND CIRCLE<br>FITCHBURG, WI 53711-5173 | P-0038711 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIT, SANDRA<br>SCHMIT, PHILIP<br>16630 E 2500TH RD<br>CHRISMAN, IL 61924 | P-0038712 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICIA<br>18 BLUESTEM CT<br>STREAMWOOD, IL 60107 | P-0038713 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SÁNCHEZ, JOSÉ A.<br>RIVERA, ANGEL L.<br>HC 1 BOX 3000<br>YABUCOA, PR 00767 | P-0038714 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COBURN, JOHNNY L.<br>P.O. BOX 597<br>MIMBRES, NM 88049 | P-0038715 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSTON, CONNIE D.<br>8241 AINSWORTH STREET<br>CHARLOTTE, NC 28216 | P-0038716 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICIA A.<br>18 BLUE STEM CT<br>STREAMWOOD, IL 60107 | P-0038717 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUMGART, DANIEL A.<br>BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038718 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUANG, ZHENGYIN<br>371 W GLENN AVE<br>APT 22<br>AUBURN, AL 36830 | P-0038719 | 12/11/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| LIBONATI, JOSEPH R.<br>P.O. BOX 443<br>MILLBROOK, NY 12545 | P-0038720 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| D'ALELIO, ANNA<br>565 S OGDEN DRIVE<br>LOS ANGELES, CA 90036 | P-0038721 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOCHICCHIO, PAUL<br>41 HUNTING LANE<br>SHERBORN, MA 01780 | P-0038722 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUANG, ZHENGYIN<br>371 W GLENN AVE<br>APT 22<br>AUBURN, AL 36830 | P-0038723 | 12/11/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| HAMLEY, DAVID K.<br>GOLFING TRUST, THE<br>6160 W IRMA LN<br>GLENDALE, AZ 85308 | P-0038724 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038725 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, ERNEST R.<br>AUSTIN, LINDA L.<br>405 DAVIS AVE<br>FLORENCE, AL 35633 | P-0038726 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPAIN, THOAMS J.<br>SPAIN, KATHLEEN F.<br>211 KAY AVENUE<br>SALISBURY, MD 21801-7120 | P-0038727 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038728 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, MIKE L.<br>107 MAHAFFEY COVE<br>RAYMOND, MS 39154 | P-0038729 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOMICH, DAVID<br>SOMICH, JANELL<br>10390 CULIACAN PASS TRAIL<br>RENO, NV 89521 | P-0038730 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038731 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOMICH, DAVID<br>SOMICH, JANELL<br>10390 CULIACAN PASS TRAIL<br>RENO, NV 89521 | P-0038732 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEM, ROBYN D.<br>3 RINGWOOD COURT WEST<br>ITHACA, NY 14850 | P-0038733 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARINAS, CHRISTIAN P.<br>116 ANDREA LANE<br>MCDONOUGH, GA 30253 | P-0038734 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANGELES SCANLIN, SARAH U.<br>5251 BARRON PARK DR<br>SAN JOSE, CA 95136-2810 | P-0038735 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEITER, HENRY P.<br>21 AUDUBON PLACE<br>HILTON HEAD, SC 29928-5555 | P-0038736 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANOS, JESSIE A.<br>5771 RADFORD AVENUE<br>VALLEY VILLAGE, CA 91607 | P-0038737 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OZAROWSKI, WALTER<br>5 EYRE COURT<br>NOTTINGHAM, MD 21236 | P-0038738 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038739 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VOTTA, ANGELA R.<br>3085 IVEY OAKS LANE<br>ROSWELL, GA 30076 | P-0038740 | 12/11/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| GOOMBS, CHARLEEN L.<br>GOOMBS, ARTHUR A.<br>4426 VERNON CIRCLE<br>KERNERSVILLE, NC 27284 | P-0038741 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUSSEN, SHELLI<br>1502 EAST BARNES<br>OZARK, MO 65721 | P-0038742 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITAKER, JOHN N.<br>WHITAKER, JUSTIN M.<br>230 FLORENCE DR.<br>NEWNAN, GA 30263 | P-0038743 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, DANIELLE<br>25 OREGON STREET<br>2ND FLOOR<br>MAPLEWOOD, NJ 07040 | P-0038744 | 12/11/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| VOTTA, DAVID E.<br>VOTTA, DAVID EDWARD<br>3085 IVEY OAKS LANE<br>ROSWELL, GA 30076 | P-0038745 | 12/11/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| SOTO, FRANKIE<br>106D EDGEWATER PARK<br>BRONX, NY 10465 | P-0038746 | 12/11/2017 | TK Holdings Inc., *et al* . | $605,000,000.00 | | | | | $605,000,000.00 |
| GOLDBERG, RICKY A.<br>31318 FOUNDERS AVENUE<br>SELBYVILLE, DE 19975 | P-0038747 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANSON, AUGIE<br>HANSON, DIANNE<br>1607 SPAULDING<br>BARTLETT, IL 60103 | P-0038748 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0038749 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIMKUS, ANTHONY J.<br>1112 COVINGTON DRIVE<br>LEMONT, IL 60439 | P-0038750 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILIPPUS, ELIZABETH L.<br>1051 STIRRUP PLACE NW<br>CONCORD, NC 28027 | P-0038751 | 12/11/2017 | TK Holdings Inc., *et al* . | $17,000.00 | | | | | $17,000.00 |
| SHEINER, PATRICIA<br>2 WESTVIEW CIRCLE<br>SLEEPY HOLLOW, NY 10591 | P-0038752 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYONS, STACY<br>450 SMOKE TREE DR<br>MURPHY, TX 75094 | P-0038753 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMAN, ANDREW<br>1747 BAYSHORE ROAD<br>NOKOMIS, FL 34275 | P-0038754 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JAMES G.<br>10460 SMITH RD.<br>GRASSVALLEY, CA 95949 | P-0038755 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SISON, RUTH A.<br>96 BERGEN AVENUE<br>BERGENFIELD, NJ 07621 | P-0038756 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLASCZYNSKI, JASON R.<br>8072 FINCHLEY CT<br>VACAVILLE, CA 95687 | P-0038757 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALADIN, RACHEL<br>2335 SURREY DR<br>LAWRENCE, KS 66046 | P-0038758 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, NICOLE C.<br>201 COGGINS DRIVE<br>#B103<br>PLEASANT HILL, CA 94523 | P-0038759 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINDSON, WILLIA, G.<br>8 LAUREL LANE<br>FREELAND, PA 18224 | P-0038760 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOONEY, DAVID T.<br>4930 S. 33RD STREET<br>MILWAUKEE, WI 53221 | P-0038761 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BABBIN, JEFFREY R.<br>SCHWARTZ, MARLENE B.<br>28 HIGH STREET<br>GUILFORD, CT | P-0038762 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEITO, RICHARD<br>CAVE ROCK ASSOCIATES<br>P.O. BOX 11368<br>ZEPHYR COVE, NV 89448 | P-0038763 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHANNES, KATALINA<br>2137 CENTRAL AVENUE APT B<br>ALAMEDA, CA 94501 | P-0038764 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, REBECCA N.<br>1708 NANTUCKETT LN APT 108<br>CHARLOTTE, NC 28270 | P-0038765 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, NATHAN S.<br>5206 14TH STREET NW<br>WASHINGTON, DC 20011 | P-0038766 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, JUANITA<br>FIRST NATIONAL BANK<br>19 JOHNSON STREET APT 622<br>DOZIER, AL 36028 | P-0038767 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDOVAL-ROBLES, RIGOBERTO<br>1410 MARIPOSA DR.<br>SANTA PAULA, CA 93060 | P-0038768 | 12/11/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| CLARK, ELAINE M.<br>16 WHISTLING DUCK COURT<br>DAYTONA BEACH, FL 32119 | P-0038769 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORDAN, GINA<br>220 GREENBRIAR BLVD. #F3<br>COVINGTON, LA 70433-9133 | P-0038770 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038771 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INMAN, MATTHEW M.<br>3813 GEORGE MASON<br>WILLIAMSBURG, VA 23188 | P-0038772 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIM, MANETTE M.<br>32989 LAKE WAWASEE STREET<br>FREMONT, CA 94555 | P-0038773 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CADDY, RICHARD G.<br>1471 SHOEMAKER ROAD<br>ABINGTON, PA 19001-2711 | P-0038774 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIMAGRO, GIUSEPPE<br>18308 MURCOTT BLVD<br>LAXAHATCHEE, FL 33470 | P-0038775 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOPP, MARICHELLE M.<br>723 211TH STREET<br>DYER, IN 46311 | P-0038776 | 12/11/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| RODRIGUEZ, JESSICA<br>5177 WASHINGTON AVE.<br>CHINO, CA 91710 | P-0038777 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORA, JESSE R.<br>3321 ROBIN NEST CT<br>LAS VEGAS, NV 89117 | P-0038778 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLOWMAN, BARBARA A.<br>PLOWMAN, DON E.<br>6112 W. 9TH AVE.<br>KENNEWICK, WA 99336 | P-0038779 | 12/11/2017 | TK Holdings Inc., *et al* . | $8,132.00 | | | | | $8,132.00 |
| LEONARD, JAMES J.<br>NO ADDRESS PROVIDED | P-0038780 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, CRAIG B.<br>9560 PENDIO CT.<br>HIGHLANDS RANCH, CO 80126 | P-0038781 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWER, VIRGINIA A.<br>2051 MELROSE STREET<br>KLAMATH FALLS, OR 97601 | P-0038782 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ONG, AMELITA D.<br>5472 BRENTVIEW COURT<br>JACKSONVILLE, FL 32210 | P-0038783 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, LISA R.<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0038784 | 12/11/2017 | TK Holdings Inc., *et al* . | $3,254.34 | | | | | $3,254.34 |
| ERDMAN, JAMES<br>NO ADDRESS PROVIDED | P-0038785 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICKELOPOULOS, RUTH D.<br>4920 LARK ELLEN AVE.<br>COVINA, CA 91722 | P-0038786 | 12/11/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| GALE, LYNN<br>SCHNEIDER, DAVID S.<br>8167 NICE WAY<br>SARASOTA, FL 34238 | P-0038787 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEDHARNATH, PADMAPRIYA<br>4337 SHELBY DRIVE<br>RIVERSIDE, CA 92504 | P-0038788 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORALES, SANDY<br>8432 PITALO WAY<br>CITRUS HEIGHTS, CA 95610 | P-0038789 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENNON, SAMANTHA<br>3741 CARMEL VIEW ROAD #2<br>SAN DIEGO, CA 92130 | P-0038790 | 12/11/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| BROWN, YVONNE H.<br>1045 FAIRLAWN AVENUE<br>VIRGINIA BEACH, VA 23455-4614 | P-0038791 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORDERO, JORGE A.<br>JIMENEZ, YESENIA<br>8 ISLAND CT<br>GREER, SC 29650 | P-0038792 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARE, CELINA D.<br>1714 GLACIER BLUE DR<br>FRESNO, TX 77545 | P-0038793 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONEY, ROBERT S.<br>MONEY, ANN W.<br>2906 WHITEWAY AVE<br>LOUISVILLE, KY 40205 | P-0038794 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROBOSKY, JOHN A.<br>2510 BELMAR BLVD APT J-20<br>WALL, NJ 07719 | P-0038795 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLASSMAN, MYRON<br>6038 RIVER ROAD<br>NORFOLK, VA 23505 | P-0038796 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUFMAN-WHITE, KAREN<br>199 PADDOCK ROAD<br>EAST DURHAM, NY 12423 | P-0038797 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRITZ, SARAH L.<br>152 BELVEDERE DR. NW<br>CEDAR RAPIDS, IA 52405 | P-0038798 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDONALD, THOMAS J.<br>NO ADDRESS PROVIDED | P-0038799 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARBONEAU, DANIEL L.<br>974 4 MILE ROAD NW APT 1A<br>GRAND RAPIDS, MI 49544 | P-0038800 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CIMINELLI, ANTHONY<br>434 MANITOBA STREET<br>PLAYA DEL REY, CA 90293 | P-0038801 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, BERNADINE I.<br>3330 HUNTERS HILL DR<br>LITHONIA, GA 30038 | P-0038802 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERCE, HEATHER C.<br>2006 EAST AUTUMN STREET<br>EAGLE MOUNTAIN, UT 84005 | P-0038803 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACK, EVELYN<br>44 GRANT CIR<br>PITTSVIEW, AL 36871 | P-0038804 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORKE, SUSAN<br>4102 38TH STREET NW<br>WASHINGTON, DC 20016 | P-0038805 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARE, CELINA D.<br>1714 GLACIER DR<br>FRESNO, TX 77545 | P-0038806 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOASE, BRUCE A.<br>3643 N 1000 W<br>PLEASANT VIEW, UT 84414 | P-0038807 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOMBARDO, KATHLEEN J.<br>31 BEECH ST.<br>CRANFORD, NJ 07016 | P-0038808 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILAS, ANGELA M.<br>232 SUMMIT AVENUE<br>LYNDHURST, NJ 07071 | P-0038809 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMM, CHRIS<br>1613 S CAPITAL OF TEXAS HWY<br>SUITE 201<br>AUSTIN, TX 78746 | P-0038810 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORY, KELLY D.<br>CORY, DAMON A.<br>9819 CARSWELL PEAK<br>SAN ANTONIO, TX 78245 | P-0038811 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMBARDO, KATHLEEN J.<br>31 BEECH ST<br>CRANFORD, NJ 07016 | P-0038812 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL F.<br>6123 NORWAY RD<br>DALLAS, TX 75230 | P-0038813 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLASSMAN, NANCI A.<br>6038 RIVER RD<br>NORFOLK, VA 23505 | P-0038814 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDOVAL-ROBLES, RIGOBERTO<br>1410 MARIPOSA DR.<br>SANTA PAULA, CA 93060 | P-0038815 | 12/11/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| DAMIANO, MARK J.<br>2857 GREEN COURT<br>EASTON, PA 18040 | P-0038816 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, ANGELA H.<br>113 HARDIN OAK DRIVE<br>MADISON, AL 35756 | P-0038817 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILIPPUS, ELIZABETH L.<br>1051 STIRRUP PLACE NW<br>CONCORD, NC 28027 | P-0038818 | 12/11/2017 | TK Holdings Inc., *et al*. | $11,000.00 | | | | | $11,000.00 |
| PAGAN-VEGA, EUNICE A.<br>1452 ASHFORD AVE APT. 11D<br>SAN JUAN<br>, PR 00907 | P-0038819 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERACE, VIRGINIA L.<br>19 FILBERT STREET<br>VALLEY STREAM, NY 11581 | P-0038820 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALAMONE, ANNA M.<br>51 LAFAYETTE STREET<br>APT 606<br>SALEM, MA 01970 | P-0038821 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALIGA, LESLIE A.<br>32580 KELLY RD.<br>ROSEVILLE, MI 48066 | P-0038822 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARKEY, JOHN M.<br>1851 WICCKERSHAM DRIVE<br>ANCHORAGE, AK 99507 | P-0038823 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, BEVERLY S.<br>421 W MARKET ST<br>GERMANTOWN, OH 45327-1224 | P-0038824 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RABALAIS, RAPHAEL J.<br>RABALAIS, PAULA M.<br>120 VINCENT AVENUE<br>METAIRIE, LA 70005-4122 | P-0038825 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACHMANN, JUERGEN<br>105 ANDREW COURT<br>CARLISLE, PA 17015 | P-0038826 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNARD, MELISSA R.<br>C/O IMRE - MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83447 | P-0038827 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAO, NGUYEN LINH V.<br>814 SUMMER GLEN DR<br>WINTER HAVEN, FL 33880 | P-0038828 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNARD, JAMES J.<br>C/O IMRE - MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83442 | P-0038829 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L.<br>306 NORTH LEVEL STREET<br>DODGEVILLE, WI 53533 | P-0038830 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, TERESA H.<br>1810 TENNYSON COURT<br>GREENSBORO, NC 27410 | P-0038831 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CENATIEMPO, BARBARA A.<br>132 MAPLE DR<br>DORSEY, IL 62021 | P-0038832 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, MICHAEL S.<br>214 8TH AVENUE<br>GLASSBORO, NJ 08028 | P-0038833 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAKOSKY, GREGORY M.<br>26 THE MEAD<br>HOUSTON, DE 19954 | P-0038834 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S.<br>P.O. BOX 51<br>ROCKLAND, ME 04841 | P-0038835 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LITTLE, KAREN M.<br>3709 SETON HALL DRIVE<br>DECATUR, GA 30034 | P-0038836 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, PHI<br>17902 BELL CIR<br>APT A<br>HUNTINGTON BEACH, CA 92647 | P-0038837 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINKEN, BONNIE L.<br>BONNIE FINKEN<br>1010 ROYAL LANE<br>GRAHAM, TX 76450 | P-0038838 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVID, BRIAN N.<br>7675 CLASSIC WAY<br>ATLANTA, GA 30350 | P-0038839 | 12/11/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BAGLEY, JOHN T.<br>BAGLEY, JILL E.<br>4349 WOODROSE DRIVE<br>OROVILLE, CA 95965-9151 | P-0038840 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASSEY, SHELLIE M.<br>MASSEY, WILLIAM<br>16019 91ST AVE E<br>PUPALLUP, WA 98375 | P-0038841 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDENHALL, BARTON W.<br>BURKHARDT, JOAN E.<br>BARTON W. MENDENHALL<br>1018 FRAN DRIVE<br>LAS CRUCES, NM 88007 | P-0038842 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KORY, DANIEL R.<br>NO ADDRESS PROVIDED | P-0038843 | 12/11/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, DEBORAH<br>255 VILLAGE COURT<br>KINGSTON, NY 12401 | P-0038844 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, BETHANY J.<br>420 FOREST HILLS DR<br>ATLANTA, GA 30342 | P-0038845 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSELLI, TIFFANY A.<br>905 LAKE LILY DR<br>APT C122<br>MAITLAND, FL 32751 | P-0038846 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEAD, TOM D.<br>6789 SE SCENIC DRIVE<br>PRINEVILLE, OR 97754 | P-0038847 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINO, IRIS Z.<br>MOLINO, VINGENZO J.<br>3299 E. SUPERIOR RD<br>SAN TAN VALLEY, AZ 85143-4978 | P-0038848 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOUKUP, OLIVIA A.<br>1749 N LINCOLN<br>RUSSELL, KS 67665 | P-0038849 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROUCH, JAMES C.<br>BROUCH, CHRISTINE F.<br>557 PLANK RD<br>NAPERVILLE, IL 60563 | P-0038850 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTRELLA, DINAH<br>16008 N 34TH AVE<br>PHOENIX, AZ 85053 | P-0038851 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LATHROP, JOHN F.<br>512 E 30TH AVE<br>N KANSAS CITY, MO 64116 | P-0038852 | 12/11/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| GATELY, AMANDA<br>1515 ROBERTS<br>LAS CRUCES, NM 88005 | P-0038853 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D.<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0038854 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPPELL-ANYAMEL, CYNTHIA D.<br>7149 WHITFIELD DR<br>RIVERDALE, GA 30296 | P-0038855 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROSS, MASON A.<br>5110 WOODVIEW AVENUE<br>AUSTIN, TX 78756 | P-0038856 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, MAYRA<br>33 MADISON AVE<br>HEMPSTEAD, NY 11550 | P-0038857 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOOMEY, THOMAS C.<br>TOOMEY, CYNTHIA C.<br>111 SANDRA LEE DR<br>MANDEVILLE, LA 70448 | P-0038858 | 12/11/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| YETTO, MARLA J.<br>MARLA YETTO<br>2238 LOS GATOS ALMADEN ROAD<br>SAN JOSE, CA 95124 | P-0038859 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLANTI, RICHARD F.<br>5491 MARINA DRIVE<br>BOKEELIA, FL 33922 | P-0038860 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNHARDT, GILBERT C.<br>3902 BERANGER CT<br>CINCINNATI, OH 45255 | P-0038861 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEALY, BRIAN D.<br>710 EMIL ST<br>LEMONT, IL 60439 | P-0038862 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DI'ANN R.<br>6130 RED CEDAR DRIVE #1A<br>HIGH POINT, NC 27265 | P-0038863 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANKSTON, VERNON L.<br>250 TALL PINES ROAD<br>LADSON, SC 29456 | P-0038864 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUTHVEN, ELIZABETH M.<br>RUTHVEN, LERNIE B.<br>511 HARVARD ST<br>HOUSTON, TX 77007 | P-0038865 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OGIN, EDWARD M.<br>243 HEDGEROW ROAD<br>BRIDGEWATER, NJ 08807 | P-0038866 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038867 | 12/11/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KURTYKA, CHARITY J.<br>1714 69TH AVE. W.<br>C408<br>BRADENTON, FL 34207 | P-0038868 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, RICKELL C.<br>1965 W MISTLETOE CIRCLE<br>TUCSON, AZ 85713 | P-0038869 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARASKEVAS, CONNIE D.<br>6077 MAPLEWOOD ROAD<br>MENTOR ON THE LA, OH 44060 | P-0038870 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, JENNY R.<br>3650 N. WOODLAWN BLVD<br>APT # 426<br>WICHITA, KS 67220 | P-0038871 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, NICOLE D.<br>4401 FOXWOOD COVE<br>JONESBORO, AR 72404 | P-0038872 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODS, JEFFREY W.<br>24235 LENOX LANE<br>MURRIETA, CA 92562 | P-0038873 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEAGHER, JOHN M.<br>157 DUBLIN COURT<br>PEATALUMA, CA 94952 | P-0038874 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, DAVID M.<br>DMP ENERGY CONSULTANTS, LLC<br>12437 MILBANK STREET<br>STUDIO CITY, CA 91604 | P-0038875 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEMAS, SANDRA L.<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038876 | 12/11/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BERTRAND, SUSAN B.<br>11855 WEST 56TH DRIVE<br>ARVADA, CO 80002 | P-0038877 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038878 | 12/11/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SNYDER, RICHARD D.<br>8519 BUTTON ROAD<br>CICERO, NY 13039 | P-0038879 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID<br>1518 CORCORAN STREET NW<br>WASHINGTON, DC 20009 | P-0038880 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULMER, LEGH A.<br>201 COALTOWN ROAD<br>BOYERS, PA 16020 | P-0038881 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LITTLE, CAROLYN P.<br>209 NORTON AVE<br>ARABI, LA 70032 | P-0038882 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID E.<br>1518 CORCORAN STREET NW<br>WASHINGTON, DC 20009 | P-0038883 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SULLIVAN, WILLIAM F.<br>SULLIVAN, LINDA L.<br>10511 JUNIPER LANE<br>SAINT JOHN, IN 46373 | P-0038884 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DINTERMAN, MITCHELL W.<br>5235 FEESER ROAD W.<br>TANEYTOWN, MD 21787 | P-0038885 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERRY, ROBERT L.<br>BERRY, ELEANOR M.<br>913 PEBBLE BEACH PL<br>PLACENTIA, CA 92870 | P-0038886 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DINTERMAN, MITCHELL W.<br>DINTERMAN, KATHLEEN R.<br>5235 FEESER ROAD W<br>TANEYTOWN, MD 21787 | P-0038887 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOLINO, IRIS Z.<br>MOLINO, VINGENZO J.<br>3299 E. SUPERIOR RD<br>SAN TAN VALLEY, AZ 85143-4978 | P-0038888 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRONSON, MARLENE<br>11500 SAN VICENTE BLVD.<br>#404<br>LOS ANGELES, CA 90049 | P-0038889 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLBERT, CHARRELL C.<br>COLES, DERRICK L.<br>P.O. BOX 1277<br>WILDWOOD, FL 34785 | P-0038890 | 12/11/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SODERBERG, DOUGLAS M.<br>5248 KNOX AVE S<br>MINNEAPOLIS, MN 55419-1042 | P-0038891 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TULLY, TIMOTHY J.<br>17746 CRESTVIEW DRIVE<br>ORLAND PARK, IL 60467 | P-0038892 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DO, VIETCA T.<br>2049 COOLIDGE ST.<br>SAN DIEGO, CA 92111 | P-0038893 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, BRIAN N.<br>DAVID, CHRISTIAN N.<br>7675 CLASSIC WAY<br>ATLANTA, GA 30350 | P-0038894 | 12/11/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| PEASE, DUSTIN S.<br>P.O. BOX 51<br>ROCKLAND, ME 04841 | P-0038895 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUDETIC, DAVID J.<br>130V WYNNE ST.<br>PITTSBURGH, PA 15209-1627 | P-0038896 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUNGARD, ALFRED H.<br>1 JEFFERSON GARDENS<br>APT2A<br>MONTICELLO, NY 12701 | P-0038897 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCMULLAN, SUSAN W.<br>215 LAMPLIGHTER LN<br>MOUNT HOLLY, NC 28120 | P-0038898 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALZ, LARRY A.<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0038899 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENDRICK, LESTER M.<br>828 2ND AVE<br>PINOLE, CA 94564 | P-0038900 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSS, YVONNE R.<br>8056 JORDAN ST<br>DETROIT, MI 48234 | P-0038901 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEFKOWITZ, SEAN M.<br>5595 CHAPEL HILL CT S<br>WARREN, OH 44483 | P-0038902 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALZ, LARRY A.<br>LARRY ALAN WALZ TRUST<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0038903 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANKERSON, ALVIN C.<br>5215 BALLESTER STREET<br>HOPE MILLS, NC 28348 | P-0038904 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEYOUNG, RYAN A.<br>15636 W 101ST PLACE<br>DYER, IN 46311 | P-0038905 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUZMAN, LISA T.<br>15214 GERMAIN STREET<br>MISSION HILLS, CA 91345 | P-0038906 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUNGWIRTH, BRYAN L.<br>3412 QUEBEC ST NW<br>WASHINGTON, DC 20016 | P-0038907 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| APFELBACH, JENNIFER L.<br>7230 ALDEN CIRCLE<br>NAVARRE, FL 325667306 | P-0038908 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, TRACY J.<br>79440 CANTERBURY<br>LA QUINTA, CA 92253 | P-0038909 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUENTES, CAROLINE P.<br>3232 SEABROOK ST<br>EL PASO, TX 79936 | P-0038910 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JORGE D. GEORGE, PHYLLIS I. 9307 SPRING HOUSE LN APT B LAUREL, MD 20708 | P-0038911 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAMELIO, ANTHONY M. 3 TERRACE CT NE WASHINGTON, DC 20002 | P-0038912 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENNINGS, CHRISTOPHER D. 71 CIMARRON VALLEY DRIVE LITTLE ROCK, AR 72212 | P-0038913 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KURTYKA, CHARITY J. 1714 69TH AVE. W. C408 BRADENTON, FL 34207 | P-0038914 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THILTGEN, JUSTIN 2425 ASBURY RD DUBUQUE, IA 52001 | P-0038915 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOCH, KIM 340 HERBSTER ST. FREMONT, OH 43420 | P-0038916 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIAN, GEORGE CHRISTIAN, BRANDE 733 ARVIN RD VIRGINIA BEACH, VA 23464 | P-0038917 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, TERESA 9 SUNNY CIRCLE LITTLE ROCK, AR 72204 | P-0038918 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JANNERETH, JOHN D. 1940 FRUITWOOD DR. GRAND RAPIDS, MI 49504 | P-0038919 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNNE, JAMES M. 11008 N THOUSAND DOLLAR RD BRIMFIELD, IL 61517 | P-0038920 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, HENRY J. 611 S. CLOVERDALE AVE APT 408 LOS ANGELES, CA 90036 | P-0038921 | 12/11/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| OLESEN, SHARON K. 305 10TH ST PERRY, IA 50220 | P-0038922 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUCHALTER, HOWARD M. BUCHALTER, CHRIS A. 6152 SOUTH LIMA WAY ENGLEWOOD, CO 80111 | P-0038923 | 12/11/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| O'CONNOR, HAGAN P. 135 9TH AVE. SANTA CRUZ, CA 95062 | P-0038924 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, LARETTA L. 438 WINSTON LANE CHICAGO HEIGHTS, IL 60411 | P-0038925 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAFIR, EVAN 7813 SEA EAGLE CIRCLE ZIONSVILLE, IN 46077 | P-0038926 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENT, TONYA<br>5413 WHEATCROSS PLACE<br>RALEIGH, NC 27610 | P-0038927 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUMPHREYS, JULIE D.<br>P. O. BOX 414<br>WEST TISBURY, MA 02575-0414 | P-0038928 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEJIA, ALFONSO G.<br>235 MIDDLEBUSH DRIVE<br>SAN DIEGO CA 92114 | P-0038929 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHORGHE, SWAPNIL<br>10415 SE 174 ST<br>APT 5380<br>RENTON, WA 98055 | P-0038930 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILFERTY, MARION G.<br>130 OVERLOOK DR.<br>CLINTON, NJ 08809 | P-0038931 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUMPHREYS, JULIE D.<br>P.O. BOX 414<br>WEST TISBURY, MA 02575-0414 | P-0038932 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDETIC, DAVID J.<br>130 WYNNE ST.<br>PITTSBURGH, PA 15209-1627 | P-0038933 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONCIENNE, ROBERT D.<br>150 E MAIN ST<br>APT 503<br>COLUMBUS, OH 43215 | P-0038934 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAKER, DENNIS J.<br>4983 QUAIL LANE<br>OGDEN, UT 84403 | P-0038935 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENG, VINCENT A.<br>2018 37TH STREET NW<br>WASHINGTON, DC 20007 | P-0038936 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUDDARD, BARBARA A.<br>P.O. BOX 95204<br>NORTH LITTLE ROC, AR 72190 | P-0038937 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANKS, MICHELLE Y.<br>2259 NISKEY LAKE ROAD<br>ATLANTA, GA 30331 | P-0038938 | 12/11/2017 | TK Holdings Inc., *et al*. | $650.00 | | | | | $650.00 |
| COTTER, JAMES A.<br>W6165 AEROTECH DRIVE<br>APPLETON, WI 549 | P-0038939 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTINE, MICHELE L.<br>3901B PENNSYLVANIA AVENUE, SE<br>WASHINGTON, DC 20020 | P-0038940 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRYE, JOYCE J.<br>13060 ESSEN LANE<br>MORENO VALLEY, CA 92555 | P-0038941 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIGGS, RUSSUAN S.<br>2335 GREEN ST SE<br>#4<br>WASHINGTON, DC 20020 | P-0038942 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEMME, ANDREA M.<br>117 S BUCHANAN CT<br>LOUISVILLE, CO 80027 | P-0038943 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER, CYNTHIA<br>7773 CORONA CT<br>LARKSPUR, CO 80118 | P-0038944 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RABINOWITZ, NEIL<br>RABINOWITZ, SYLVIA<br>2017 COURTLAND BLVD<br>DELTONA, FL 32738 | P-0038945 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVENPORT, WILLIAM H.<br>322 14TH ST., NE<br>WASHINGTON, DC 20002 | P-0038946 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COTTER, JAMES A.<br>W6165 AEROTECH DRIVE<br>APPLETON, WI 54914 | P-0038947 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVAS, EDVIN O.<br>246 THROPP AVENUE<br>HAMILTON, NJ 08610 | P-0038948 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHHAMD, OMAR<br>14924 BAINS CT.<br>BAKER, LA 70714 | P-0038949 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAKUB, ELLEN C.<br>JAKUB, ELLEN C.<br>334 SHENANDOAH DR.<br>PITTSBURGH, PA 15235 | P-0038950 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, PHILLIP D.<br>3801 GEORGIA AVE NW<br>APT 301<br>WASHINGTON, DC 20011 | P-0038951 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, GIRALDO A.<br>12815 SW 10 ST<br>MIAMI, FL 33184 | P-0038952 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAYMAN, SHANI A.<br>211 57TH STREET NE<br>WASHINGTON, DC 20019 | P-0038953 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HO, JULIUS<br>49197 TULIP TER<br>FREMONT, CA 94539 | P-0038954 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALREJA, RAJEEV P.<br>35 TWINLAWNS AVE<br>HICKSVILLE, NY 11801 | P-0038955 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIAN, BRANDE<br>733 ARVIN RD<br>VIRGINIA BEACH, VA 23464 | P-0038956 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALREJA, RAJEEV P.<br>35 TWINLAWNS AVE<br>HICKSVILLE, NY 11801 | P-0038957 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSSELL, CONNIE L.<br>7 MARY LANE CT<br>GENESEO, IL 61254 | P-0038958 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIAN, GEORGE<br>733 ARVIN RD<br>VIRGINIA BEACH, VA 23464 | P-0038959 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLEY, MICHAEL J.<br>45-450 HOENE PLACE, #A<br>KANEOHE, HI 96744 | P-0038960 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRD, K.<br>P.O. BOX 491623<br>LAWRENCEVILLE 30049 | P-0038961 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORELL, ROSE M.<br>MORELL, STEVE T.<br>9554 N MERIDIAN AVE<br>FRESNO, CA 93720 | P-0038962 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARTANIAN, EDMOND<br>27308 BANUELO AV<br>SAUGUS, CA 91350 | P-0038963 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, VICKY<br>350 SYLVAN AVE<br>BOULDER CREEK, CA 95006 | P-0038964 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOEBELENZ, JEAN R.<br>LOEBELENZ, BRIAN P.<br>67 POND STREET<br>ESSEX, MA 01929 | P-0038965 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUSTON FLAME HARDENING COMPA<br>43554 RIVERBEND BLVD.<br>CLINTON TWP., MI 48038 | P-0038966 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST, SUZANNE N.<br>KRANZ, THOMAS G.<br>3526 RUFFED GROUSE RD<br>EAGLE MOUNTAIN, UT 84005 | P-0038967 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSSELL, CONNIE L.<br>7 MARY LANE CT<br>GENESEO, IL 61254 | P-0038968 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPOLJARIC, DEBRA M.<br>3005 ESTATE DRIVE<br>WATERLOO, IL 62298 | P-0038969 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUTZBERG, DANIEL J.<br>19 DAVENPORT ST<br>CAMBRIDGE, MA 02140 | P-0038970 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERCELL, CLIFF<br>995 IVY BROOKE DR<br>DOUGLASVILLE, GA 30134 | P-0038971 | 12/11/2017 | TK Holdings Inc., *et al* . | $350,000.00 | | | | | $350,000.00 |
| MAZZA, DOROTHEA C.<br>461 NW CASANOVA CIR<br>PORT SAINT LUCIE, FL 34986 | P-0038972 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DARBY, JOHN L.<br>16609 120TH AVE<br>JAMAICA, NY 11434 | P-0038973 | 12/11/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| ROSS-WATTS, BARBARA<br>230 HARVARD RD<br>LINDEN, NJ 07036 | P-0038974 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| APON, DONATO G.<br>41 PIERCE AVE<br>PORTLAND, ME 04102 | P-0038975 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAHLGREN, ROBERT L.<br>60 COTTAGE STREET<br>FREDONIA, NY 14063 | P-0038976 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, DARYL W.<br>233 RACINE DR #96<br>WILMINGTON, NC 28403 | P-0038977 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCADO, GLORIA J.<br>2133 DESCANSO DR.<br>CALEXICO, CA 92231 | P-0038978 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DARBY, JOHN L.<br>16609 120TH AVE<br>JAMAICA, NY 11434 | P-0038979 | 12/11/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| JOHNSTONE, ALEXANDER B.<br>177 PAVILION AVE<br>SHARON SPRINGS, NY 13459 | P-0038980 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| APON, DONATO G.<br>41 PIERCE AVE<br>PORTLAND, ME 04102 | P-0038981 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, JACQUELINE D.<br>243 MARYLAND AVE. APT.E<br>PORTSMOUTH, VA 23707 | P-0038982 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEFFORD, RODNEY A.<br>MEFFORD, CARLA A.<br>10420 NELSON CT<br>BROOMFIELD, CO 80021 | P-0038983 | 12/11/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| GILBERTI, KAYLA F.<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0038984 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOOLITTLE, CLARENCE A.<br>101 PAISLEY DRIVE<br>WILLIAMSTON, SC 29697 | P-0038985 | 12/11/2017 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| FOSTER, VENETIA<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0038986 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ONEAL, CLAYTON C.<br>650 SE 2ND AVE.<br>MELROSE, FL 32666 | P-0038987 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, CYNTHIA A.<br>CLARK, ANDREW J.<br>1464 HARVARD ST. NW<br>APT. 14<br>WASHINGTON, DC 20009 | P-0038988 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALANIZ, PRISCILLA<br>4615 NORTH FREEWAY, SUITE #31<br>HOUSTON, TX 77022 | P-0038989 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIOS, VICTOR<br>40476 EASTWOOD LANE<br>PALM DESERT, CA 92211 | P-0038990 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEGE, WAMBUI<br>34 CRITTENDEN ST NE<br>WASHINGTON, DC 20011 | P-0038991 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P.<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0038992 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIMOFF, DARRIN T.<br>812 BEECHWWOD DRIVE<br>TALLMADGE, OH 44278 | P-0038993 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KALISH, KELLYN<br>83 MALLOWHILL RD<br>SPRINGFIELD, MA 01129 | P-0038994 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELEHER, SUSAN L.<br>1980 COMMONWEALTH AVE<br>APT 24<br>BRIGHTON, MA 02135/5824 | P-0038995 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRESHAM, SALLY W.<br>3222 DAVENPORT STREET, NW<br>WASHINGTON, DC 20008 | P-0038996 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, HE<br>1020 N EAST PARKWAY DR<br>MUNCIE, IN 47304 | P-0038997 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOX, ASHLEY J.<br>258 OAK STREET 2E<br>MANCHESTER, CT 6040 | P-0038998 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOY, ROBERT J.<br>551 WAKEROBIN LANE<br>SAN RAFAEL, CA 94903 | P-0038999 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLEGOS, MARY T.<br>3160 N. BUCKINGHAM CT.<br>BROWNSVILLE, TX 78526 | P-0039000 | 12/11/2017 | TK Holdings Inc., *et al* . | $300.00 | | | | | $300.00 |
| CHRISTOFFERSON, TRENT G.<br>CHRISTOFFERSON, CARRIE W.<br>1089 BROOK CIRCLE<br>KAYSVILLE, UT 84037 | P-0039001 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOPKO, STEPHEN A.<br>35529 HUDSON ST.<br>ROUNDHILL, VA 20141 | P-0039002 | 12/11/2017 | TK Holdings Inc., *et al* . | $5,290.00 | | | | | $5,290.00 |
| AUNE, MARVIN F.<br>AUNE, PATRICIA J.<br>208 3RD AVE SE, BOX 31<br>DUTTON, MT 59433 | P-0039003 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTOFFERSON, TRENT G.<br>CHRISTOFFERSON, CARRIE W.<br>1089 BROOK CIRCLE<br>KAYSVILLE, UT 84037 | P-0039004 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASSA, ANTHONY<br>11527 CORTE PLAYA LAS BRISAS<br>SAN DIEGO, CA 92124 | P-0039005 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROH, KENNETH W.<br>770 N. VERMONT ST.<br>ARLINGTON, VA 22203 | P-0039006 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDO, PAMELA L.<br>2718 LOOMIS STREET<br>LAKEWOOD, CA 90712 | P-0039007 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARRIDO, KERLY K.<br>TAKATA<br>1215 OLYMPIC CIRCLE S. APT 8<br>WHITEHALL, PA 18052 | P-0039008 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIN, LAN<br>3865 CUMBERLAND POND RD<br>RALEIGH, NC 27606 | P-0039009 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROUSER, BRITTANY E.<br>2023 CONAN DOYLE WAY<br>ELDERSBURG, MD 21784 | P-0039010 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPOLJARIC, STEVE SPOLJARIC, ROSALIE 2805 SCHRADER DRIVE WATERLOO, IL 62298 | P-0039011 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMS, DEBRA A. 4761 WINTHROP DR COLLEGE PARK, GA 30337 | P-0039012 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OH, JAMES 4321 CYPRESS BAY CT ORLANDO, FL 32822 | P-0039013 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOPKO, DAVID J. 8710 BRADDOCK AVE ALEXANDRIA, VA 22309 | P-0039014 | 12/11/2017 | TK Holdings Inc., *et al* . | $5,290.00 | | | | | $5,290.00 |
| EPLER, JENNIFER A. 57942 TIMER RD VERNONIA, OR 97064 | P-0039015 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUHRMAN, DION 1120 EAST AVENUE F BISMARCK, ND 58501 | P-0039016 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINBOW, PETER R. FINBOW, SARAH J. 5 PENLEY COURT DURHAM, NC 27713 | P-0039017 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHUTTER, ROBERT D. 67 SOUTH AMHERST ST SCHENECTADY, NY 12304 | P-0039018 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WU, JUNG-KUANG R. 14006 ROANOKE FALLS DR CYPRESS, TX 77429 | P-0039019 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICH, DENISE 6805 PARSONS AVENUE BALTIMORE, MD 21207-6423 | P-0039020 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLICKMAN, STEVEN G. 4331 BLAGDEN AVENUE NW WASHINGTON, DC 20011 | P-0039021 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHOMADE, TIRIMISIYU A. MORRIS SHOMADE, KATHY E. 10147 E 32ND ST. APT. D TULSA, OK 74146 | P-0039022 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARD, HOMER B. 6921 CHURCH PARK DRIVE FORT WORTH, TX 76133-6856 | P-0039023 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HYATT, JONATHAN C. 3225 PAR DRIVE LA MESA, CA 91941 | P-0039024 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HE, KEREN 1288 E HILLSDALE BLVD B210 FOSTER CITY, CA 94404 | P-0039025 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITEFORD, BRANDY E. 31317 HAYES RD WARREN, MI 48088 | P-0039026 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUNG, CINDY 106 WOODVIEW DR KENNETT SQUARE, PA 19348 | P-0039027 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEOS, RACHEL A. 5061 E CREAM CUPS PLACE TUCSON, AZ 85756 | P-0039028 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST. CLAIR, CLARANDINA 362 RINDGE AVE, APT 21-H CAMBRIDGE, MA 02140 | P-0039029 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREE, LISETTE M. 6341 RUBY CREST WAY JURUPA VALLEY, CA 91752 | P-0039030 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, ARVINDER 2105 SUMMIT DR MCKINNEY, TX 75071 | P-0039031 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOTTJER, MARTIN W. 10202 NASSAU AVE SUNLAND, CA 91040 | P-0039032 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST. CLAIR, CLARANDINA 362 RINDGE AVE, APT 21-H CAMBRIDGE, MA 02140 | P-0039033 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARY M. 1208 FERNSIDE STREET REDWOOD CITY, CA 94061 | P-0039034 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORK, BRIAN O. 3513 PINNACLE ROAD AUSTIN, TX 78746 | P-0039035 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N. 1256 KILCREASE CIRCLE EL SOBRANTE, CA 94803 | P-0039036 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEON, SANDRA M. 3115 N BALLARD RD APPLETON, WI 54911 | P-0039037 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N. 1256 KILCREASE CIRCLE EL SOBRANTE, CA 94803 | P-0039038 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTERO, BENJAMIN 31 HOLLINWOOD IRVINE, CA 92618 | P-0039039 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIGGS, ROGER P. 1125 SUNAPEE RD WEST HEMPSTEAD, NY 11552-3928 | P-0039040 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMS, ANGELA L. 620 E. OLLIFF ST #7 STATESBORO, GA 30458 | P-0039041 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANCHOLY, URMIL M. 46722 CRAWFORD STREET APT. # 13, FREMONT, CA 94539 | P-0039042 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERGEN, REBEKAH 7419 MOSS BROOK DRIVE SAN ANTONIO, TX 78255 | P-0039043 | 12/12/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| RANETTE, SYLVIA 286 ENCHANTED LN MOYIE SPRINGS, ID 83845 | P-0039044 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZARECHIAN, BRENDAN A. 815 MAIN STREET READING, MA 01867 | P-0039045 | 12/12/2017 | TK Holdings Inc., *et al*. | $424.77 | | | | | $424.77 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEON, LANITA L.<br>932 ALISON CIRCLE<br>LIVERMORE, CA 94550 | P-0039046 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENG, YU TING<br>753 HATHERDEN CT<br>FOLSOM, CA 95630 | P-0039047 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEGUES, JONTIA A.<br>1000 S MAYFIELD AVE<br>CHICAGO, IL 60644 | P-0039048 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVON, OREN B.<br>4080 PARADISE RD #15-246<br>LAS VEGAS, NV 89169 | P-0039049 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, KERRY D.<br>26371 IVES WAY<br>LAKE FOREST, CA 92630 | P-0039050 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIAMTHAMACHINDA, NOULHONG<br>NOULHONG CHIAMTHAMACHINDA<br>8221 ALLOTT AVE<br>PANORAMA CITY, CA 91402 | P-0039051 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS, GUSTAVO<br>12423 W EDGEMONT AVE<br>AVONDALE, AZ 85392 | P-0039052 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HADLEY, DONNA M.<br>1230 FARRAGUT STREET<br>NEW ORLEANS, LA 70114 | P-0039053 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SHELDON M.<br>400 GREENFIELD DR SP127<br>EL CAJON, CA 92021 | P-0039054 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POPOVA, IULIIA<br>169 3RD AVE.<br>SAN FRANCISCO, CA 94118 | P-0039055 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM<br>1200 N JUNE STREET APT. 404<br>LOS ANGELES, CA 90038 | P-0039056 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM<br>1200 N JUNE STREET APT. 404<br>LOS ANGELES, CA 90038 | P-0039057 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM E.<br>1200 N JUNE STREET APT. 404<br>LOS ANGELES, CA 90038 | P-0039058 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREAZEALE, LAVONNE L.<br>10233 SE BRISTOL LN<br>HAPPY VALLEY, OR 97086 | P-0039059 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILDERS, MARY D.<br>CHILDERS, JOHNNY L.<br>153 WINDMILL PLANTATION ROAD<br>MACON, GA 31216-7433 | P-0039060 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARMIENTO, PHILIP B.<br>291 EDWIN WAY<br>HAYWARD, CA 94544 | P-0039061 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASH-EDLER, LINDA S.<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0039062 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANG, JIN<br>5154 WALLER AVE.<br>FREMONT, CA 94536 | P-0039063 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADISON, SCOT A.<br>720 ASHFORD PKWY<br>ATLANTA, GA 30338 | P-0039064 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERSON, ELIZABETH F.<br>19412 POMPANO LANE #102<br>HUNTINGTON BEACH, CA 92648 | P-0039065 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMAN, ANN<br>434 SCHOOLHOUSE ROAD<br>MONROE TWP., NJ 08831 | P-0039066 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHINGTON, LAVONNE<br>WASHINGTON, LASHAWN<br>5205 SOUTH 79TH STREET<br>TAMPA, FL 33619 | P-0039067 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMAN, ANN<br>434 SCHOOLHOUSE ROAD<br>MONROE TWP., NJ 08831 | P-0039068 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JEFFREY E.<br>3301 WELLHOUSE COURT<br>HERNDON, VA 20171-3328 | P-0039069 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J.<br>KEATING, BEVERLY<br>3111 SO. 9TH AVE<br>ARCADIA, CA 91006 | P-0039070 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, PHIL<br>P O BOX 7922<br>MIDLAND, TX 79708 | P-0039071 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESS, JOHN L.<br>2802 RAYMOND DR<br>RAPID CITY, SD 57702 | P-0039072 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYNN, RICHARD C.<br>216 WEATHERWOOD LANE<br>LIGONIER, PA 15658 | P-0039073 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAVEDONI, WILLIAM J.<br>1092 SUNCLIFFDR<br>ISHPEMING, MI 49849 | P-0039074 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BACON, LYNDA T.<br>2110 CHARTWELL COURT<br>LAWRENCEVILLE, GA 30043 | P-0039075 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ODELL, KIM D.<br>695 FLINTLOCK DR<br>DACULA, GA 30019 | P-0039076 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMALZ, CARINA L.<br>SCHMALZ, JACOB T.<br>167 INDIAN TRAIL ROAD #1<br>KALISPELL, MT 59901 | P-0039077 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HELM, TIMOTHY J.<br>310 TAYLOR STREET NE<br>APT M32<br>WASHINGTON, DC 20017 | P-0039078 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHEIFFER, RORY P.<br>6 GUDRUN DRIVE<br>ANDOVER, MA 01810 | P-0039079 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIRBY, GREG D.<br>11 VALLEY BROOK DRIVE<br>ROME, GA 30161 | P-0039080 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, HUONG T.<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0039081 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKLEY, CAROL L.<br>444 FRANKLIN ST<br>BALLSTON SPA, NY 12020 | P-0039082 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISENSTADT, ELLEN K.<br>2101 10TH ST.<br>BAY CITY, MI 48708 | P-0039083 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, KEVIN L.<br>BURNS, AGNES M.<br>1 MONITOR HILL RD<br>NEWTOWN, CT 06470 | P-0039084 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANDARA, ANA M.<br>194 JERICHO TURNPIKE<br>2ND FLOOR<br>FLORAL PARK, NY 11001 | P-0039085 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, KEVIN L.<br>BURNS, AGNES M.<br>1 MONITOR HILL ROAD<br>NEWTOWN, CT 06470 | P-0039086 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCH, SHAWLING C.<br>522 N L ST<br>APT. C<br>LOMPOC, CA 93436 | P-0039087 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARY, MICHAEL W.<br>2499 DYSART ROAD<br>UNIVERSITY HEIGH, OH 44118 | P-0039088 | 12/12/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| JONES, LANETTE L.<br>P.O. BOX 25942<br>RICHMOND, VA 23260 | P-0039089 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IBRAHIM, JEREMY<br>P.O. BOX 1025<br>CHADDS FORD, PA 19317 | P-0039090 | 12/12/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| KNEISS, DEBBIE<br>K & P MECHANICAL SOLUTIONS<br>2050 TIGERTAIL BLVD BAY O<br>DANIA BEACH, FL 33004 | P-0039091 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABDALLAH, AFIYFAH A.<br>502 S 30TH ST<br>APT 4<br>HARRISBURG, PA 17103 | P-0039092 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNAL, JON-MICHAEL<br>167 FRANKLIN STREET<br>NORTHVALE, NJ 07647 | P-0039093 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBERT, THOMAS J.<br>11100 WALDENS POND LN<br>HANOVER, VA 23069-1718 | P-0039094 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, JOHN D.<br>7674 MUMS STREET<br>FONTANA, CA 92336 | P-0039095 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSS, MICHAEL J.<br>1438 GALLERY PLACE DRIVE<br>JACKSON, MI 49201 | P-0039096 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNEISS, DEBBIE<br>K & P MECHANICAL SOLUTIONS<br>2050 TIGERTAIL BLVD BAY O<br>DANIA BEACH, FL 33004 | P-0039097 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EMERY, SHAWNA<br>237 E. LELAND WAY<br>HANFORD, CA 93230 | P-0039098 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUSTAFSON, KRISTEN L.<br>MAYSONETT, JAMES A.<br>106 13TH STREET NE<br>WASHINGTON, DC 20002-6402 | P-0039099 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LASPADA, AMY K.<br>406 WESTMINSTER PLACE<br>FLEMINGTON, NJ 08822 | P-0039100 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUKOSKI JR, JOHN P.<br>155 W HANOVER AVENUE<br>RANDOLPH, NJ 07869 | P-0039101 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, TAHEERA A.<br>6 NETCONG HEIGHTS<br>APT 7<br>NETCONG, NJ 07857 | P-0039102 | 12/12/2017 | TK Holdings Inc., *et al*. | $65,000.00 | | | | | $65,000.00 |
| MOTSCH, EUGENE<br>12880 DIAMOND HEAD CTR.<br>SPRING HILL, FL 34609 | P-0039103 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, MINNIE<br>1610 DOVER STREET<br>MOBILE, AL 36618 | P-0039104 | 12/12/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CAROPPO, HEIDI B.<br>77 OAKDENE AVENUE<br>CLIFFSIDE PARK, NJ 07010 | P-0039105 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, LAWANDA K.<br>16307 BRUSH MEADOWS CT.<br>SUGAR LAND, TX 77498 | P-0039106 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, MINNIE<br>1610 DOVER STREET<br>MOBILE, AL 36618 | P-0039107 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARINER, JENNIFER<br>3226 BUSY BEE LANE<br>INDIANAPOLIS, IN 46227 | P-0039108 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE III, FRANCIS H.<br>60 RUNNING RIVER ROAD<br>BRIDGEWATER, MA 02324 | P-0039109 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, DENISE N.<br>MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039110 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHART, CYNTHIA<br>CALL, AKA CINDY<br>P.O. BOX 820275<br>VANCOUVER, WA 98682 | P-0039111 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARANJO, NANCY<br>7309 CRAVELL AVE<br>PICO RIVERA, CA 90660 | P-0039112 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRETARA, DIANE E.<br>6270 LUNDY SHORTCUT RD<br>CONWAY, SC 29527 | P-0039113 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, DENISE N.<br>MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039114 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HELUK II, JOHN H.<br>171 OLD BRIDGE TURNPIKE<br>EAST BRUNSWICK, NJ 08816 | P-0039115 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, JOSEPH C.<br>2208 GOOD HOPE RD SE<br>WASHINGTON, DC 20020 | P-0039116 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, DENISE N.<br>MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039117 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERRE, MILA<br>P.O. BOX 416<br>CARMICHAEL, CA 95609 | P-0039118 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANKS, TIMOTHY D.<br>2805 DUFFER RD.,<br>SEBRING, FL 33872 | P-0039119 | 12/12/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HOXHA, ALTIANA<br>118 16TH AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0039120 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DAMON A.<br>1426 11TH ST NW APT 3<br>WASHINGTON, DC 20001 | P-0039121 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STARK, GAIL A.<br>STARK, GEORGE F.<br>1590 AMITY RIDGE RD<br>WASHINGTON, PA 15301-6467 | P-0039122 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERVIZI, ALIM<br>118 16TH AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0039123 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DULA-KING, FALANA L.<br>5328 ARBOR PLACE<br>WILLIAMSBURG, VA 23188 | P-0039124 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYDEN, DAVID A.<br>9015 KENNET VALLEY RD<br>SPRING, TX 77379 | P-0039125 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDIN, DANIEL N.<br>P.O. BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039126 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELORME, SCOTT M.<br>444 CLOVER DR<br>LEBANON, IL 62254 | P-0039127 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUNTER, BENJAMIN D.<br>GUNTER, AMANDA W.<br>6401 WELLER TRL<br>SUGAR HILL, GA 30518 | P-0039128 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DERFUS, JASON<br>NO ADDRESS PROVIDED | P-0039129 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIDDLE, CLEOPATRA M.<br>981 MILLBRIDGE RD<br>CLEMENTON, NJ 08021 | P-0039130 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE, NINETTE D.<br>DC COURT OF APPEALS COA<br>5130 12TH ST., NE<br>WASHINGTON, DC 20011 | P-0039131 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEL, BILLY<br>P.O. BOX 1092<br>PULASKI, TN | P-0039132 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHERUBIN, LEE M.<br>316 LOCUST KNOLL DR NW<br>LEESBURG, VA 20176 | P-0039133 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDIN, CALA G.<br>P.O. BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039134 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUMMERS, TIM D.<br>212 WATERVILLE DR<br>CLEVELAND<br>, TN 37323 | P-0039135 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEBB, THOMAS G.<br>16239 OLD SAMUEL DR.<br>PRAIRIEVILLE, LA 70769 | P-0039136 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBS, DONOVAN J.<br>2710 ALPINE BLVD. #O, PMB201<br>ALPINE, CA 91901 | P-0039137 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNEISS, DEBBIE<br>K & P MECHANICAL SOLUTIONS<br>2050 TIGHERTAIL BLVD<br>DANIA BEACH, FL 33004 | P-0039138 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOPER, STEPHANIE S.<br>4717 COUNTY AVENUE<br>APT 1011<br>TEXARKANA, AR 71854 | P-0039139 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S.<br>P.O. BOX 51<br>ROCKLAND, ME 04841 | P-0039140 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHER, NANCY Y.<br>3108 ZINNIA CT<br>PLANO, TX 75075-2368 | P-0039141 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEW, MAURICE Y.<br>3733 STEFANO STREET<br>METAIRIE, LA 70002 | P-0039142 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEPSEN, DEBBIE L.<br>13778 CROSSCROFT PLACE<br>ROSEMOUNT, MN 55068 | P-0039143 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANCASTER, DAVID G.<br>LANCASTER, MARSHA B.<br>106 PORTSMOUTH AVE<br>VACAVILLE, CA 95687-4127 | P-0039144 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORTIS FILMS<br>JOHN CHAMBLEE<br>500 W. 6TH ST STE 401, 2ND FL<br>AUSTIN, TX 78701 | P-0039145 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARSONS, AMY G.<br>PARSONS, CHARLES C.<br>324 BRISTOL ST.<br>APT. 3<br>CAMBRIA, CA 93428 | P-0039146 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, PAUL E.<br>SMITH, ROSEMARY K.<br>6 GUYAN OAKS DRIVE<br>HUNTINGTON, WV 25705-2414 | P-0039147 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, SHARLENE M.<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0039148 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, MARK A.<br>2408 ABIFF ROAD<br>BURNS, TN 37029 | P-0039149 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASSA DIEPPA, HILDA<br>F1- 48 CALLE 8<br>CIUDAD MASSO, PR 00754 | P-0039150 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEFAZIO, JOYCE M.<br>250 MAIN STREET<br>HUDSON, MA 01749 | P-0039151 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMOTHERMAN JR, IRA J.<br>SMOTHERMAN, CAROL R.<br>4263 PALISADE DRIVE<br>BOZEMAN, MT 59718 | P-0039152 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIEDBALA, JOSEPH S.<br>8 RONALD DR<br>CROMWELL, CT 06416 | P-0039153 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHALEY, JENNA M.<br>17006 FITZGERALD<br>LIVONIA, MI 48154 | P-0039154 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLUMEL, SUSAN M.<br>1516 NORTH 123 STREET<br>OMAHA, NE 68154 | P-0039155 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, HENISHA<br>2307 ECHO HARBOR<br>PEARLAND, TX 77584 | P-0039156 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, PETER J.<br>44 EARL AVE<br>MEDFORD, MA 02155-2020 | P-0039157 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEGEN, PATRICIA<br>DEGEN, JOHN<br>2708 VERGILS CT.<br>CROFTON, MD 21114 | P-0039158 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, GREG N.<br>555 NE 34 ST<br>APT 311<br>MIAMI, FL 33137 | P-0039159 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, GEORGE D.<br>MILLER, ANITA A. | P-0039160 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARZETHA, FRANCIS A.<br>450 ELKINS LAKE<br>HUNTSVILLE, TX 77340 | P-0039161 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BABENKO, OLEKSANDR<br>9303 WATERSTONE PLACE<br>BUFORD, GA 30518 | P-0039162 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMICK, NANCY L.<br>P.O. BOX 6<br>OCEAN VIEW, DE 19970 | P-0039163 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, KIMBERLY<br>3199 RUSTIC LANE<br>CROWN POINT, IN 46307 | P-0039164 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F.<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0039165 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARLES, KEITH<br>280 SOUTHWOOD DRIVE<br>GRETNA, LA 70056 | P-0039166 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, TIMOTHY M.<br>5371 WATKINS GLEN CIRCLE WEST<br>#201<br>ARLINGTON, TN 38002 | P-0039167 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOK, CHRISTINE M.<br>P.O. BOX 3552<br>HAYWARD, CA 94540 | P-0039168 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKARBEK, RYAN J.<br>12373 SW 1ST ST<br>CORAL SPRINGS, FL 33071 | P-0039169 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, KIMBERLY<br>3199 RUSTIC LANE<br>CROWN POINT, IN 46307 | P-0039170 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOOY, PATRICIA A.<br>718 NORTH ROWE STREET<br>LUDINGTON, MI 49431 | P-0039171 | 12/12/2017 | TK Holdings Inc., *et al* . | $30.00 | | | | | $30.00 |
| AKINS, ALEXIS<br>1639 STOKES AVENUE<br>ATLANTA, GA 30310 | P-0039172 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, ROBERT<br>140 NW 110TH STREET<br>MIAMI SHORES, FL 33168 | P-0039173 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYAN, MICHAEL T.<br>RYAN, ANNIE S.<br>24 SAGAMORE ROAD<br>STANHOPE, NJ 07874 | P-0039174 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, DENISE N.<br>MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039175 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNON, ROWANN<br>ROWANN J CANNON LIVING TRUST<br>1461 EXUM RD<br>NASHVILLE, NC 27856 | P-0039176 | 12/12/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| COFFMAN, WILMA A.<br>COFFMAN, DANNY A.<br>117 NICHOLS ST.<br>DANVILLE, KY 40422 | P-0039177 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, GERALD R.<br>21810 MARLIN AVE<br>PANAMACITY BEACH, FL 32413-7928 | P-0039178 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTSELL, JAN R.<br>1003 S SUN DEVIL COURT<br>SPOKANE, WA 99224 | P-0039179 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, KENNETH W.<br>12613 W LARKSPUR RD<br>EL MIRAGE, AZ 85335-5221 | P-0039180 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKARD, LORI J.<br>103 NIGHTINGALE ROAD<br>BLAIRSTOWN, NJ 07825 | P-0039181 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TELLES, BARBARA J.<br>149 BELL DRIVE<br>MAYHILL, NM 88339-9203 | P-0039182 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANT, BARBARA A.<br>BRANT, SAMUEL A.<br>1192 HAMPTON LN<br>CALIFORNIA, MO 65018 | P-0039183 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRAUB, EDWARD<br>1581 PATTON DRIVE<br>DUNEDIN, FL 34698 | P-0039184 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, MARY E.<br>22875 WOODCREEK DRIVE<br>TAYLOR, MI 48180 | P-0039185 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANCASTER, DAVID G.<br>LANCASTER, MARSHA B.<br>106 PORTSMOUTH AVE<br>VACAVILLE, CA 95687-4127 | P-0039186 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STALTER, LORI J.<br>1283 BASSWOOD LN<br>WHITEHALL, PA 18052 | P-0039187 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIDGMAN, DENNIS R.<br>3121 LOS PRADOS STREET #3<br>SAN MATEO, CA 94403 | P-0039188 | 12/11/2017 | TK Holdings Inc., *et al* . | $9,500.00 | | | | | $9,500.00 |
| MILLER, LISA R.<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0039189 | 12/11/2017 | TK Holdings Inc., *et al* . | $2,644.06 | | | | | $2,644.06 |
| FEINSTEIN, MICHAEL J.<br>63 KNOLLWOOD DRIVE<br>ROCHESTER, NY 14618-3512 | P-0039190 | 12/11/2017 | TK Holdings Inc., *et al* . | $1,942.95 | | | | | $1,942.95 |
| LOPEZ, THOMAS B.<br>213 HAMPSHIRE CT.<br>PISCATAWAY, NJ 08854 | P-0039191 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, MARYLEE E.<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0039192 | 12/11/2017 | TK Holdings Inc., *et al* . | $2,369.22 | | | | | $2,369.22 |
| MILLER, LISA R.<br>MILLER, MARYLEE E.<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0039193 | 12/11/2017 | TK Holdings Inc., *et al* . | $788.04 | | | | | $788.04 |
| PHILLIPS, JUNE A.<br>6150 COURTSIDE PL<br>LOVELAND, OH 45140 | P-0039194 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEADORS, MICHAEL<br>1506 SOUTH HWY 162<br>ALMA, AR 72921 | P-0039195 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANAZAWA, LYNNE T.<br>255 VISTA DE SIERRA<br>LOS GATOS, CA 95030-6320 | P-0039196 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HYLTON, ROBERT C.<br>91 BRICKTON VILLAGE CIRCLE<br>#201<br>FLETCHER, NC 28732 | P-0039197 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORIZONS MANAGEMENT ASSOC LLC 990 WASHINGTON STREET SUITE 212 DEDHAM, MA 02026 | P-0039198 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORRIS, JILL W. 5578 S. HILLSIDE STREET GREENWOOD VILLAG, CO 80111 | P-0039199 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDERWEIL, WILLIAM L. 380 BEACON STREET FLOOR 3 BOSTON, MA 02116 | P-0039200 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDERWEIL, LISA A. 380 BEACON STREET FLOOR 3 BOSTON, MA 02116 | P-0039201 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ALAN J. 3568 BLUFF CT CARLSBAD, CA 92010 | P-0039202 | 12/11/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| KRISS, MARK J. KRISS, DEBORAH M. 100 WILLOW DRIVE FREEDOM, PA 15042 | P-0039203 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUMEL, JEFFREY J. 1516 NORTH 123 STREET OMAHA, NE 68154 | P-0039204 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITTED, RICKY A. P.O. BOX 2473 NEWBURGH, NY 12550 | P-0039205 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACPHEE, GARTH R. 106 TIMBER LN EAST PEORIA, IL 61611-1918 | P-0039206 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTY, KRISTIN PETTY, HEIDI 9249 MAPLEVIEW WAY ELK GROVE, CA 95758 | P-0039207 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SHEILA A. 350 TANGLEWOOD DRIVE MADISON HEIGHTS, VA 24572 | P-0039208 | 12/11/2017 | TK Holdings Inc., *et al*. | $792.00 | | | | | $792.00 |
| PEASE, DUSTIN S. P.O. BOX 51 ROCKLAND, ME 04841 | P-0039209 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAYMAN, JULIA A. 925 KAUPAKALUA RD HAIKU, HI 96708 | P-0039210 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, CLEON V. NEWTON, SARA I. 1727 BISHOP RD SALINE, MI 48176 | P-0039211 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PFLUM, EDWARD M. 1221 DOTTY DR LITTLE CHUTE, WI 54140 | P-0039212 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PFLUM, LISA M. PFLUM, MARK 1221 DOTTY DR LITTLE CHUTE, WI 54140 | P-0039213 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039214 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039215 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039216 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039217 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIBSON, GEORGE W.<br>38 CHARLOTTE AVE<br>HAMILTON, NJ 08629 | P-0039218 | 12/11/2017 | TK Holdings Inc., *et al* . | $4,083.78 | | | | | $4,083.78 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E.PACE CT.<br>TUCSON, AZ 85719 | P-0039219 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWELL, HELEN M.<br>877 THORN ST<br>RAHWAY, NJ 07065 | P-0039220 | 12/11/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| PFLUM, EDWARD M.<br>1221 DOTTY DR<br>LITTLE CHUTE, WI 54140 | P-0039221 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUMBERG, ELAINE H.<br>1420 WALNUT ST<br>SUITE 720<br>PHILADELPHIA, PA 19102 | P-0039222 | 12/11/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| LOWE, LISA A.<br>1379 MCGILL ROAD<br>VASS, NC 28394 | P-0039223 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CENTURIONI-DAWS, AGNES A.<br>1154 ARDEN ROAD<br>PASADENA, CA 91106 | P-0039224 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G.<br>5131 TANBARK RD.<br>DALLAS, TX 75229 | P-0039225 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOB, MARYANN<br>JACOB, STEPHEN<br>109 PINE VALLEY CT<br>DEBARY, FL 32713-2302 | P-0039226 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARD, WILLIAM C.<br>P.O. BOX 300305<br>AUSTIN, TX 78703-0006 | P-0039227 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KISH, JOHN P.<br>10672 OAKTON RIDGE COURT<br>OAKTON, VA 22124 | P-0039228 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G.<br>5131 TANBARK RD<br>DALLAS, TX 75229 | P-0039229 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, AGNES H.<br>1504 COLLIER ST<br>UNIT 8<br>AUSTIN, TX 78704 | P-0039230 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRASSMAN, KENNETH<br>8212 SW ASHFORD ST<br>TIGARD, OR 97224 | P-0039231 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, TEOFILO<br>300 WEST 110TH ST<br>APT. 7A<br>NEW YORK, NY 10026-4053 | P-0039232 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYER, ANDREW D.<br>80 NORTH PARK AVENUE<br>BUFFALO, NY 14216 | P-0039233 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRITO, EARTHCHILD M.<br>3922 WEST HAMILTON ROAD<br>DEER PARK, WA 99006 | P-0039234 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACIAS, ISABEL M.<br>2621 PRESCOTT RD<br>SPC 233<br>MODESTO, CA 95350 | P-0039235 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESHOTEL, JESSICA R.<br>2467 PRIDES CROSSING RD<br>HOUSTON, TX 77067 | P-0039236 | 12/12/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| LOVIO, ROXANNA C.<br>6922 S.12TH AVE.<br>TUCSON, AZ 85756 | P-0039237 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YU, MEI WEI<br>414 E NEWMARK AVE, APT F<br>MONTERERY PARK, CA 91755 | P-0039238 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, DONALD L.<br>BROWN, DEBORAH M.<br>P.O. BOX 1232<br>SUMMERVILLE, SC 29484-1232 | P-0039239 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, ELIZABETH L.<br>5716 N SHORE DR<br>EAU CLAIRE, WI 54703 | P-0039240 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G.<br>5131 TANBARK RD.<br>DALLAS, TX 75229 | P-0039241 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA-ALBA, MARIA L.<br>9201 49 AVENUE<br>COLLEGE PARK, MD 20740-1831 | P-0039242 | 12/11/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| MELCHER, LAWRENCE<br>7709 BAUGHMAN DRIVE<br>AMARILLO, TX 79121-1751 | P-0039243 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G.<br>5131 TANBARK RD<br>DALLAS, TX 75229 | P-0039244 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDINGTON, CYNTHIA M.<br>EDINGTON, WADE R.<br>6211 E SLEEPY LANE<br>COEUR D'ALENE, ID 83814 | P-0039245 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, DIANA<br>7196 W. PONTIAC DR.<br>GLENDALE, AZ 85308 | P-0039246 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, TAMMIE L. CHYRSLER P.O. BOX 32665 OKLAHOMA CITY, OK 73123 | P-0039247 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMP, ROBERT B. CAMP, REGINA 8133 LAKE AVE APT B 12 LOUISVILLE, KY 40222 | P-0039248 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, LAQUITHA 3360ALICE ST APT932 HOUSTON, TX 77021 | P-0039249 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DULA, JAMALE D. 6820 MESA DR N RICHLAND HILLS, TX 76182 | P-0039250 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORWART, AMANDA L. 3184 RACCOON VALLEY ROAD MILLERSTOWN, PA 17062 | P-0039251 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COMBS, DEBRA J. 2715 NE 119TH ST. VANCOUVER, WA 98686 | P-0039252 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENSEL, TINA M. 2309 WEKIVA LANE WEST MELBOURNE, FL 32904 | P-0039253 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARCARIO, JOHN C. 445 DELAFIELD PLACE NW WASHINGTON, DC 20011 | P-0039254 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESLINGER, KEVIN M. 886 LIGHTHOUSE DRIVE WEST SACRAMENTO, CA 95605 | P-0039255 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANSEN CHANCE, LEANN G. 12954 W. ILIFF AVENUE LAKEWOOD, CO 80228 | P-0039256 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, WEIYANG 25 TAFT COURT PRINCETON, NJ 08540 | P-0039257 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, LAQUITHA 3360ALICE ST.APT932 3360ALICE ST.APT932 HOUSTON, TX 77021 | P-0039258 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAVALLI, BRETT D. 10365 PLANTATION BRIDGE DR JOHNS CREEK, GA 30022 | P-0039259 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEON, CRAIG K. 167 POPE ROAD ACTON, MA 01720-5733 | P-0039260 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARSONS, WILLARD E. C/O KOLCUN SUITE 8 BOX 270 13720 OLD ST AUGUSTINE ROAD JACKSONVILLE, FL 32258 | P-0039261 | 12/11/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| PROCTOR, CAREN M. 17821 HORSEHEAD RD BRANDYWINE, MD 20613 | P-0039262 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHORPP, VIOLA C. 7155 CONELLY BLVD WALTON HILLS, OH 44146-4323 | P-0039263 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0039264 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA-ALBA, MARIA LUISA 9201 49 AVENUE COLLEGE PARK, MD 20740-1831 | P-0039265 | 12/11/2017 | TK Holdings Inc., *et al* . | $49,525.00 | | | | | $49,525.00 |
| PEASE, DUSTIN S. P.O. BOX 51 ROCKLAND, ME 04841 | P-0039266 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTER, JOE R. 10401 WAYNE AVENUE LUBBOCK, TX 79424-5713 | P-0039267 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, DAVID A. STEWART, FAITH 320 LA CUESTA SCOTTS VALLEY, CA 95066 | P-0039268 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S. P.O. BOX 51 ROCKLAND, ME 04841 | P-0039269 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S. P.O. BOX 51 ROCKLAND, ME 04841 | P-0039270 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S. P.O. BOX 51 ROCKLAND, ME 04841 | P-0039271 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S. P.O. BOX 51 ROCKLAND, ME 04841 | P-0039272 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, MICHAEL B. NATL FDN FOR ABUSED & NEGLTD P.O. BOX 1841 CHICAGO, IL 60690-1841 | P-0039273 | 12/11/2017 | TK Holdings Inc., *et al* . | $10,120.00 | | | | | $10,120.00 |
| GROSSMAN, GARY S. 49 GRACE DRIVE RICHBORO, PA 18954 | P-0039274 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S. P.O. BOX 51 ROCKLAND, ME 04841 | P-0039275 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S. P.O. BOX 51 ROCKLAND, ME 04841 | P-0039276 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S. P.O. BOX 51 ROCKLAND, ME 04841 | P-0039277 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERWOOD, LAURA A. 556 FOSTER SPRINGS ROAD LAS VEGAS, NV 89148 | P-0039278 | 12/11/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| SHER, NANCY Y. 3108 ZINNIA CT. PLANO, TX 75075-2368 | P-0039279 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T. 6252 27TH AVENUE NE SEATTLE, WA 98115 | P-0039280 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIPSHIE, KENNETH L.<br>1816 LAKE FALCON DRIVE<br>ALLEN, TX 75002-4838 | P-0039281 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLORES, LUPE A.<br>1400 S ANIMAS<br>LORDSBURG, NM 88048 | P-0039282 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INGRAHAM, ROBERT M.<br>2512 NORTH 53RD STREET<br>OMAHA, NE 68104 | P-0039283 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FROLICH, GARY C.<br>FROLICH, NANCY C.<br>153 BLAKESLEE WAY<br>FOLSOM, CA 95630 | P-0039284 | 12/12/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| RUFFIN, GREGORY M.<br>30330 SUMMERSIDE ST<br>MURRIETA, CA 92563 | P-0039285 | 12/12/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| HEGG, BEVERLY J.<br>4813 PORTALIS WAY<br>ANACORTES, WA 98221 | P-0039286 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TATRO, SHIRLEY Y.<br>28070 HOOVER ROAD<br>APT #2<br>WARREN, MI 48093 | P-0039287 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHNEIDER, BOBBI<br>670 NEW PALTZ RD<br>HIGHLAND, NY 12528 | P-0039288 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0039289 | 12/12/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| TIEMAN, ALEXANDER F.<br>3114 45TH ST NW<br>WASHINGTON, DC 20016 | P-0039290 | 12/12/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| SCHNEIDER, MATTHEW<br>670 NEW PALTZ RD<br>HIGHLAND, NY 12528 | P-0039291 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WU, JONATHAN<br>14141 EVENING VIEW DR<br>CHINO HILLS, CA 91709 | P-0039292 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAHAM, RODNEY N.<br>GRAHAM, ANGELA Z.<br>20318 SE 119TH CT<br>ISSAQUAH, WA 98027 | P-0039293 | 12/12/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| JUSTICE FRANCE, DENISE<br>14353 WARWICK ST<br>DETROIT, MI 48223 | P-0039294 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEBRON, NICOLE D.<br>5235 WEST RUNNING BROOK RD<br>APT 101<br>COLUMBIA, MD 21044 | P-0039295 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOVINSKI, SANDRA M.<br>4180 SAXON DRIVE<br>NEW SMYRNA BEACH, FL 32169 | P-0039296 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TREBER, GAYLE<br>7232 MANHATTAN LN<br>CHEYENNE, WY 82009 | P-0039297 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALSTED, LAWRENCE A.<br>2630 SUMMERWALK PL<br>ROUND ROCK, TX 78665 | P-0039298 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUGHLIN, JEANNE M.<br>38687 ADKINS RD<br>WILLOUGHBY, OH 44094 | P-0039299 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANCIS, WILLIAM M.<br>FRANCIS, MARY A.<br>52 WOODOAKS TRAIL<br>SAINT LOUIS, MO 63124-1159 | P-0039300 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDSEY, MELISSA A.<br>EVANS, ANGELA A.<br>1312 W SACKETT ST<br>SPRINGFIELD, MO 65807 | P-0039301 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANKIN, JOHN A.<br>DAISY R FARMS, LLC<br>42194 CALLE CORRIENTE<br>MURRIETA, CA 92562 | P-0039302 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALSTED, MARIA A.<br>2630 SUMMERWALK PL<br>ROUND ROCK, TX 78665 | P-0039303 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENE, SHANNON<br>19622 E 42ND AVE<br>DENVER, CO 80249 | P-0039304 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARD, NATASHA<br>5924 BEACON HILL PL<br>CAPITOL HEIGHTS, MD 20743 | P-0039305 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, ALEXANDER R.<br>LOPEZ, JOAN L.<br>1938 OXFORD ST<br>MYRTLE BEACH, SC 29577 | P-0039306 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNADO, APRIL GRACE A.<br>818 N QUINCY ST<br>APT 906<br>ARLINGTON, VA 22203 | P-0039307 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCASTLE, PRISCILLA<br>3840 WEST 75TH PLACE<br>CHICAGO, IL 60652 | P-0039308 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, THOMAS M.<br>P.O. BOX 806<br>WHTNEY POINT, NY 13862 | P-0039309 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTLEY-WATKINS, ASHLEY M.<br>205 1ST AVE<br>BOX 356<br>GLASGOW, WV 25086 | P-0039310 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURRELL, TTE, GARY A.<br>MURRELL, TTE, MARILYN K.<br>3512 YELLOW SKY CIRCLE<br>EDMOND, OK 73013 | P-0039311 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAKAMA, ANDREW K.<br>1650 LEILEHUA LN.<br>HONOLULU, HI 96813 | P-0039312 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURMAN, JONATHAN<br>61 CHISHOLM TRAIL<br>THOUSAND OAKS, CA 91320 | P-0039313 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, THEARTIS L.<br>1471 SW 5TH AVENUE<br>DEERFIELD BEACH, FL 33441 | P-0039314 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUBELLI, LISA<br>140 MOOSE MOUNTAIN ROAD<br>BROOKFIELD, NH 03872 | P-0039315 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D.<br>6820 MESA DR.<br>N.RICHLAND HILLS, TX 76182 | P-0039316 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAWASH, TALAL<br>341 IRONHILL TRACE<br>WOODSTOCK, GA 30189 | P-0039317 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARTMAN, JACK<br>P.O. BOX 25<br>LIVE OAK, CA 95953-0025 | P-0039318 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCARTHUR, JAMES W.<br>MCARTHUR, GUNN MARIT<br>13628 67TH AVE W<br>EDMONDS, WA 98026 | P-0039319 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, RAWAIL<br>6105 ARCADIA AVENUE<br>LOOMIS, CA 95650 | P-0039320 | 12/4/2017 | TK Holdings Inc., *et al*. | $100.01 | | | | | $100.01 |
| WAGGONER, JESSICA<br>8305 CANOLA BEND<br>AUSTIN, TX 78729 | P-0039321 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHELYAZKOV, STANIMIR S.<br>40830 HWY 12<br>P.O. BOX 243<br>AVON, NC 27915 | P-0039322 | 12/12/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| BRZEZINSKI, DANIEL C.<br>15735 VERNON DR<br>BROOKFIELD, WI 53005 | P-0039323 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, JOHN A.<br>127 PONDEROSA LANE<br>WALNUT CREEK, CA 94595-1321 | P-0039324 | 12/12/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| SEATON, WILLIAM M.<br>SEATON, LIZABETH A.<br>762 WAKINA LOOP SE<br>OCEAN SHORES, WA 98569-9646 | P-0039325 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMASZEWSKI, STANLEY A.<br>TOMASZEWSKI, DEBORAH A.<br>3013 NORMANDY DRIVE<br>MCKINNEY, TX 75070 | P-0039326 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUBRICK, VICKI L.<br>6938 TRANQUILITY LN<br>FENNVILLE, MI 49408 | P-0039327 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, PETER Y.<br>7001 31ST ST NW<br>WASHINGTON, DC 20015 | P-0039328 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMCIK, URI E.<br>2726 FRANKFORT STREET<br>SAN DIEGO, CA 92117 | P-0039329 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITTENBRADER, JILL C.<br>506 WEST MARINE WAY<br>KODIAK, AK 99615 | P-0039330 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSZCYK, ALAN J.<br>231 VAN HOUTEN AVE.<br>PASSAIC, NJ 07055 | P-0039331 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, CHARLENE<br>7406 SPRING MEADOW<br>GARLAND, TX 75044 | P-0039332 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMINI, JAFAR<br>6525 PARK MANOR DR APT62<br>METAIRIE, LA 70003 | P-0039333 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMP, ROBERT B.<br>CAMP, REGINA A.<br>8133 LAKE AVE<br>APT B 12<br>LOUISVILLE, KY 40222 | P-0039334 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARKEY, HENRY<br>STARKEY, LISA<br>409 39TH STREET<br>VIENNA, WV 26105 | P-0039335 | 12/12/2017 | TK Holdings Inc., *et al*. | $19,000.00 | | | | | $19,000.00 |
| COOKE, LAWRENCE C.<br>500 FOREVER GREEN DR<br>ST MARIES, ID 83861 | P-0039336 | 12/12/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| FRANK, ALISON D.<br>7432 ELMO WEEDON RD<br>BRYAN, TX 77808 | P-0039337 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOERA, MARCO G.<br>2674 HUNTWOOD AVENUE<br>UNION CITY, CA 94587 | P-0039338 | 12/12/2017 | TK Holdings Inc., *et al*. | $1,036.80 | | | | | $1,036.80 |
| REED III, FRANK W.<br>REED III, FRANK W.<br>129 MANOR AVE<br>OAKLYN, NJ 08107 | P-0039339 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI, QI<br>1978 KIRBY WAY<br>SAN JOSE, CA 95124 | P-0039340 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D.<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039341 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSUI, FANG C.<br>20052 ILUSO AVE<br>WALNUT, CA 91789 | P-0039342 | 12/12/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ANTOLAK, ANDREW J.<br>107 E. WASHINGTON ST.<br>OSWEGO, IL 60543 | P-0039343 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, DONALD L.<br>BROWN, DEBORAH M.<br>P.O. BOX 1232<br>SUMMERVILLE, SC 29484 | P-0039344 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERR, JASON P.<br>HERR, DEBBIE M.<br>939 SKIP AWAY CT<br>MORGAN HILL, CA 95037 | P-0039345 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONEY, LORETTA D.<br>KIMBROUGH, GERADLINE<br>SANTANDER<br>2897 CHULA BROOKFIELD RD<br>TIFTON, GA 31794 | P-0039346 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CAROLYN J.<br>4045 LAWN<br>KANSAS CITY, MISSOURI 64130 | P-0039347 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHANKS, SUSAN M.<br>25303 STATE LINE RD<br>HARVARD, IL 60033 | P-0039348 | 12/12/2017 | TK Holdings Inc., *et al* . | $6,083.00 | | | | | $6,083.00 |
| WALKER, GLENDA<br>2677 ASHLEIGH LANE<br>ALPHARETTA, GA 30004 | P-0039349 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D.<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039350 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLTEN, STEVEN<br>4719 COUGARCREEK TRL<br>RENO, NV 89519 | P-0039351 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUEMO, MELCHOR E.<br>149 S. AVENUE 54, UNIT 4<br>LOS ANGELES, CA 90042 | P-0039352 | 12/12/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| SLAUSON, CRAIG R.<br>10466 MATTHEW LANE<br>GRASS VALLEY, CA 95949 | P-0039353 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURPIE, WILLAM<br>4813 PORTALIS WAY<br>ANACORTES, WA 98221 | P-0039354 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, FADIE M.<br>31546 LEATHERWOOD DR.<br>WINCHESTER, CA 92596-9655 | P-0039355 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEEHAN, ELIZABETH J.<br>371 VOLLEY CT.<br>WALL TOWNSHIP, NJ 07719-9471 | P-0039356 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRARO, ROBERT<br>679 WINTERTHUR WAY<br>EASTON, PA 18040 | P-0039357 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D.<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039358 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AYERS, IRVINE J.<br>2104 WEYRICH CT<br>TULARE, CA 93274 | P-0039359 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, KELLIE D.<br>KELLIE<br>7909 CAYENNE WAY<br>PENSACOLA, FL 32526 | P-0039360 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARK, SOYOUNG<br>PARK, SOYOUNG<br>4EVERALOHA LLC<br>81-6670 MAMALAHOA HWY<br>P.O. BOX 523<br>KEALAKEKUA, HI 96750 | P-0039361 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARDESHNA, HIREN D.<br>ARDESHNA, ZENIA H.<br>5010 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | P-0039362 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASSEY, MELINDA<br>2479 LAKEWAY BRANCH DRIVE<br>ORLANDO, FL 32839 | P-0039363 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIBOWSKY, YANCIE I.<br>P.O. BOX 531692<br>HENDERSON, NV 89053 | P-0039364 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NESBITT, HARRY S.<br>50 ROCKLAND ST.<br>NATICK, MA 01760 | P-0039365 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORROW, SANDRA S.<br>314 MORROW FARM RD<br>STATESVILLE, NC 28677 | P-0039366 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORREA, JOSE L.<br>905 137TH PL SW<br>EVERETT, WA 98204 | P-0039367 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTERS, GERALD L.<br>3515 FONTAINE AVE<br>JACKSON, MS 39213 | P-0039368 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUDE, AMBER M.<br>863 BAKER BRANCH<br>TUTOR KEY, KY 41263 | P-0039369 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAISER, CRAIG M.<br>KAISER, ADA C.<br>7064 HERON CIR<br>CARLSBAD, CA 92011 | P-0039370 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARDESHNA, ZENIA H.<br>5010 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | P-0039371 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONE, MEREDETHE<br>1406 WEST PENNSYLVANIA AV<br>SAN DIEGO, CA 92103 | P-0039372 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAISER, CRAIG M.<br>KAISER, ADA C.<br>7064 HERON CIR<br>CARLSBAD, CA 92011 | P-0039373 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARDESHNA, HIREN D.<br>ARDESHNA, ZENIA H.<br>5010 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | P-0039374 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAND, JAMES H.<br>31 OX RIDGE LANE<br>DARIEN, CT 06820 | P-0039375 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, VERONICA A.<br>16612 N 16TH PL<br>PHOENIX, AZ 85022 | P-0039376 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEMMONS, TRACY R.<br>4000 ANDY DRIVE<br>SELLERSBURG, IN 47172 | P-0039377 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOOTMAN, CHANTEL H.<br>4093 CHIMNEY RIDGE WAY<br>ELLENWOOD, GA 30294 | P-0039378 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, SYLVESTER<br>3800 PALOMAS DR NE<br>ALBUQUERQUE, NM 87110 | P-0039379 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLOEGEL, MOLLY M.<br>2714 ASHLAND CT<br>ROCKLIN, CA 95765 | P-0039380 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, CHRISHELL Y.<br>11032 MISTIC MOON CT.<br>HOUSTON, TX 77064 | P-0039381 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, JAMES M.<br>LEWIS, ETHEL P.<br>2809 GREENLEE DRIVE<br>LEANDER, TX 78641 | P-0039382 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHLMAN, JODI L.<br>HYDE, NICK J.<br>902 NE LAKE VIEW DRIVE<br>ANKENY<br>, IA 50021 | P-0039383 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALDRICH, ANGELA P.<br>3800 PALOMAS DR NE<br>ALBUQUERQUE, NM 87110 | P-0039384 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILES, FREDA D.<br>MILES, GERAL I.<br>5266 STEWARTS FERRY PIKE<br>MT. JULIET, TN 37122 | P-0039385 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROUSSEAU, SEAN K.<br>25490 FREDA LANE<br>CHANTILLY, VA 20152 | P-0039386 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOLKMAN, ERIC B.<br>1648 N OGDEN DR<br>APT 15<br>LOS ANGELES, CA 90046 | P-0039387 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYD, BRIDGET M.<br>231 N COLLEGE DR APT I8<br>SANTA MARIA, CA 93454 | P-0039388 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, DEANNA<br>1101 MARIE STREET<br>BRENHAM, TX 77833 | P-0039389 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONECIPHER, DEBORAH M.<br>629 PARKSIDE DRIVE<br>BAY VILLAGE, OH 44140 | P-0039390 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARABURDA, MARY ANN<br>120 FALCON RIDGE DR<br>N HUNTINGDON, PA 15642 | P-0039391 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, FEBY<br>8500 FRANCISCAN WOODS DR APT<br>#730<br>COLUMBUS, GA 31909 | P-0039392 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, FRANK R.<br>2130 FIRST AVE.<br>NEW YORK, NY 10029 | P-0039393 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFF, STEPHEN R.<br>P.O. BOX 1010<br>JACKSON, WY 83001 | P-0039394 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, KATHLEEN A.<br>12830 BEECHFIELD DR.<br>BAKERSFIELD, CA 93312 | P-0039395 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEXLER, SCOTT J.<br>1302 GLOUCESTER CIRCLE<br>CAROL STREAM, IL 60188 | P-0039396 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZUBRITZKY, DESIDER P.<br>109 MELROSE DRIVE<br>NEW STANTON, PA 15672 | P-0039397 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039398 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KREINBERG, GREG<br>3755 S PARNELL<br>CHICAGO, IL 60609 | P-0039399 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039400 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARABURDA, STEPHEN J.<br>120 FALCON RIDGE DR<br>N HUNTINGDON, PA 15642 | P-0039401 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLSON, REBECCA<br>486 ROMANCE RD<br>ROMANCE, AR 72136 | P-0039402 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, KIMBERLY A.<br>12830 BEECHFIELD DR.<br>BAKERSFIELD, CA 93312 | P-0039403 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBETT, GARY A.<br>CORBETT, CHRISTOPHER D.<br>4748 S. OCEAN BLVD<br>APT 1501<br>HIGHLAND BEACH, FL 33487 | P-0039404 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039405 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, LINDA M.<br>36 CLEARVIEW DRIVE<br>MILFORD, DE 19963 | P-0039406 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANGER, KRYSTAL<br>2071 NE 1ST AVENUE<br>POMPANO BEACH, FL 33060 | P-0039407 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039408 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLCZINGER, JOSEPH<br>172 PINE HILL RD<br>NEW FAIRFIELD, CT 06812 | P-0039409 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D.<br>MCCOYS MOTORSPORTS, LLC<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCATA, PA 15774 | P-0039410 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGER, BRANDON<br>1251 CASRWELL AVE<br>ELK GROVE VILLAG, IL 60007 | P-0039411 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039412 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, GAIL L.<br>1131 WOODFIELD LANE<br>N/A<br>HOUSTON, TX 77073 | P-0039413 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARANGO, MIRIAM<br>250 COLLEGE PARK DR F-16<br>UPLAND, CA 91786 | P-0039414 | 12/12/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| SMITH BARNES, DEVON NICOL<br>22285 ERWIN ST.<br>WOODLAND HILLS, CA 91367 | P-0039415 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, DEBRA<br>4012 FLOWERS STREET<br>ADAMSVILLE, AL 35005 | P-0039416 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOPPINS, PAUL<br>1308 DEARING PLACE<br>TUSCALOOSA, AL 35401-3336 | P-0039417 | 12/12/2017 | TK Holdings Inc., *et al*. | $12,440.00 | | | | | $12,440.00 |
| AYERS, FAITH A.<br>2104 WEYRICH CT<br>TULARE, CA 93274 | P-0039418 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JL DIVERSIFIED L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039419 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, GRIFFITH<br>40 MARIANI COURT<br>EMERALD HILLS, CA 94062 | P-0039420 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZELIZNAK, CHRISTOPHER<br>108 JACOBS STREET<br>MONT CLARE, PA 19453-5032 | P-0039421 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOREY, NANCY J.<br>1212 PUNAHOU ST. #902<br>HONOLULU, HI 96826-1021 | P-0039422 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039423 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MITCH<br>1484 NEEB RD.<br>CINCINNATI, OH 45233 | P-0039424 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORRIGAN, JOSEPH<br>CORRIGAN, JENNIFER<br>916 FERNHILL AVE<br>NEWBURY PARK, CA 91320 | P-0039425 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROMARTIE, TAMMY<br>532 13TH ST NE<br>WASHINGTON, DC 20002 | P-0039426 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039427 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, BRUCE A.<br>114 W CENTER AVE<br>LAKEBLUFF, IL 60044 | P-0039428 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURTON, DAVID M.<br>2125 DALE RD<br>CINCINNATI, OH 45212 | P-0039429 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CURTIS<br>1604 LEDET ST<br>THIBODAUX, LA 70301 | P-0039430 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039431 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, THOMAS E.<br>7105 HAYES BLVD.<br>MENTOR, OH 44060 | P-0039432 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOERNER, JOHN A.<br>3786 DAISY DRIVE<br>CHINO HILLS, CA 91709 | P-0039433 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GENNUSA, JEFFREY S.<br>64 N COURT VILLA DR<br>MANDEVILLE, LA 70471 | P-0039434 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039435 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, THOMAS E.<br>7105 HAYES BLVD.<br>MENTOR, OH 44060 | P-0039436 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLISON, AMERA<br>118 MENDEL CT<br>BEAR, DE 19701 | P-0039437 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, ANISSA Y.<br>1350 EFLAMINGO ROAD<br>#192<br>LAS VEGAS, NV 89108 | P-0039438 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUINN JR, L. L.<br>QUINN, PATRICIA A.<br>82 LONE OAK PARK<br>WEST POINT, MS 397738060 | P-0039439 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, MARY K.<br>232 MELVIN DRIVE<br>PITTSBURGH, PA 15236 | P-0039440 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEVENYI, ADRIAN M.<br>72 JERMAIN AVE<br>SAG HARBOR, NY 11963 | P-0039441 | 12/12/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| KAUFMAN, MICHAEL C.<br>22672 CARAVELLE CR<br>BOCA RATON, FL 33433201 | P-0039442 | 12/12/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| ROMAN, ILLIANA<br>4334 BOCA WOODS DRIVE<br>ORLANDO, FL 32826 | P-0039443 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, PHILIP<br>1117 C ST. SE<br>WASHINGTON, DC 20003 | P-0039444 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORAN, PETER T.<br>MORAN, SUSAN H.<br>P.O. BOX 324<br>DUBLIN, NH 03444 | P-0039445 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUMMINGS, STEPHEN T.<br>835 FIFTH AVENUE, SUITE 303<br>SAN DIEGO, CA 92101 | P-0039446 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKS, PHILLIP H. MARKS, JACQUELYN K. 1486 FAIRWAYS CIR OCONOMOWOC, WI 53066 | P-0039447 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, CALAUNDRA L. P.O. BOX 901 YAZOO CITY, MS 39194 | P-0039448 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAWFORD, DAVID E. CRAWFORD, DELORISE A. P.O. BOX 2201 SAPULPA, OK 7406 | P-0039449 | 12/12/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| YOUNG, JOYCE 19848 VIA KALBAN SANTA CLARITA, CA 91321 | P-0039450 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNON, DEVON 3458 GRANDVILLE AVE GURNEE | P-0039451 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONDER, RUSHELLE C. 720 W 4TH ST UNIT 404 LONG BEACH, CA 90802 | P-0039452 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, LORI A. 10436 WINTERVIEW DRIVE NAPLES, FL 34109 | P-0039453 | 12/12/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| YOUNG, LORI A. 10436 WINTERVIEW DRIVE NAPLES, FL 34109 | P-0039454 | 12/12/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039455 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRIEGER, DANIEL J. 1701 PATRIOTS WAY KENNESAW, GA 30152 | P-0039456 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ P.O. BOX 1350 SELMA, CA 93662 | P-0039457 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, CAROL M. CONROY, MICHAEL G. 96 SCRUTON ROAD FARMINGTON, NH 03835 | P-0039458 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAUNDERS, DAWN M. SAUNDERS, JEFFREY S. 10 CHARLESTOWN ST MARSHFIELD, MA 02050 | P-0039459 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADEWUNMI, TOKUNBO P. 10401 S 8TH AVE INGLEWOOD, CA 90303 | P-0039460 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEHMAN, JOHN J. LEHMAN, TRINA I. 3018 BRIDLE CIRCLE FLORENCE, SC 29505 | P-0039461 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| URESTI, VERONICA 23439 VERNGATE DR. SPRING, TX 77373 | P-0039462 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY, JERIMIAH J. 45012 PALO VISTA DRIVE LANCASTER, CA 93535 | P-0039463 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLASKY, ERIC S. PLASKY, LOIS G. 120 HARDING AVE. HAVERTOWN, PA 19083 | P-0039464 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRIDGES, DAPHNE P. 12139 WESTBURY GLEN CT CHARLOTTE, NC 28262 | P-0039465 | 12/12/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| TROCKI, ZENON 5155 N. EAST RIVER RD UNIT 221B CHICAGO, IL 60656 | P-0039466 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORROW, SHANEL E. MORROW, EVAN L. 5008 SW 168TH AVE MIRAMAR, FL 33027 | P-0039467 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSHIRO, EMI I. 1122 ELM ST APT 804 HONOLULU, HI 96814 | P-0039468 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSEY, TERRI S. MASSEY, BENJAMIN A. 121 UTOPIA CT SPRINGTOWN, TX 76082 | P-0039469 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUGUST, DAVID S. AUGUST, ANITA J. 300 NW 8TH AVE. #707 PORTLAND, OR 97209 | P-0039470 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANCEL, FRANCIS DANCEL, SOPHIA 16319 BALLINGER ST. NORTH HILLS, CA 91343 | P-0039471 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, RAYMOND R. 6242 WESTCHESTER PARKWAY SUIT LOS ANGELES, CA 90045 | P-0039472 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEE, RYAN M. 8858 N. TREASURE MOUNTAIN DR TUCSON, AZ 85742 | P-0039473 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELLINGTON, JOSHUA R. 3722 PARFORE CT CINCINNATI, OH 45245 | P-0039474 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, NIEN-CHUNG 4802 SPRUCEWOOD LN GARLAND, TX 75044 | P-0039475 | 12/12/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| HERMAN, ROBERT 11429 N 68TH ST SCOTTSDALE, AZ 85254 | P-0039476 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIF, SANAA P O BOX 270961 CORPUS CHRISTI, TX 78427 | P-0039477 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARRINGTON, CYNTHIA A. 5895 CORNER OAKS DRIVE HOPE MILLS, NC 28348 | P-0039478 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILLER, MICHELE M.<br>1204 W 14TH AVENUE<br>BELLEVUE, NE 68005 | P-0039479 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINTZ, EUGENE E.<br>619 N FOREST DR.<br>WINAMAC, IN 46996-1161 | P-0039480 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, ROBERT A.<br>3012 BATTERSEA LANE<br>ALEXANDRIA, VA 22309 | P-0039481 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, DEBORAH C.<br>11 QUAIL RIDGE ROAD<br>MERRIMAC, MA 01860 | P-0039482 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, BARBARA A.<br>1135 66TH AVENUE APT. B<br>OAKLAND, CA 94621 | P-0039483 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRENNER, DAVID M.<br>25920 WARRINGTON<br>DEARBORN HEIGHTS, MI 48127 | P-0039484 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAENICKE, BETHANY G.<br>313 MEETING STREET<br>UNIT 24<br>CHARLESTON, SC 29401 | P-0039485 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039486 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLARREAL, DAVID R.<br>P O BOX 270961<br>CORPUS CHRISTI, TX 78427 | P-0039487 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MATASHA<br>7050 SOUTHMOOR STREET<br>APT 4304<br>HANOVER, MD 21076 | P-0039488 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TILLER, MICHELE M.<br>1204 W 14 AVENUE<br>BELLEVUE, NE 68005 | P-0039489 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039490 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDMUNDSON, ROUNCHEY M.<br>5736 WILLOWBRANCH DRIVE<br>N. CHESTERFIELD, VA 23234 | P-0039491 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KONOPKA, HENRY<br>11 B THISTLE WAY<br>BROAD BROOK 06016 | P-0039492 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039493 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, SCOTT E.<br>4505 ARGYLE TR NW<br>WASHINGTON, DC 20011 | P-0039494 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNHAM, CARO LYNN<br>1515 N. MILPITAS BLVD.<br>SPC. 145<br>MILPITAS, CA 95035 | P-0039495 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VASQUEZ, LAURA M.<br>1805 16TH AVENUE SE<br>APT 1<br>ALBANY, OR 97322 | P-0039496 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANLY, STACEY L.<br>TAKATA<br>18031 WAGONWHEEL CT<br>OLNEY, MD 20832 | P-0039497 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>KIM, ELLYN<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039498 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WICKS, DONALD R.<br>4905 S. GERMANTOWN ROAD<br>MEMPHIS, TN 38141 | P-0039499 | 12/12/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| MCDONALD, MARY F.<br>HAGLER, JAVIER A.<br>40 MEMORIAL DR<br>NEW CASTLE, DE 19720 | P-0039500 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>KIM, ELLYN<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039501 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKERSON, CLARK E.<br>1230 JABBERS DRIVE APT. 8008<br>MT. PLEASANT, SC 29464 | P-0039502 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>KIM, ELLYN<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039503 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURD, MICHELLE D.<br>6905 DELTA AVE<br>LONG BEACH, CA 90805 | P-0039504 | 12/12/2017 | TK Holdings Inc., *et al* . | $2,986.08 | | | | | $2,986.08 |
| KIM, JAMES<br>KIM, ELLYN<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039505 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOOSLEY, PENNY L.<br>108 WAYPOINT DRIVE<br>EATONTOWN, NJ 07724 | P-0039506 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YUN, SEOK BAE<br>31020 FLORALVIEW DR. S<br>APT 201<br>FARMINGTON HILLS, MI 48331 | P-0039507 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039508 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FALTER, BARRY<br>FALTER WEALTH MANAGEMENT SERV<br>8911 WHISPERING WIND ROAD<br>LINCOLN, NE 68512 | P-0039509 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KESSLER, ANTHONY J.<br>754 OLD HANOVER RD<br>SPRING GROVE, PA 17362 | P-0039510 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TOWANDA<br>777 W STATE ST<br>11B<br>TRENTON, NJ 08618 | P-0039511 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILKOWSKI-FLYNN, CHRISTINE<br>FLYNN, KYLE<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0039512 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039513 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARVALHO, CRYSTAL L.<br>210 STEVENSON STREET<br>NEW BEDFORD, MA 02745 | P-0039514 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039515 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILKOWSKI FLYNN, CHRISTINE<br>FLYNN, KYLE<br>11333 LAURA LANE<br>FRANKFORT<br>, IL 60423 | P-0039516 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039517 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, NATALIE<br>1635 W PACIFIC COAST HWY<br>APT 97<br>WILMINGTON, CA 90744 | P-0039518 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, THOMAS<br>9 CHESTNUT ROAD<br>MEDFORD, NJ 08055-3465 | P-0039519 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOSWAMI, MICHAEL<br>409 BROOKSIDE DRIVE<br>BRYANT, AR 72022 | P-0039520 | 12/12/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| YI, MIKE<br>1894 LAKOTA ST<br>SIMI VALLEY, CA 93065 | P-0039521 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICKS, JENNIFER L.<br>4905 S. GERMANTOWN ROAD<br>MEMPHIS, TN 38141 | P-0039522 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, SUSAN R.<br>1735 NORMANDIE DRIVE<br>YORK, PA 17408 | P-0039523 | 12/12/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| MACDONALD, THOMAS W.<br>302 PERIMETER CTR N<br>APT 1203<br>ATLANTA, GA 30346 | P-0039524 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, RYAN A.<br>5693 S FAWN AVE<br>GILBERT, AZ 85298 | P-0039525 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEENE, DONNIE<br>9111 FOX HILL RACE COURT<br>MECHANICSVILLE, VA 23116 | P-0039526 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSH, NANCY D.<br>3860 HWY NN<br>PACIFIC, MO 63069 | P-0039527 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAIMSON, OLIVER L.<br>1020 SOUTH ST. APT. 2<br>PHILADELPHIA, PA 19147 | P-0039528 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLICKOVA, PATRICIE<br>1122 STONE PINE LANE UNIT A<br>CORONA, CA 92879 | P-0039529 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGH, ANTHONY<br>619 WALNUT CROSSING DR<br>WHITSETT, NC 27377 | P-0039530 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLDAN, JACOB<br>5622 MENEMSHA LANE<br>ORCUTT, CA 93455 | P-0039531 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LION, JEFFREY A.<br>LION, DEMITRIA<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039532 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, JULIAN DAVI T.<br>368 S. GERHART AVE.<br>LOS ANGELES, CA 90022 | P-0039533 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAI, KATHLEEN B.<br>11 COUNTY ROAD 560<br>SANDYSTON, NJ 07826 | P-0039534 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARMSTRONG, OPAL J.<br>2641 ALBERT ROAD APT B<br>ANDERSON, CA 96007 | P-0039535 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARROYO, AMALIA<br>ARROYO, ANGEL A.<br>1297211TH STREET<br>CHINO, CA 91710 | P-0039536 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, BRIAN D.<br>47 TRACY LYN RD<br>HOLLISTON, MA 01746 | P-0039537 | 12/12/2017 | TK Holdings Inc., *et al* . | $875.00 | | | | | $875.00 |
| CATNEY, MATTHEW J.<br>9725 MORAN RD NE<br>BAINBRIDGE IS, WA 98110 | P-0039538 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SZEGEDI, LASZLO<br>502 CYPRES RD.<br>BELLINGHAM, WA 98225 | P-0039539 | 12/12/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SANTOS, MARIE L.<br>6916 SHEPHERD OAKS RD.<br>LAKELAND, FL 33811 | P-0039540 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, ELIZABETH<br>2645 AUGUSTA DR. S<br>CLEARWATER, FL 33761 | P-0039541 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VOLYNETS, LEONID<br>535 NEPTUNE AVENUE<br>APARTMENT 20C<br>BROOKLYN, NY 11224 | P-0039542 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, CARLA L.<br>3410 ALEXANDER ROAD NE #746<br>ATLANTA, GA 30326 | P-0039543 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCHANT, MANISHA K.<br>5130 E. EL CEDRAL STREET<br>LONG BEACH, CA 90815 | P-0039544 | 12/12/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| MCGOWNE, CHRISTOPHER J.<br>9141 E. MANSFIELD AVE<br>DENVER, CO | P-0039545 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEE, SEIKO S.<br>2614 SE 133 AVE<br>VANCOUVER, WA 98683 | P-0039546 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARKMAN, MICHAEL A.<br>BARKMAN, SARAH E.<br>7463 W. TARTAN RD<br>FRANKFORT, IL 60423 | P-0039547 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELATTE, BROCK A.<br>DELATTE, AMBER N.<br>BELLA SALON LLC<br>961 LIVE OAK CT<br>PONCHATOULA, LA 70454 | P-0039548 | 12/12/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| SZEGEDI, LASZLO<br>502 CYPRESS RD.<br>BELLINGHAM, WA 98225 | P-0039549 | 12/12/2017 | TK Holdings Inc., *et al* . | $5,500.00 | | | | | $5,500.00 |
| MCGOWNE, CHRISTOPHER J.<br>9141 E. MANSFIELD AVE<br>DENVER, CO 80237 | P-0039550 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIKA, JAROSLAV<br>1320 10TH ST NW<br>WASHINGTON, DC 20001 | P-0039551 | 12/12/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| PROSNITZ, SANDRA G.<br>2600 NETHERLAND AVE.<br>APT. 1116<br>BRONX, NY 10463 | P-0039552 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNSON, CHARLES L.<br>2320 S. 32 AVE<br>OMAHA, NE 68105 | P-0039553 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTILLO, JESSICA L.<br>2928 S. LISBON WAY<br>AURORA, CO 80013 | P-0039554 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULLER, TIMOTHY L.<br>FULLER, ALICE J.<br>39 ASPEN CIRCLE<br>BRISTOL, VA 24201 | P-0039555 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STIEN, DEANNA L.<br>528 E. ARCH<br>APT 5<br>MARQUETTE, MI 49855 | P-0039556 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANCOCK, HENRY H.<br>133 7TH STREET<br>UNIT #3<br>MANHATTAN BEACH, CA 90266 | P-0039557 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, VANNESSA K.<br>109 E VICTORIA CIRCLE<br>NORTH AURORA, IL 60542 | P-0039558 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAAVEDRA-ARIZAGA, JACKELINE F.<br>298 41ST STREET<br>LINDENHURST, NY 11757 | P-0039559 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, NANCY J.<br>726 LAKESIDE DR<br>DUNCANVILLE, TX 75116 | P-0039560 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOSE, JEFF L.<br>1215 NORTH OLIVE DRIVE # 308<br>WEST HOLLYWOOD, CA 90069 | P-0039561 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'BYRNE, FREDERICK I.<br>25588 FAIRMOUNT DR<br>ATHENS, AL 35613 | P-0039562 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALL, KIMBERLY M.<br>211 SOUTHAVEN AVENUE<br>MEDFORD, NY 11763 | P-0039563 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUANG, JOHN T.<br>13806 FRASER LAKE LN<br>HOUSTON, TX 77083 | P-0039564 | 12/12/2017 | TK Holdings Inc., *et al* . | $3,800.00 | | | | | $3,800.00 |
| BERAN, ANNE C.<br>BERAN, ROBIN D.<br>P.O. BOX 3835<br>S PADRE ISLAND, TX 78597 | P-0039565 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH JR, THEOTIS F.<br>1036 REMBRANDT DRIVE SW<br>CONCORD, NC 28027 | P-0039566 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEYLAND, VANESSA L.<br>LEYLAND, TODD J.<br>6010 SW BALD EAGLE DRIVE<br>PALM CITY, FL 34990 | P-0039567 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, RONNELL<br>516 S AMANTHA AVE<br>COMPTON | P-0039568 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAUB, KAREN A.<br>119 HANCOX AVE<br>NUTLEY, NJ 07110 | P-0039569 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRY, MICHAEL C.<br>BARRY, MARIANN P.<br>18 TRUMBULL CT.<br>NOVATO, CA 94947 | P-0039570 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHERNYAKOV, ALEXEY G.<br>CHERNYAKOV, IRINA S.<br>627 WARREN PL<br>ITHACA, NY 14850 | P-0039571 | 12/12/2017 | TK Holdings Inc., *et al* . | $490.00 | | | | | $490.00 |
| DUKE, PATTI<br>P.O.BOX 183<br>HAILEY, ID 83333 | P-0039572 | 12/12/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| NOE, CHRISTOPHER J.<br>108 EAGLE POINT LOOP<br>OXFORD, MS 38655 | P-0039573 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, TERENCE J.<br>1422 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | P-0039574 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEORGE, SHAWN J.<br>GEORGE, KARLA A.<br>4512 NE 121ST STREET<br>VANCOUVER, WA 98686 | P-0039575 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, THONG H.<br>NGUYEN, PHUC H.<br>3422 BURTON AVE.<br>ROSEMEAD, CA 91770-2712 | P-0039576 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, THHONG H.<br>NGUYEN, PHUC H.<br>3422 BURTON AVE.<br>ROSEMEAD, CA 91770-2712 | P-0039577 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEEKMAN, DANNY G.<br>BEEKMAN, LESLE S.<br>NA<br>P. O. BOX 827<br>MERTZON, TX 76941SBEEK | P-0039578 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELDER, MARTIN P.<br>3S700 SELLERS RD<br>NAPERVILLE, IL 60563 | P-0039579 | 12/12/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| KOHN, DANNY<br>1354 BIG PINE DRIVE<br>VALRICO, FL 33596 | P-0039580 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERICKSON, JAMES L.<br>10355 41ST PLACE NE<br>SAINT MICHAEL, MN 55376 | P-0039581 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANO, ROSAELENA<br>5215 IONE ST.<br>LINDEN, CA 95236 | P-0039582 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYS, TRAVIS<br>NO ADDRESS PROVIDED | P-0039583 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANO, CRYSTAL<br>5215 IONE ST.<br>LINDEN, CA 95236 | P-0039584 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONNOT, GAVAN K.<br>1965 RODNEY DR APT 311<br>LOS ANGELES, CA 90027 | P-0039585 | 12/12/2017 | TK Holdings Inc., *et al*. | $15,012.19 | | | | | $15,012.19 |
| COLOGNE, SCOTT E.<br>P.O. BOX 23478<br>SAN DIEGO, CA 92193 | P-0039586 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRAIN, LARRY R.<br>STRAIN, DEBBIE S.<br>775 PALM AVE<br>PENNGROVE, CA 94951 | P-0039587 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYER, ISHELLE M.<br>PAYER, JR, JAMES S.<br>4008 KINCAID LN<br>SALIDA, CA 95368 | P-0039588 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROM, RANDALL L.<br>CROM, JULIE R.<br>1111 23RD STREET NW<br>APT 4G<br>WASHINGTON, DC 20037 | P-0039589 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUCK-ROHRBAUGH, KELLY E.<br>351 EAST RIDGE DR.<br>HAGERSTOWN, MD 21740 | P-0039590 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ISHINO, GLENN R.<br>16021 2ND PL W<br>LYNNWOOD, WA 98087 | P-0039591 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEE, SEIKO S.<br>2614 SE 133 AVE<br>VANCOUVER, WA 98683 | P-0039592 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FASIH, KAVEH C.<br>16634 ORILLA DRIVE<br>SAN DIEGO, CA 92128 | P-0039593 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSUBOI, RYAN<br>8450 W CHARLESTON BLVD<br>#1001<br>LAS VEGAS, NV 89117 | P-0039594 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, WILLIAM<br>482 PROSPECT AVENUE<br>DUMONT, NJ 07628 | P-0039595 | 12/13/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SELIG, MARIAN E.<br>P. O. BOX 1043<br>BENICIA, CA 94510 | P-0039596 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRISMAN, R SCOTT<br>CRISMAN, PAMELA R.<br>7954 GRAND AVE<br>YUCCA VALLEY, CA 92284 | P-0039597 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEANTY, HARRY<br>JEANTY, PAMELA<br>PSC 817 BOX 143<br>FPO, AE 09622 | P-0039598 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYES, RAMONA M.<br>4356 N. RIDGE ROAD<br>WICHITA 67205 | P-0039599 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELIN, ALMA E.<br>8501 GLORIA AVE<br>NORTH HILLS, CA 91343 | P-0039600 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNDY, WILLIAM R.<br>11352 OLD RANCH CIRCLE<br>CHATSWORTH, CA 91311 | P-0039601 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RING, JEFFREY D.<br>13875 S. MAIN<br>BELOIT, OH 44609 | P-0039602 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| METZGER, JILLIAN M.<br>7 LAKEWOOD MANOR<br>EFFINGHAM, IL 62401 | P-0039603 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROSLAND, CHARLENE L.<br>155-15 N. CONDUIT AVE APT. 7L<br>JAMAICA, NY 11434 | P-0039604 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, JOSEPH<br>THOMAS, SUSAN<br>C/O GERBER<br>12549 FENHURST WAY<br>NAPLES, FL 34120-4682 | P-0039605 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABDELHALIM, MAZEN N.<br>290 LASSEN DRIVE<br>SAN BRUNO, CA 94066 | P-0039606 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITNEY, JESSE D.<br>WHITNEY, JENNIFER P.<br>130 CLEVELAND AVENUE<br>WAYNESBORO, PA 17268 | P-0039607 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYRON, BENJAMIN L.<br>9 - 15 MILE RD. N.W.<br>SPARTA, MI 49345 | P-0039608 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JACKIE L.<br>336 WOOD STREET<br>CORNELIA, GA 30531 | P-0039609 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLAGHER, BETHANY L.<br>GALLAGHER, KIERAN A.<br>2903 CRESMONT AVE<br>BALTIMORE, MD 21211 | P-0039610 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLDEN, JOANNE M.<br>3437 PHELPS ROAD<br>BEDFORD, VA 24523 | P-0039611 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADARIC, CHARLIE D.<br>3745 OAK TREE LN<br>LOOMIS, CA 95650 | P-0039612 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSCH, JANE L.<br>10538 BILBROOK PLACE<br>AUSTIN, TX 78748 | P-0039613 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, SHARLA L.<br>7931 CLEVELAND AVENUE<br>KANSAS CITY, KS 66109 | P-0039614 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SONENBERG, MARC I.<br>3209 W. SANTIAGO ST<br>TAMPA, FL 33629 | P-0039615 | 12/13/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| TARTARO, ANTHONY F.<br>1 BISCAYNE DR NW UNIT 308<br>ATLANTA, GA 30309 | P-0039616 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERMAN, JEFFREY L.<br>1 APPLEBY LANE<br>LANDENBERG, PA 19350 | P-0039617 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M.<br>37 LEWIS MOUNTAIN LANE<br>DURANGO, CO 81301 | P-0039618 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0039619 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTER, PATRICK J.<br>10401 WAYNE AVENUE<br>LUBBOCK, TX 79424-5713 | P-0039620 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CIMEI, PAUL D.<br>CIMEI, SUNA Y.<br>P. O. BOX 1202<br>MARSHALLS CREEK, PA 18335 | P-0039621 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VECCHIO, GEORGE T.<br>5695 WINDOVER WAY<br>TITUSVILLE, FL 32780-7011 | P-0039622 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAIN, MARTY A.<br>111 N. CLINTWOOD DR.<br>PUEBLO WEST, CO 81007 | P-0039623 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHES, GARY W.<br>HUGHES, ROBIN L.<br>314 TAR HEEL DR<br>DELAWARE, OH 43015 | P-0039624 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAHMBHATT, MONA<br>VARNEY, GABRIEL<br>10 NORTH STREET<br>WILLITS, CA 95490 | P-0039625 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAS, JUAN M.<br>BEAS, JENI J.<br>1340 TRAFALGAR DR<br>HIGH POINT, NC 27262 | P-0039626 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSE, GREGORY R.<br>ROSE, KIMBERLY R.<br>1901 NW 1070TH AVE.<br>WILBURTON, OK 74578 | P-0039627 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLSTER, BRIAN E.<br>50 BOWDOIN AVENUE<br>OLD TOWN, ME 04468 | P-0039628 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARANJO, LOURDES<br>6270 SW 25TH STREET<br>MIAMI, FL 33155 | P-0039629 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOYES, STEPHENIE<br>4406 NE 49TH STREET<br>KANSAS CITY, MO 64119 | P-0039630 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARPLE, JANICE C.<br>7712 PARKVIEW DR.<br>FORT SMITH, AR 72916 | P-0039631 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEADOWS, LEONARD<br>1155 FIRST TERRACE N.W.<br>WASHINGTON, DC 20001 | P-0039632 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, TAHEERA A.<br>6 NETCONG HEIGHTS<br>APT 7<br>UNION, NJ 07857 | P-0039633 | 12/13/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| GOMEZ, MARIO<br>119 NORTHRIDGE RD<br>BOONEVILLE, AR 72927 | P-0039634 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TESSIER, SHARON M.<br>NO ADDRESS PROVIDED | P-0039635 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, DENISE<br>119 NORTHRIDGE RD<br>BOONEVILLE, AR 72927 | P-0039636 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASTINGS, KATHRYN N.<br>583 WINDSTAR LANE<br>WILMINGTON, NC 28411 | P-0039637 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARRANT, BEVERLY<br>16402 EURO CT<br>BOWIE, MD 20716 | P-0039638 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASH, JR., JOSEPH T.<br>218 BENDINGWOOD CIRCLE<br>TAYLORS, SC 29687 | P-0039639 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, EDWIN A.<br>5750 STEEP RIDGE<br>CROZER, VA 22932 | P-0039640 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDDY-WALKER, AREDA A.<br>5050 SOM CENTER ROAD<br>APT. 117-2<br>WILLOUGHBY, OH 44094 | P-0039641 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENNER, REBECCA L.<br>909 CENTRAL AVE N, APT 121<br>PARK RAPIDS, MN 56470 | P-0039642 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, WALTER B.<br>1100 21ST PL NE # 203<br>WASHINGTON, DC 20002 | P-0039643 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFLEUR, MARGIE<br>P.O. BOX 103<br>HUGO, CO 80821 | P-0039644 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOMBERG, FREDERICK<br>P.O. BOX 94<br>MONTICELLO, NY 12701-0094 | P-0039645 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORITY, JEAN E.<br>311 PINE FOREST DR<br>GREENVILLE, SC 29601 | P-0039646 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROSSMAN, LORI E.<br>49 GRACE DRIVE<br>RICHBORO, PA 18954 | P-0039647 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMENTAL, CECILIA E.<br>3907 FRANCONIA RD<br>ALEXANDRIA, VA 22310 | P-0039648 | 12/12/2017 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| JULIAN, HARRIETTE A.<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039649 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLEMONS, JOHNNY B.<br>CLEMONS, REBECCA A.<br>1679 CHEYENNE PASS<br>SALADO, TX 76571 | P-0039650 | 12/13/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| HA, LINH M.<br>2814 SE 2ND CT<br>RENTON, WA 98056 | P-0039651 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A.<br>2384 TACOMA PL<br>WA, MD 20603 | P-0039652 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, TABIATHA<br>P.O. BOX 343125<br>MEMPHIS, TN 38184 | P-0039653 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAYER, GEORGE<br>2601 CEDARBERRY LN<br>NORTH PLATTE, NE 69101 | P-0039654 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUGATE, JEFFREY N.<br>805 CRAMER AVE<br>LEXINGTON, KY 40502 | P-0039655 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEADER, JILLIAN M.<br>259 CENTER STREET<br>LEHIGHTON, PA 18235 | P-0039656 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEINBRODT, PETER A.<br>BEVERLY<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0039657 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOGIC, AMANDA J.<br>1623 IRVING STREET NW<br>WASHINGTON, DC 20010 | P-0039658 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, JUAN CARLOS<br>P.O. BOX 61787<br>HOUSTON, TX 77208 | P-0039659 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, GRIFFITH<br>40 MARIANI COURT<br>EMERALD HILLS, CA 94062 | P-0039660 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRISHNAN, SANTOSH S.<br>1999 JEFFERSON AVENUE<br>ST. PAUL, MN 55105 | P-0039661 | 12/12/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GEFERS, GEOFFREY G.<br>GEFERS, HEENA C.<br>12 MANHATTAN AVE<br>3RD FLOOR<br>JERSEY CITY, NJ 07307 | P-0039662 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANTRELLE, KATHLEEN V.<br>2007 ARMENTOR ROAD<br>LAKE ARTHUR, LA 70549 | P-0039663 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUFMAN, DAVID<br>310 WEST WAYNE PLACE<br>WHEELING, IL 60090 | P-0039664 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACIFICI, DANTE R.<br>18445 VALERIO STREET<br>SUITE 107<br>RESEDA, CA 91335 | P-0039665 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIAZ, JUAN CARLOS<br>P.O. BOX 61787<br>HOUSTON, TX 77208 | P-0039666 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, RICHARD L.<br>DAVIS, MARIA K.<br>1275 GATOR TRL<br>WEST PALM BEACH, FL 33409 | P-0039667 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, C JUDITH<br>3644 GREEN MEADOW LANE<br>LAKE ORION, MI 48359-1492 | P-0039668 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONOGHUE, DENISE M.<br>2 LAKEFIELD DR<br>MILFORD, OH 45150 | P-0039669 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUYSENAARS, NICK H.<br>25130 HAVERFORD RD.<br>SPRING, TX 77389 | P-0039670 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULLEN, DANIEL<br>509 W. PARK ST<br>MUNDELEIN, IL 60060 | P-0039671 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, MILES E.<br>BROWN, ROSALYN D.<br>38 ALDERON WOODS PL<br>THE WOODLANDS, TX 77382 | P-0039672 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALMA, RUBY L.<br>11000 KIMBERLY AVE<br>MONTCLAIR, CA 91763 | P-0039673 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEHRANI, MICHELLE<br>435 N OAKHURST DR APT 402<br>BEVERLY HILLS, CA 90210 | P-0039674 | 12/13/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| HOLY, MICHAEL<br>16097 N LAGUARDIA PKWY<br>STRONGSVILLE, OH 44136 | P-0039675 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETIT, MICHAEL R.<br>25 WATERVILLE STREET<br>PORTLAND<br>, ME 04101 | P-0039676 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLOWAY DAY CAMP<br>JONATHON KOENIGSBERG<br>P.O. BOX 250933<br>WEST BLOOMFIELD, MI 48325 | P-0039677 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L.<br>EDWARDS, JOHN M.<br>221 CABIN CREEK AVE.<br>LAMAR, AR 72846 | P-0039678 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L.<br>EDWARDS, JOHN M.<br>221 CABIN CREEK AVE<br>LAMAR, AR 72846 | P-0039679 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JESSUP, WILLIAM E.<br>35 SUNSET LANE<br>PATCHOGUE, NY 11772 | P-0039680 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEAN, FLORENCE V.<br>MULLERY, ROBERT R.<br>223 90TH STREET<br>BROOKLYN, NY 11209 | P-0039681 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TILTON, ASHLEY D.<br>JACKSON SR, LAMAR W.<br>1222 E CHELTEN AVE APT F1<br>PHILA, PA 19138 | P-0039682 | 12/12/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KELLEY, JOHN H.<br>39 JUBILEE DRIVE<br>CLARKSBORO, NJ 08020 | P-0039683 | 12/12/2017 | TK Holdings Inc., *et al* . | $726.48 | | | | | $726.48 |
| ROBERTS, SHARON L.<br>850 NE BARNES RD<br>PRINEVILLE, OR 97754 | P-0039684 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLICY, VINCENT M.<br>VEAZEY, KATHERINE A.<br>9904 LA DUKE DRIVE<br>KENSINGTON, MD 20895 | P-0039685 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARRISETT, GLADYS F.<br>120 MORGAN ST.<br>TALLADEGA, AL 35160 | P-0039686 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, TAMI L.<br>45318 GOODPASTURE RD<br>LOWELL, OR 97488 | P-0039687 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HODGES, HEATHER R.<br>HODGES, JOSEPH R.<br>726 CARLTON AVE<br>STOCKTON, CA 95203 | P-0039688 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUNCA, SHARI L.<br>7048 POTEET LN<br>MECHANICSVILLE, VA 23111 | P-0039689 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, TAMI L.<br>45318 GOODPASTURE RD<br>LOWELL, OR 97488 | P-0039690 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, BRADFORD S.<br>ADAMS, SHERRY F.<br>243 EAST CENTER AVE<br>LAKE BLUFF, IL 60044 | P-0039691 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, NICHOLAS J.<br>1078 E ROUND MOUNTAIN DR<br>ALPINE, UT 84004 | P-0039692 | 12/13/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NILSSON, WILLIAM K.<br>NILSSON, ELIZABETH A.<br>10155 KEITH AVE<br>SEMINOLE, FL 33776 | P-0039693 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHADWICK, CLAIRE S.<br>12415 MORNING CREEK LANE<br>CHARLOTTE, NC 28214 | P-0039694 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUNCA, SHARI L.<br>7048 POTEET LN<br>MECHANICSVILLE, VA 23111 | P-0039695 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLIAM, DOROTHY J.<br>2970 REDBIRD LANE<br>HUNTSVILLE, TX 77320 | P-0039696 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINF, TAMI L.<br>45318 GOODPASTURE RD<br>LOWELL, OR 97488 | P-0039697 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERGER, CAROL S.<br>285 HILLCREST DRIVE<br>ARROYO GRANDE, CA 93420-2251 | P-0039698 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FELDER, BETTE A.<br>2537 LUBBOCK AVENUE<br>FORT WORTH, TX 76109-1447 | P-0039699 | 12/12/2017 | TK Holdings Inc., *et al*. | $975.00 | | | | | $975.00 |
| MYERS, ANGELA L.<br>7820 TEEL WAY<br>INDIANAPOLIS, IN 46256 | P-0039700 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANTRELLE, KATHLEEN V.<br>2007 ARMENTOR ROAD<br>LAKE ARTHUR, LA 70549 | P-0039701 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, NICHOLAS J.<br>ROCDOG INC<br>1078 E ROUND MOUNTAIN DR<br>ALPINE, UT 84004 | P-0039702 | 12/13/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| GILLIAM, ROLAND R.<br>2970 REDBIRD LANE<br>HUNTSVILLE, TX 77320 | P-0039703 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANK, DIANE T.<br>172 CROSSINGS WAY<br>LINDENWOLD, NJ 08021 | P-0039704 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHOOD, ROBERT W.<br>10 HEATHER LANE<br>JOHNSTOWN, PA 15904 | P-0039705 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARRAN, LORE T.<br>3835 VILLAGE DRIVE SW<br>ATLANTA, GA 30331 | P-0039706 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIZZA, EDWARD J.<br>13532 S WAMBLEE VALLEY RD<br>CONIFER, CO 80433 | P-0039707 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ST. JOHN, STEVEN D.<br>P.O. BOX 241152<br>LITTLE ROCK, AR 72223 | P-0039708 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD W.<br>2109 DONALD AVENUE<br>HUNTINGTON, WV 25701 | P-0039709 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, TONYA<br>169 BEACON STREET<br>WORCESTER, MA 01610 | P-0039710 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILCOX, SANDRA<br>5741 CASTELLANO AVE<br>JACKSONVILLE, FL 32208 | P-0039711 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTON, ANDREA B.<br>BARTON, JR., ROBERT A.<br>P.O. BOX 175<br>868 MADISON 2595<br>KINGSTON, AR 72742 | P-0039712 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNEHOFF, EVAN R.<br>BENNEHOFF, CORNELIA A.<br>BOX 131<br>GERMFASK<br>GERMFASK, MI 49836 | P-0039713 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANLON, JENNIFER R.<br>327 BROAD AVENUE<br>CRESSON, PA 16630 | P-0039714 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWENTHAL, BARBARA B.<br>1325 PACIFIC HIGHWAY #606<br>SAN DIEGO, CA 92101 | P-0039715 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMONET, CHARLES M.<br>117 XIMENO AVE<br>LONG BEACH, CA 90803 | P-0039716 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUINTILIANI, HELEN GAYE<br>264 EAST STREET<br>UXBRIDGE, MA 01569 | P-0039717 | 12/13/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| JULIAN, HARRIETTE A.<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039718 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATTINGLY, DENISE A.<br>1428 WILBUR AVENUE<br>SAN DIEGO, CA 92109 | P-0039719 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLEVER, DAVID A.<br>1762 LINCOLN ST<br>LONGMONT, CO 80501 | P-0039720 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A.<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039721 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHADWICK, CLAIRE S.<br>CHADWICK, JAMES E.<br>12415 MORNING CREEK LN<br>CHARLOTTE, NC 28214 | P-0039722 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A.<br>DANIELS, ELIJAH C.<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039723 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUSE, DAVID L.<br>MUSE, MISTY M.<br>5970 W SACK DRIVE<br>GLENDALE, AZ 85308 | P-0039724 | 12/13/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| JULIAN, HARRIETTE A.<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039725 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORN, ANTHONY D.<br>1949 E DELTA AVE<br>MESA, AZ 85204-3625 | P-0039726 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERWIN, DENISE M.<br>7 CRANBERRY RD<br>WHITMAN, MA 02382-1614 | P-0039727 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SHANNON E.<br>278 ALBERT CT<br>CHARLOTTESVILLE, VA 22901-1623 | P-0039728 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRON, DEBORAH M.<br>747 N WASHINGTON AVE<br>FAYETTEVILLE, AR | P-0039729 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ILEGBUSI, OLAKUNBI<br>483 EASTBRIDGE DRIVE<br>OVIEDO, FL 32765 | P-0039730 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORJI, IFEANYI G.<br>3501 APOLLO DR<br>APT 329D<br>METAIRIE, LA 70003 | P-0039731 | 12/13/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| COOK, SHERRI A.<br>4108 OBERLIN WAY<br>ADDISON, TX 75001 | P-0039732 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCALISE, THOMAS<br>1084 BLOOMSBURY RUN<br>LAKE MARY, FL 32746 | P-0039733 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, DOREEN<br>27815 JADE<br>MISSION VIEJO, CA 92691 | P-0039734 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOTELLO, CHERYL D.<br>33 GREENACRES RD<br>RIVERSIDE, WA 98849 | P-0039735 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMSTRONG-MCCONI, WANDA<br>105 RUSHMORE COURT<br>DEATSVILLE, AL 36022 | P-0039736 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLAN, ROBERT E.<br>240 CASS CIRCLE<br>FLINT, TX 75762 | P-0039737 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, KYUNG SUN<br>25749 BARNETT LANE<br>STEVENSON RANCH, CA 91381 | P-0039738 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAUM, EVIS<br>3032 OLIVER ST. NW<br>WASHINGTON, DC 20015 | P-0039739 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, ELMER J.<br>3515 E BELL RD<br>APT. 278<br>PHOENIX, AZ 85032 | P-0039740 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIGLEY, CALEB M. 96 BRONX AVENUE PITTSBURGH, PA 15229 | P-0039741 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIELS, ROBERTO R. 1213 STONEY POINT LANE FRANKLIN, TN 37067 | P-0039742 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, LESLIE SCOTT, LESLIE 4513 W HOPI TRAIL LAVEEN, AZ 85339 | P-0039743 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOLEY, CAROLYN P. O. BOX 17225 NORTH LITTLE ROC, AR 72117 | P-0039744 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIBBONEY, LAURA L. 310 N. FIFTH STREET NEWPORT, PA 17074 | P-0039745 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEIMER, ZEBULUN C. 160 CHURCH AVE GREEN ISLE, MN 55338 | P-0039746 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DULA, JAMALE D. 6820 MESA DR. N.RICHLANH HILLS, TX 76182 | P-0039747 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERRIE, ROBERT A. MARYANN 12438 W BOWLES DR LITTLETON, CO 80127 | P-0039748 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARCHBOLD, TYHEIM T. 1249 GREEBY STREET PHILADELPPHIA, PA 19111 | P-0039749 | 12/13/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| KIM, GRACE K. 326 S. MANHATTAN PLACE APT. 204 LOS ANGELES, CA 90020 | P-0039750 | 12/13/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| LEIMER, ZEBULUN C. 160 CHURCH AVE GREEN ISLE, MN 55338 | P-0039751 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DULA, JAMALE D. 6820 MESA DR. N.RICHLAND HILLS, TX 76182 | P-0039752 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, WILLIAM F. 7 BELDENWOOD ROAD SIMSBURY, CT 06070 | P-0039753 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLOSS, GERTRUDE M. BLOSS, GLENN D. 2154 HIGHWAY O HUNTSVILLE, MO 65259 | P-0039754 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, DAVID M. 561 PARK WAY # 15 CHULA VISTA, CA, CA 91910-3651 | P-0039755 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACE, CHLOE 1440 CARROLLTON PKWY APT 20203 CARROLLTON, TX 75010 | P-0039756 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DULA, JAMALE D.<br>6820 MESA DR<br>N.RICHLAND HILLS, TX 76182 | P-0039757 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN, RUBY M.<br>559 THOMAS ROAD<br>BOLINGBROOK, IL 60440 | P-0039758 | 12/12/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| REMALIUS, JANET M.<br>4232 N CONVERSE<br>PORT CLINTON, OH 43452 | P-0039759 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWDEN, JAMES R.<br>P.O. BOX 47<br>SILVER CITY, NM 88062 | P-0039760 | 12/12/2017 | TK Holdings Inc., *et al* . | $219.70 | | | | | $219.70 |
| GILLIES, LINDA T.<br>GILLIES, ROBERT C.<br>8 LAS PALMAS WAY<br>PALM COAST, FL 32137 | P-0039761 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIDGES, DEBBRAH<br>3943 NORTH H ST. #220<br>SAN BERNARDINO, CA 92407 | P-0039762 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DEAN M.<br>P.O. BOX 640067<br>KENNER, LA 70064 | P-0039763 | 12/13/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| FALKNER, DERRICK J.<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0039764 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALAMAY, ALAN R.<br>HALAMAY, JOY M.<br>P.O. BOX 374<br>WILSONVILLE, OR 97070 | P-0039765 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REINERT, HARRY F.<br>4007 1ST AVE NW<br>SEATTLE, WA 98107 | P-0039766 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTAGNA, TINA A.<br>430 NORTHVIEW ROAD<br>BIRDSBORO, PA 19508 | P-0039767 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANTOINE, KENESHA D.<br>1606 SOUTHLAND COURT<br>BATON ROUGE, LA 70806 | P-0039768 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOONEY, SETH A.<br>1926 XERXES AVE N<br>MINNEAPOLIS, MN 55411 | P-0039769 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRAKE, GARY W.<br>4418 HOLT STREET<br>UNION CITY, CA 94587-5607 | P-0039770 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, WILLIAM L.<br>PO 3052<br>RUNNING SPRINGS, CA 92382 | P-0039771 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALAMAY, ALAN R.<br>HALAMAY, JOY M.<br>P.O. BOX 374<br>WILSONVILLE, OR 97070 | P-0039772 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNT, RUTH K.<br>P.O. BOX 206<br>PORT TOWNSEND, WA 98368-0206 | P-0039773 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENBERG, HELAINE<br>33 HADDONFIELD DRIVE<br>PARSIPPANY, NJ 07054 | P-0039774 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M.<br>4873 JOE PEAY RD<br>SPRINGHILL, TN 371742G | P-0039775 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRISCOE, HELEN R.<br>955 DAINTY AVE<br>BRENTWOOD, CA 94513 | P-0039776 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GISCZINSKI, JOHN T.<br>26251 COUNTY ROAD 49<br>LOXLEY, AL 36551-6408 | P-0039777 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, TERRY W.<br>4255 IRON HORSE TRAIL<br>COLORADO SPRINGS, CO 80917 | P-0039778 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMILTON, NATHAN<br>3 SOVENTE<br>IRVINE, CA 92606 | P-0039779 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARD, TYLER<br>14 SHAMROCK ROAD<br>LUMBERTON, NJ 08048 | P-0039780 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, COURTNEY B.<br>HENDERSON, LUTHER O.<br>288 CEDAR GLEN DRIVE UNIT 4B<br>CAMDENTON, MO 65020 | P-0039781 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORJI, IFEANYI G.<br>3501 APOLLO DR<br>APT 329D<br>METAIRIE, LA 70003 | P-0039782 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JESSUP, NANCY A.<br>35 SUNSET LANE<br>PATCHOGUE, NY 11772 | P-0039783 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L.<br>ALEXANDER, MOLLY A.<br>P.O. BOX 744<br>KEARNEY, NE 68848 | P-0039784 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L.<br>ALEXANDER, MOLLY A.<br>P.O. BOX 744<br>KEARNEY, NE 68848 | P-0039785 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M.<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0039786 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENNINGS, ROGER D.<br>9848 KAREN AVE<br>CALIFORNIA CITY, CA 93505-1309 | P-0039787 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENNINGS, ROGER D.<br>9848 KAREN AVE<br>CALIFORNIA CITY, CA 93505-1309 | P-0039788 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M.<br>37 LEWIS MOUNTAIN LANE<br>DURANGO, CO 81301 | P-0039789 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M.<br>37 LEWIS MOUNTAIN LANE<br>DURANGO, CO 81301 | P-0039790 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYES, NOEMI L.<br>8020 DE PALMA ST. APT 102<br>DOWNEY, CA 90241 | P-0039791 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEA, PYONG Y.<br>4785 MARTINAL ROAD<br>BROWNSVILLE, TX 78526 | P-0039792 | 12/12/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| JARBOE, JOHN S.<br>JARBOE, ROSALIE A.<br>509 MEADOW MOUNTAIN DR<br>WACO, TX 76712 | P-0039793 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JARBOE, JOHN S.<br>JARBOE, ROSALIE A.<br>509 MEADOW MOUNTAIN DR<br>WACO, TX 76712 | P-0039794 | 12/12/2017 | TK Holdings Inc., *et al*. | $2,073.62 | | | | | $2,073.62 |
| DEVRIES, STANLEY R.<br>DEVRIES, SHARON F.<br>382 S. PARK ST<br>LYNDON, WA 98264 | P-0039795 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAENZ, TERENCE<br>SAENZ, KATHLEEN M.<br>6224 SKYLINE LANE<br>FONTANA, CA 92336-1017 | P-0039796 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYNUM, ERNESTINE O.<br>168 MADDUX<br>SAN FRANCISCO, CA 94124-2212 | P-0039797 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R.<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039798 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R.<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039799 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVERETT, MICHAEL H.<br>LEVERETT, MERIUM M.<br>5 HIGHLAND BLVD<br>STOCKBRIDGE, GA 30281 | P-0039800 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALDERON OCHOA, KARLA<br>1277 YULUPA AVE APT 6<br>SANTA ROSA, CA 95405 | P-0039801 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KAY S.<br>BROWN, RODERICK R.<br>6175 SO. JASMINE ST.<br>CENTENNIAL, CO 80111-4230 | P-0039802 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALERIANO, NICHOLAS<br>3175 MAIN STREET<br>GREEN LANE, PA 18054 | P-0039803 | 12/13/2017 | TK Holdings Inc., *et al*. | $340.00 | | | | | $340.00 |
| KALHOR, MARY<br>532 19TH AVE APT 3<br>SEATTLE, WA 98122 | P-0039804 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROY, CARLA<br>ROY, PAUL<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | P-0039805 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, STEPHAN S.<br>2605 W COOLIDGE ST<br>PHOENIX, AZ 85017-3748 | P-0039806 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABRAM, STEVEN E.<br>11670 SHADYBROOK DR.<br>PICKERINGTON, OH 43147-9122 | P-0039807 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUSSMAN, MYRON<br>SUSSMAN, JILL<br>5026 BELMONT AVE.<br>BETHEL PARK, PA 15102 | P-0039808 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANDSDORFER, GERTRUDE<br>143 BRECKENRIDGE DRIVE<br>SICKLERVILLE, NJ 08081 | P-0039809 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, SUSIE<br>HILL, DAVID<br>6010 RUSTIC HILLS DRIVE<br>ROCKLIN, CA 95677 | P-0039810 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLS, JERRY<br>127 SMEE RD.<br>CROSSVILLE, TN 38572 | P-0039811 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A.<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0039812 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHALINGAM, R.<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039813 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CABLE, KRISTIN<br>258 PROSPECT AVE<br>LONG BEACH, CA 90803 | P-0039814 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLSON, JENNIFER L.<br>88 NIGHTHAWK<br>IRVINE, CA 92604 | P-0039815 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODMAN, JOEL<br>8279 SOUTH HIGH COURT<br>CENTENNIAL, CO 80122-3672 | P-0039816 | 12/13/2017 | TK Holdings Inc., *et al* . | $145.00 | | | | | $145.00 |
| ROY, CARLA<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | P-0039817 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEAMBER, TIMOTHY J.<br>6765 PALMYRA AVE<br>LAS VEGAS, NV 89146 | P-0039818 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDOX, MARISA D.<br>MADDOX, BRANDON L.<br>7024 95TH ST<br>LUBBOCK, TX 79424 | P-0039819 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEALEY, JEWEL J.<br>2034 SOUTH DRIVE<br>JACKSONVILLE, NC 28540 | P-0039820 | 12/13/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CARCHIDI, NICHOLAS<br>CARCHIDI, MARIE<br>78 GIBSON HILL ROAD<br>P.O. BOX 351<br>STERLING, CT 06377 | P-0039821 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIBBONEY, JAN C.<br>310 N. FIFTH STREET<br>NEWPORT, PA 17074 | P-0039822 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRISON, VONDA K.<br>13213 BRANDYWINE LANE<br>BALCH SPRINGS, TX 75180 | P-0039823 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUJILLO, KIMBERLY T.<br>7429 FIRESTONE PLACE<br>UNIT #3<br>DOWNEY, CA 90241 | P-0039824 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, DORTHY J.<br>1232 SUNNY GLEN DR<br>DALLAS, TX 75232 | P-0039825 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRUJILLO, CLARA<br>7429 FIRESTONE PLACE<br>UNIT #3<br>DOWNEY, CA 90241 | P-0039826 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEORGE, PATRICIA N.<br>1949 T PL SE<br>WASHINGTON, DC 20020 | P-0039827 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURBIGE, JOANNE T.<br>BURBIGE, EUGENE J.<br>3455 SHANGRI LA RD<br>LAFAYETTE, CA 94549 | P-0039828 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEAVER, MITCHELLE<br>WEAVER, JOE<br>797 UNIVERSITY STREET<br>MEMPHIS, TN 38107 | P-0039829 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JULIAN, DELORES<br>5725 WINGATE DRIVE<br>NEW ORLEANS<br>LOUISIANA | P-0039830 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, DELORISE A.<br>485 CHEROKEE ST.<br>RUSK, TX 75785 | P-0039831 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIDGES, DEBBRAH<br>3943 NORTH H ST. #220<br>SAN BERNARDINO, CA 92407 | P-0039832 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURBIGE, JOANNE T.<br>3455 SHANGRI LA RD<br>LAFAYETTE, CA 94549 | P-0039833 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCALLISTER, JOHN P.<br>MCALLISTER, PATRICIA H.<br>6713 PEMBERTON STREET<br>BETHESDA, MD 20817-6005 | P-0039834 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONEMAN, PAUL S.<br>HONEMAN, VALERIE A.<br>P.O. BOX 211644<br>ANCHORAGE, AK 99521-1644 | P-0039835 | 12/13/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| MCKINNEY, LAREE C.<br>TAKATA<br>11101 GEORGIA AVE<br>APT 439<br>SILVER SPRING, MD 20902 | P-0039836 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERDUZCO, DANIEL<br>14709 PINE GLEN CIR.<br>LUTZ, FL 33559 | P-0039837 | 12/13/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| BRAMLETTE, JENNIFER P.<br>462 OCEAN DRIVE WEST<br>STAMFORD, CT 06902 | P-0039838 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLD, GRETA J.<br>69 SOUTH MAIN STREET<br>LISBON, NH 03585 | P-0039839 | 12/12/2017 | TK Holdings Inc., *et al* . | $2,963,560.64 | | | | | $2,963,560.64 |
| SMITH, WILLIAM A.<br>SMITH, CAROL A.<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039840 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A.<br>SMITH, CAROL A.<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039841 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A.<br>SMITH, CAROL A.<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039842 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A.<br>SMITH, CAROL A.<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039843 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATSON, JAMES K.<br>WATSON, JENNY L.<br>1974 SW 5TH AVE<br>PORTLAND, OR 97201 | P-0039844 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOCHER, KATHLEEN A.<br>P.O. BOX 6534<br>WOODLAND HILLS, CA 91365-6534 | P-0039845 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUTZ, JOSEFINA<br>3222-232ND ST S.W.<br>BRIER, WA 98036 | P-0039846 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWDEN, ANGELICA<br>784 BRIARCLIFF RD<br>JACKSON, MI 49203 | P-0039847 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEIER, DAVID W.<br>MEIER, SALLY S.<br>3426 79TH STREET<br>MOLINE, IL 61265 | P-0039848 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE STRONIE, SUSAN<br>53 TEAPOT HILL RD<br>WILTON, CT 06897 | P-0039849 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREY, SARA L.<br>29898 SUGAR CREEK DR.<br>CHESTERFIELD, MI 48047 | P-0039850 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NWAFOR, EBERE P.<br>4414 JOHN PENN CIRCLE<br>UNIT B<br>CHARLOTTE, NC 28215 | P-0039851 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ROBERTO<br>MANSIONES DE CAROLINA<br>PINTO ST. HH-9<br>CAROLINA, PR 00987-8114 | P-0039852 | 12/13/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| ORTIZ, ENRIQUE<br>1472 JIM LARABEL<br>EL PASO, TX 79936 | P-0039853 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRISANT, SR, MD, LOUIS M.<br>617 BRAE BURN DRIVE<br>MARTINEZ, GA 30907-9130 | P-0039854 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETRILLO, MARYANN E.<br>24 BARBADOS DRIVE<br>CHEEKTOWAGA, NY 14227 | P-0039855 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLASSMAN, DANIEL G.<br>4732 SHADWELL PLACE<br>SAN DIEGO, CA 92130 | P-0039856 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUELLER, TED<br>MUELLER, BERNEIL R.<br>2808 ACACIA AV<br>NORTH NEWTON, KS 67117-8046 | P-0039857 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STINA, LELIA A.<br>311 GAINES RD NE<br>ROME<br>FLOYD | P-0039858 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMBS, JOHN B.<br>128 PAT COMBS DR.<br>HONAKER, VA 24260 | P-0039859 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOTIS, EDWIN R.<br>MOTIS, DONNA L.<br>P.O. BOX 705<br>TONOPAH, NV 89049-0705 | P-0039860 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039861 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION,<br>ATLANTIC BOSTON CONSTRUCTION,<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039862 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION,<br>ATLANTIC BOSTON CONSTRUCTION,<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039863 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION,<br>ATLANTIC BOSTON CONSTRUCTION,<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039864 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINI, CONNIE M.<br>ANDERSON, KAREN E.<br>4000 PIERCE ST. #31<br>RIVERSIDE, CA<br>RIVERSIDE | P-0039865 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORTEGA, HENRY J.<br>5374 LAFAYETTE STREET<br>VENTURA, CA 93003 | P-0039866 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEISSMULLER, JOHN M.<br>WEISSMULLER, JOHN M.<br>3520 HOLLINGSWORTH<br>WILLIAMSBURG,, VA 23188 | P-0039867 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URBAN, SAMANTHA<br>3050 RUE DORLEANS<br>UNIT 429<br>SAN DIEGO, CA 92110 | P-0039868 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INNES, TIMOTHY I.<br>INNES, CHANDRA I.<br>17284 NW MILLBROOK ST<br>PORTLAND, OR 97229 | P-0039869 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, KAREN<br>EVANS, ANTHONY<br>3510 W13TH<br>TRAINER, PA 19061 | P-0039870 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUFF-LONG, ALLYSON J.<br>RUFF, RON G. | P-0039871 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KREIS, SHERY J.<br>836 HILLTOP CIRCLE<br>MCCAYSVILLE, GA 30555 | P-0039872 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATRON, KENNETH W.<br>8812 FARM ROAD 2150<br>CASSVILLE, MO 65625 | P-0039873 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKHAM, YESENIA<br>500 HIGH POINT DRIVE APT 312<br>HARTSDALE, NY 10530 | P-0039874 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATRON, KENNETH W.<br>8812 FARM ROAD 2150<br>CASSVILLE, MO 65625 | P-0039875 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES M.<br>104 JOHN THOMAS<br>GEORGETOWN, TX 78628 | P-0039876 | 12/13/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| JUSTISS, JACQUELINE<br>P.O. BOX 941390<br>SIMI VALLEY, CA 93094 | P-0039877 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANG, CHUNYI<br>1233 WILDHORSE MEADOWS DR<br>CHESTERFIELD, MO 63005 | P-0039878 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL, WILLIAM M.<br>2618 COVE CAY DR<br>UNIT 803<br>CLEARWATER, FL 33760-1340 | P-0039879 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISHER, JOSEPH A.<br>NO ADDRESS PROVIDED | P-0039880 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, PHILLIP H.<br>MARKS, JACQUELYN K.<br>1486 FAIRWAYS CIR<br>OCONOMOWOC, WI 53066 | P-0039881 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKHAM, YESENIA<br>500 HIGH POINT DRIVE APT 312<br>HARTSDALE, NY 10530 | P-0039882 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUIRRE, ELENA<br>74 CHELSEA STREET APT. 4<br>EAST BOSTON, MA 02128 | P-0039883 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSE, DAVID J.<br>966 W BENBOW ST<br>COVINA, CA 91722 | P-0039884 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, DAVID A.<br>4301 N 21ST ST. UNIT 7<br>PHOENIX, AZ 85016 | P-0039885 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, TAMARRA<br>966 W BENBOW ST<br>COVINA, CA 91722 | P-0039886 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARBER, DAYANI Y.<br>404 7TH ST<br>FRANKLIN, LA 70538 | P-0039887 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIORE, ROBERT A.<br>635 N CHIPPEWA AVE #92<br>ANAHEIM, CA 92801 | P-0039888 | 12/13/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| LEVERETT, MERIUM R.<br>LEVERETT, MICHAEL H.<br>5 HIGHLAND BLVD<br>STOCKBRIDGE, GA 30281 | P-0039889 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, BEI<br>42 VERDUN STREET<br>WATERVLIET, NY 12189 | P-0039890 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, BEN G.<br>517 BLUE SAGE DR<br>FATE, TX 75087 | P-0039891 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M.<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0039892 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REMALIUS, JOSEPH J.<br>4232 N CONVERSE<br>PORT CLINTON, OH 43452 | P-0039893 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STIGSELL, TRAVIS A.<br>325 SPRUCE ST.<br>WACONIA, MN 55307 | P-0039894 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURGOS, HAZEL T.<br>1495 ARGON AVE<br>FAYETTEVILLE, NC 29311 | P-0039895 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E.<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0039896 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHABLEAU, RAMONA<br>2312 WEST AUGUSTA BLVD<br>CHICAGO, IL 60622 | P-0039897 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHROUT, CHARLES N.<br>MERCER, EMILY F.<br>2525 JADE SKY STREET<br>HENDERSON, NV 89044 | P-0039898 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, GWENDOLYN E.<br>1476 QUARTET DR<br>DALLAS, TX 75241 | P-0039899 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOLOMAN, SANDRA M.<br>9487 HILL CHURCH ST SE<br>EAST CANTON, OH 44730 | P-0039900 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T.<br>6252 27TH AVENUE NE<br>SEATTLE, WA 98115 | P-0039901 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AYRES, INEZ M.<br>111 BORDEN ST APT 503E<br>FALL RIVER, MA 02721 | P-0039902 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AH YEN, WINNIE<br>6306 N MILBURN AVE<br>FRESNO, CA 93722 | P-0039903 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNER, ALEX R.<br>10591 MENDOZA RD<br>MORENO VALLEY, CA 92557 | P-0039904 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLADY, JILL A.<br>15 GROUSE TER<br>LAKE OSWEGO, OR 97035 | P-0039905 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, MARY<br>P.O. BOX 1258<br>CLINTON, MD 20735 | P-0039906 | 12/13/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| PAK, JIN Y.<br>PARK, MI R.<br>3523 W DEL MONTE DR<br>APT 2<br>ANAHEIM, CA 92804 | P-0039907 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURSALYAN, HAROUTUN<br>6312 BELLAIRE AVE.<br>NORTH HOLLYWOOD, CA 91606 | P-0039908 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COWEN, DEBRA J.<br>100 PARK AVE WEST<br>#1001<br>DENVER, CO 80205 | P-0039909 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOFFAT, DIANNE R.<br>MOFFAT, GARY R.<br>P.O. BOX 160<br>UNION, WA 98592 | P-0039910 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARCOS, GEORGE<br>7132 W. CAROL COURT<br>NILES, IL 60714 | P-0039911 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIMON, VICTIR R.<br>VICTOR<br>5480 JACINTO AVE<br>SACRAMENTO, CA 95823 | P-0039912 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, MARY<br>P.O. BOX 1258<br>CLINTON, MD 20735 | P-0039913 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRISON, MARION S.<br>P.O. BOX 470854<br>LOS ANGELES, CA 90047 | P-0039914 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GANDON, MELISSA J.<br>18778 NW 78 PL<br>HIALEAH, FL 33015 | P-0039915 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINK, WILLIAM M.<br>12344 17TH STREET<br>YUCAIPA, CA 92399 | P-0039916 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREMILLION, LAWRENCE J.<br>92-1364 PALAHIA ST<br>KAPOLEI, HI 96707-2304 | P-0039917 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLENDE, MARGARET J.<br>21410 40TH AVENUE W<br>MOUNTLAKE TERRAC, WA 98043 | P-0039918 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KINSELLAGH, EMMET B.<br>6600 MOORCROFT AVE<br>WOODLAND HLS, CA 91303 | P-0039919 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GANDON, JORGE S.<br>18778 NW 78 PL<br>HIALEAH, FL 33015 | P-0039920 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, KRISTIN C.<br>14916 OLD YORK ROAD<br>PHOENIX, MD 21131 | P-0039921 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANTHAVONG, KHAMBAY<br>8414 GENERAL COLLINS ST<br>LOT 5<br>YOUNGSVILLE, LA 70592 | P-0039922 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AYALA, ROBERTO L.<br>750 SENECA ST<br>FOUNTAIN HILL, PA 18015 | P-0039923 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORDAH, YVONNE K.<br>8661 WINTERGARDENS BLVD<br>SPACE 74<br>LAKESIDE, CA 92040 | P-0039924 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENHART, BRUCE K.<br>837 POWDER MILL HOLLOW ROAD<br>BOYERTOWN, PA 19512 | P-0039925 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANE, ANNE H.<br>536 PARK LANE<br>REIDSVILLE, NC 27320 | P-0039926 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S.<br>CHRISTIAN, PRISCA R.<br>9520 W LAS PALMARITAS DR.<br>PEORIA, AZ 85345 | P-0039927 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONER, MICHELE<br>1914 SHADES CLIFF TERRACE<br>UNIT C<br>BIRMINGHAM, AL 35216 | P-0039928 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, KARYN R.<br>17 WINDSOR ST<br>APT 5<br>WORCESTER, MA 01605 | P-0039929 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKINNEY, RITA L.<br>DOUGLAS, KIM<br>2845 FLETCHER VIEW DRIVE<br>CORDOVA, TN 38016 | P-0039930 | 12/13/2017 | TK Holdings Inc., *et al* . | $19,080.57 | | | | | $19,080.57 |
| HOLLINGSWORTH, RICHARD E.<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039931 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREAR, ALBERT R.<br>P.O. BOX 612<br>CAVE CREEK, AZ 85327 | P-0039932 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, RICHARD E.<br>HOLLINGSWORTH, KELLIE L.<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039933 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOACH, CELESTE<br>2701 NW 125TH ST<br>VANCOUVER, WA 98685 | P-0039934 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALLOUD, ANDRES<br>5240 WOODSCAPE DR SE<br>SALEM, OR 97306 | P-0039935 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMSON, ELIZABETH A.<br>4411 CONNECTICUT AV NW<br>APT 311<br>WASHINGTON, DC 20008 | P-0039936 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, CARLOS<br>9209 LOS CABOS TRAIL<br>FT WORTH, TX 76177 | P-0039937 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DROP, DANIEL M.<br>21324 TRASKWOOD CT<br>STERLING, VA 20165 | P-0039938 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANNIS, CHRISTOPHER S.<br>1076 HWY 153<br>ALMYRA, AR 72003 | P-0039939 | 12/13/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| JONES, RAYMOND W.<br>JONES, STACEY C.<br>7210 LAKE DRIVE<br>SANFORD, FL 32771 | P-0039940 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DROP, DANIEL M.<br>21324 TRASKWOOD CT<br>STERLING, VA 20165 | P-0039941 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAPADIA, SHAILESH<br>13010 OLD WINDMILL DR<br>RICHMOND, TX 77407 | P-0039942 | 12/13/2017 | TK Holdings Inc., *et al* . | $2,800.00 | | | | | $2,800.00 |
| CLARKE, PHILLIP C.<br>11504 CHERRY GROVE DR<br>NORTH POTOMAC, MD 20878 | P-0039943 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOULTON, RAYMOND C.<br>312 SW 2ND TERRACE<br>HALLANDALE BEACH, FL 33009 | P-0039944 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA P.<br>OCHOA, RAUL H.<br>520 E VEKOL RD.<br>CASA GRANDE, AZ 85122 | P-0039945 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, CARL A.<br>COLLINS, JOANNE<br>206 BECCA LANE<br>STROUDSBURG, PA 18360-9448 | P-0039946 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAVERNITE, MARGARET H.<br>212 ANNIES LANE<br>SAYLORSBURG, PA 18353 | P-0039947 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RITZ, SHEILA M.<br>P.O. BOX 1457 CLACKAMASOR 97015<br>14752 SE PAGE PARK CT.<br>HAPPY VALLEY, OR 97086 | P-0039948 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, ED<br>SANCHEZ, ED<br>1312 STONEWOOD COURT<br>SAN PEDRO, CA 90732 | P-0039949 | 12/13/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| RICHARDSON, CALVIN D.<br>160 ARCADE BOULEVARD<br>SACRAMENTO, CA 95815-1064 | P-0039950 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATHANASSIADOU, KATERINA<br>5410 CONNECTICUT AVE NW<br>APT 219<br>WASHINGTON, DC 20015 | P-0039951 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS LAVARD, NATASHA<br>1688 WILTSHIRE VILLAGE DR<br>WELLINGTON, FL 33414 | P-0039952 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARBONNE, MONAFEITHA<br>17171 OAKWOOD CHASE DR<br>SPRING, TX 77379 | P-0039953 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L.<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039954 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOK, ETHEL<br>EOFF, TINA<br>2412 MAPLE RIDGE ROAD<br>LITTLE ROCK, AR 72211 | P-0039955 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L.<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039956 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORTON, ANDREW W.<br>5608 WILDFLOWER CT<br>MINT HILL, NC 28227 | P-0039957 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, RONG<br>HU, XIANG<br>20770 ADAMS MILL PL<br>ASHBURN, VA 20147 | P-0039958 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L.<br>JACOBSON, JOAN D.<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039959 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COULTER, ADDISON A.<br>219 WEST INDIANA STREET<br>MOMENCE, IL 69954 | P-0039960 | 12/13/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| MARCOS, GEORGE<br>7132 W. CAROL COURT<br>NILES, IL 60714 | P-0039961 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAFFER, JUDITH C.<br>633 S GERTRUDA AVE<br>REDONDO BEACH, CA 90277 | P-0039962 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARLOTTA, MIKEL A.<br>903 W. CHURCH RD.<br>NEWARK, DE 19711 | P-0039963 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, LUDIVINA A.<br>THOMPSON, JEROD A.<br>1002 SANBORN AVENUE<br>APT. # 111<br>LOS ANGELES, CA 90029-3172 | P-0039964 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RHOTON, TYLER S.<br>RHOTON, APRIL M.<br>557 VALLEY CREEK RD<br>NICKELSVILLE | P-0039965 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JAMES O.<br>3804 HANSBERRY COURT NE<br>WASHINGTON, DC 20018 | P-0039966 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISCHER, EDWARD C.<br>FISCHER, LISA C.<br>14639 N CORAL GABLES DR<br>PHOENIX, AZ 85023 | P-0039967 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSTON, TONI S.<br>156 EAGLE RIDGE WAY<br>NANUET, NY 10954-1019 | P-0039968 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILMANDOLAR, ROBERT W.<br>984 TRELLISES DR<br>APT 126<br>FLORENCE, KY 41042 | P-0039969 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANNIS, CHRISTOPHER S.<br>1076 HWY 153<br>ALMYRA, AR 72003 | P-0039970 | 12/13/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SHIELDS, JOHN L.<br>803 SANTMYER DRIVE SE<br>LESSBURG, VA 20175 | P-0039971 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, MARY E.<br>WILLIAMS, ANN M.<br>514 DENTON RD<br>FEDERALSBURG, MD 21632 | P-0039972 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEALE, RONALD<br>37 GLEN ECHO<br>DOVE CANYON, CA 92679 | P-0039973 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANNIS, ASHLEY D.<br>1076 HWY 153<br>ALMYRA, AR 72003 | P-0039974 | 12/13/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| CHEN, ANNA X.<br>3307 CANDLE STICK LN<br>KATY, TX 77494 | P-0039975 | 12/13/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| LEFF, JONATHAN B.<br>1317 HILL AVENUE<br>SIOUX CITY, IA 51104 | P-0039976 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELSNER, JOHN A.<br>3140 WISCONSIN AVE. NW<br>NUMBER 410<br>WASHINGTON, DC 20016 | P-0039977 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHESSEN, ANDREW R.<br>68 GREENSBORO RD<br>HANOVER, NH 03755 | P-0039978 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNT, ROGER J.<br>PIOMBINO, MARIANGELA<br>2319 EASTRIDGE ROAD<br>TIMONIUM, MARYLAND 21093 | P-0039979 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEMP, JANET<br>230 BURNSIDE DR.<br>TONAWANDA, NY 14150 | P-0039980 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISNIEWSKI, PAUL H.<br>79 HIBBERT ST<br>ARLINGTON, MA 02476 | P-0039981 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS (ENGLAND), MONICA J.<br>90 MCLAND ROAD<br>MT HOLLY SPRINGS, PA 17065 | P-0039982 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, KELLIE L.<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039983 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARWELL, FARIS T.<br>8945 HIGHFIELD AVENUE<br>LA MESA, CA 91941 | P-0039984 | 12/13/2017 | TK Holdings Inc., *et al* . | $1,559.00 | | | | | $1,559.00 |
| ANYANWU, EMEKA C.<br>1717 S PRAIRIE AVE<br>APT 1303<br>CHICAGO, IL 60616 | P-0039985 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEMP, JANET<br>230 BURNSIDE DR.<br>TONAWANDA, NY 14150 | P-0039986 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARWELL, JUDITH L.<br>8945 HIGHFIELD AVENUE<br>LA MESA, CA 91941 | P-0039987 | 12/13/2017 | TK Holdings Inc., *et al*. | $1,894.00 | | | | | $1,894.00 |
| JETURIAN, RODOLFO<br>17552 EDGEWOOD LANE<br>YORBA LINDA, CA 92886 | P-0039988 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNWELL, HAROLD K.<br>10217 FOSTER ST<br>OVERLAND PARK, KS 66212 | P-0039989 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTISON, PAULA S.<br>60 PARK AVENUE<br>CASSADAGA, NY 14718 | P-0039990 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKS, ALYSON E.<br>118 AIMWICK CT<br>SOMERSET, NJ 08873 | P-0039991 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANKS, KOLLEEN M.<br>1424 N SANDHILL RD<br>#2<br>LAS VEGAS, NV 89110 | P-0039992 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLDORFF, ZACHARY D.<br>425 10TH STREET NE, APT. 11<br>ATLANTA, GA 30309 | P-0039993 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOWLES, TRACY L.<br>2788 190TH ST<br>FT DODGE, IA 50501 | P-0039994 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDERNEUT, NICOLE<br>35 ST. MAURICE CT.<br>DANVILLE, CA 94526 | P-0039995 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODS, TEASHIA R.<br>TK HOLDINGS INC<br>1941 MARIE FOSTER STREET<br>APT 1208<br>SELMA, AL 36703 | P-0039996 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUELLER, AMBER A.<br>MUELLER, JAMES R.<br>520 ARROYO AVE<br>ARROYO GRANDE, CA 93420-4002 | P-0039997 | 12/13/2017 | TK Holdings Inc., *et al*. | $51.36 | | | | | $51.36 |
| MCKENNA, JENNIFER<br>249 FERRY ST. #2<br>LAWRENCE, MA 01841 | P-0039998 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, LAN M.<br>374 E MICHELLE ST<br>W COVINA, CA 91790 | P-0039999 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUELLER, JAMES R.<br>MUELLER, AMBER A.<br>520 ARROYO AVE<br>ARROYO GRANDE, CA 93420-4002 | P-0040000 | 12/13/2017 | TK Holdings Inc., *et al*. | $55.20 | | | | | $55.20 |
| BAKHSHI, MEHRDAD E.<br>6020 POMEGRANATE LANE<br>WOODLAND HILLS, CA 91367 | P-0040001 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKENNA, JENNIFER<br>249 FERRY ST. #2<br>LAWRENCE, MA 01841 | P-0040002 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, DIANA S.<br>156 EAGLE RIDGE WAY<br>NANUET, NY 10954-1019 | P-0040003 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E.<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0040004 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIYASATO, WILSON S.<br>MIYASATO, AUDREY N.<br>99-424 AHEAHE STREET<br>AIEA, HI 96701 | P-0040005 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANLS, KOLLEEN M.<br>1424 N SANDHILL RD<br>#2<br>LAS VEGAS, NV 89110 | P-0040006 | 12/13/2017 | TK Holdings Inc., *et al* . | $70,000.00 | | | | | $70,000.00 |
| MORRISON, C. P.<br>23 MOUNTAINVIEW DRIVE<br>THIELLS, NY 10984 | P-0040007 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERSAUD, TRAVIS<br>9207 BLUEGRASS ROAD APT 7<br>PHILADELPHIA, PA 19114 | P-0040008 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, ANDY C.<br>CHEN, JENNIFER S.<br>1237 51ST PL NE<br>AUBURN, CA 98002 | P-0040009 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEPALO, JOSEPHINE<br>1582 WEST 4TH STREET<br>BROOKLYN, NY 11204 | P-0040010 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, JAMIE<br>601 ELBA<br>GOODLETTSVILLE, TN 37072 | P-0040011 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KONG, DANIEL<br>2450 MARKET STREET APT 105<br>SAN FRANCISCO, CA 94114 | P-0040012 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWNE, CHARLES A.<br>1724 POMPANO DRIVE<br>KISSIMMEE, FL 34759 | P-0040013 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITTINGTON, ASHLEY M.<br>2011 SUN CLIFFS ST<br>LAS VEGAS, NV 89134 | P-0040014 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, III, WILLIAM E.<br>14064 STONE GATE DR<br>BATON ROUGE, LA 70816 | P-0040015 | 12/13/2017 | TK Holdings Inc., *et al* . | $340.00 | | | | | $340.00 |
| FREY, SARAH A.<br>142 IDYLWOOD DR<br>SALEM, OR 97302 | P-0040016 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESROCHERS, DONNA<br>3122 ADRIAN PL<br>FALLS CHURCH, VA 22044 | P-0040017 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTER, BRIANNA<br>COUNTER, RAYMOND<br>5720 HERON DR E<br>COLLEYVILLE, TX 76034 | P-0040018 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESTEPP, EILEEN<br>6655 ESTATE VIEW DRIVE SOUTH<br>BLACKLICK, OH 43004 | P-0040019 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, JAMIE<br>601 ELBA<br>GOODLETTSVILLE, TN 37072 | P-0040020 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEATHAM, CORNELIA A.<br>NO ADDRESS PROVIDED | P-0040021 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGUERO, JAIME M.<br>2280 SALADO DRIVE<br>LEWISVILE, TX 75067 | P-0040022 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VASQUEZ JR., BENITO W.<br>VASQUEZ, JACQUELINE<br>1324 VALLEJO DR<br>CORONA, CA 92882 | P-0040023 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AASEN, TRINI D.<br>131 N. EVERGREEN STR.<br>ANAHEIM, CA 92805-4328 | P-0040024 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM D.<br>JOHNSON, CHERLY M.<br>2092 129TH AVE NW<br>COON RAPIDS, MN 55448 | P-0040025 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEATON, TIMOTHY L.<br>HEATON, LISA H.<br>10875 WEST 77TH AVENUE<br>ARVADA, CO 80005 | P-0040026 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONGE, BENJAMIN B.<br>MONGE, EMMA<br>3155 W. ROSECRANS AVE APT#1<br>HAWTHORNE, CA 90250 | P-0040027 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINS, STEVE<br>24204 6TH PL W<br>BOTHELL, WA 98021 | P-0040028 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATSON, VAL L.<br>WATSON, GEORGANNE C.<br>10330 SW 25TH PLACE<br>GAINESVILLE, FL 32608 | P-0040029 | 12/13/2017 | TK Holdings Inc., *et al* . | $56.00 | | | | | $56.00 |
| FISHER, SUSAN B.<br>FISHER, WILLIAM C.<br>110 LAKE VIEW DRIVE<br>BOERNE, TX 78006 | P-0040030 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, KANGYI<br>3307 CANDLE STICK LN<br>KATY, TX 77494 | P-0040031 | 12/13/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| AYERS, VERONICA<br>7937<br>3316 SHASTA DR<br>SAN MATEO, CA 94403 | P-0040032 | 12/13/2017 | TK Holdings Inc., *et al* . | $17,947.94 | | | | | $17,947.94 |
| MERCADANTE, THOMAS<br>1828 CAMDEN AVE.<br>#108<br>LOS ANGELES, CA 90025 | P-0040033 | 12/13/2017 | TK Holdings Inc., *et al* . | $1,998.00 | | | | | $1,998.00 |
| MCGRIFF, NATANA S.<br>607 JENNINGS AVE<br>VALLEJO, CA 94591 | P-0040034 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JESSANI, ROMESH M.<br>3419 KISSMAN DR<br>AUSTIN, TX 78728 | P-0040035 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDMAN, GARY E.<br>11909 MOHAWK LANE<br>LEAWOOD, KS 66209 | P-0040036 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUSTILA, GORDON M.<br>LUSTILA, TRISH H.<br>37 RUOPS RD<br>TOLLAND, CT 06084 | P-0040037 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUSTILA, TRISH H.<br>LUSTILA, GORDON M.<br>37 RUOPS RD<br>TOLLAND, CT 06084 | P-0040038 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, WILLIAM K.<br>PORTER, WILLIAM K.<br>1609 N. GATEWOOD AVE<br>OKLAHOMA CITY, OK 73106 | P-0040039 | 12/13/2017 | TK Holdings Inc., *et al*. | $3,768.45 | | | | | $3,768.45 |
| MONIZ JR., ARTHUR J.<br>MONIZ JR., ARTHUR J.<br>A.MONIZ66@YAHOO.COM<br>3263 VINEYARD AVE SP-21<br>PLEASANTON, CA 94566 | P-0040040 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040041 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUM, LI P.<br>ZHOU SANG, TONY<br>1020 AVE. ASHFORD LA RADA 306<br>SAN JUAN, PR 00907 | P-0040042 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPERBER, KELLY J.<br>10811 SAVONA ROAD<br>LOS ANGELES, CA 90077 | P-0040043 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040044 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHERRY, ROBERT N.<br>142 E AGARITA AVE<br>SAN ANTONIO, TX 78212 | P-0040045 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NESHEV, DIYAN N.<br>143 A WASHINGTON AVE<br>RUTHERFORD, NJ 07070 | P-0040046 | 12/13/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SALLO, JOSEPH P.<br>710 MAIN ST.<br>PECKVILLE, PA 18452 | P-0040047 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, SONNY A.<br>BERRY, LAURENE A.<br>6445 CABANA CIRCLE<br>COLORADO SPRINGS, CO 80923 | P-0040048 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, SONNY A.<br>BERRY, LAURENE A.<br>6445 CABANA CIRCLE<br>COLORADO SPRINGS, CO 80923 | P-0040049 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONGEAU, KEITH<br>MONGEAU, MICHELE<br>P.O. BOX 1054<br>WESTERLY, RI 02891 | P-0040050 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YU, CHUNG NI<br>2810 6 TH ST SE<br>PUYALLUP, WA 98374 | P-0040051 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILLAS, BRENDA I.<br>1123 WATERLOO ST. APT #2<br>LOS ANGELES, CA 90026 | P-0040052 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDE, ALBERT<br>1928 SOCORRO WAY<br>OXNARD, CA 93030 | P-0040053 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEMMES, LORENE E.<br>9143 WILD TRAILS<br>SAN ANTONIO, TX 78250 | P-0040054 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUVALL, MARILYN K.<br>DUVALL, MICHAEL A.<br>33 PERUQUE MANOR CIRCLE<br>WENTZVILLE, MO 63385 | P-0040055 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, MARILYN<br>219 FARMERS ROW<br>MADISON, MS 39110 | P-0040056 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOGLIA, FRANCES M.<br>9701 WYDELLA STREET<br>RIVERVIEW, FL 33569 | P-0040057 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUN, CHANG WU<br>2810 6TH ST SE<br>PUYALLUP, WA 98374 | P-0040058 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAILERS, KELLY N.<br>SAILERS, ERIC M.<br>1911 BELMORE COURT<br>EL CAJON, CA 92020 | P-0040059 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, BRITTANY J.<br>784 CLIFFSIDE DRIVE<br>CHILLICOTHE, OH 45601 | P-0040060 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOVOA, MARIO J.<br>NOVOA, ANA J.<br>10457 NAPA RD<br>ADELANTO, CA 92301 | P-0040061 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA K.<br>2361 CONEJO LANE<br>FULLERTON, CA 92833 | P-0040062 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRISON, RONALD A.<br>3926 LAMONT ST<br>APT A<br>SAN DIEGO, CA 92109 | P-0040063 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADLER, JEFFREY W.<br>223 NATA<br>NEWPORT BEACH, CA 92660 | P-0040064 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLOKUN, TAIWO A.<br>1310 E CHAPMAN AV #124<br>FULLERTON, CA 92831 | P-0040065 | 12/14/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| TOWLE, JOSEPH M.<br>10258 CARRETA DRIVE<br>SANTEE, CA 92071 | P-0040066 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBLEE, BRENT M.<br>79 MELROSE DR<br>MISSION VIEJO, CA 92692 | P-0040067 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEVIN, YAKOV D.<br>233 N 160TH<br>SHORELINE, WA 98133 | P-0040068 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILLINGBECK, GLEN L.<br>14911 EL CAMINO REAL<br>DEL MAR, CA 92014 | P-0040069 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLEGAS, JAYNE C.<br>4910 LANDON LN<br>BAYTOWN, TX 77523 | P-0040070 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040071 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBLEE, SHERRI L.<br>79 MELROSE DR<br>MISSION VIEJO, CA 92692 | P-0040072 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040073 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, FRED J.<br>45 BRASERO LANE<br>WALNUT CREEK, CA 94596 | P-0040074 | 12/14/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| LIVINGSTON, LAURA A.<br>5726 EVERGREEN KNOLL CT.<br>ALEXANDRIA, VA 22303 | P-0040075 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GASKIN, DARRYL L.<br>GASKIN, CAROLYN B.<br>3415 LINDEN AVE #229<br>LONG BEACH, CA 90807 | P-0040076 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIRK, JASKAREN<br>8221 FAULKNER WAY<br>ELK GROVE, CA 95758 | P-0040077 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIELSEN JR, JAMES A.<br>NIELSEN, ANGELIQUE D.<br>2232 SQUIRES ST<br>LONGMONT, CO 80501 | P-0040078 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARTEL, JOHN M.<br>5626 SE 46TH AVE<br>PORTLAND, OR 97206 | P-0040079 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LE, HOANG<br>6005 SILVEROAK CIRCLE<br>STOCKTON, CA 95219 | P-0040080 | 12/14/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| WANG, HANFENG<br>2098 PASEO DEL ORO<br>SAN JOSE, CA 95124 | P-0040081 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, HANFENG<br>2098 PASEO DEL ORO<br>SAN JOSE, CA 95124-2000 | P-0040082 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMAGOR, MARY<br>19407 WOOLONGONG DR.<br>KATY, TX 77449-7661 | P-0040083 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEARCE, MARC C.<br>421 KERFOOT AVENUE<br>FRONT ROYAL, VA 22630 | P-0040084 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRGE, WILLIAM E.<br>306 ANITA ST<br>JACKSON, CA 95642 | P-0040085 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANCE, CRAIG E.<br>VANCE, TERESA M.<br>P.O. BOX 606<br>LAHOMA, OK 73754 | P-0040086 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GART, STEPHEN M.<br>105 LEGEND DRIVE<br>FREDERICKSBURG,, VA 22406-8448 | P-0040087 | 12/14/2017 | TK Holdings Inc., *et al*. | $64,222.00 | | | | | $64,222.00 |
| MOYNIHAN, CHARLENE F.<br>21 VALLEY STREET #8<br>SOUTHPORTLAND, ME 04106 | P-0040088 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANE, JENNIFER<br>392 S. CARMELO AVE.<br>PASADENA, CA 91107 | P-0040089 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHALDA, WHITNEY E.<br>5062 FULTON ST NW<br>WASHINGTON, DC 20016 | P-0040090 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, MARY J.<br>P.O. BOX 763<br>GROVELAND, FL 34736 | P-0040091 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAUTEROUFF, KATHLEEN<br>39 SENECA DR<br>CANANDAIGUA, NY 14424 | P-0040092 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENDERGRASS, CAROL M.<br>1400 WAVERLY ROAD<br>VILLA 25<br>GLADWYNE, PA 19035 | P-0040093 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, TINA S.<br>802 CHARLES ST<br>RULEVILLE, MS 38771 | P-0040094 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYNIHAN, CHARLENE F.<br>MOYNIHAN, PATRICK N.<br>21 VALLEY STREET #8<br>SOUTH PORTLAND, ME 04106 | P-0040095 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANG, KAIWEI<br>1233 WILDHORSE MEADOWS DR<br>CHESTERFIELD, MO 63005 | P-0040096 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGER, GLENN P.<br>29828 KIRSTEN LANE<br>VISTA, CA 92084-1140 | P-0040097 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYNE, MICHAEL<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040098 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAPH, JAY S.<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040099 | 12/14/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SHIVERDECK, DEBRA A.<br>SHIVERDECK, CARL F.<br>HC 64 BOX760<br>GRASSY, MO 63751 | P-0040100 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, MARY J.<br>P.O. BOX 763<br>GROVELAND, FL 34736 | P-0040101 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILE TUCKER, LORI A.<br>616 E. ELM ST.<br>PIEDMONT, M 63957 | P-0040102 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALVARESE, LINDA L.<br>104 MITCHELL RD<br>HOCKESSIN, DE 19707 | P-0040103 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRYE, LUBA M.<br>2851 ARTHUR LANE<br>WANTAGH, NY 11793 | P-0040104 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANTON, EDGAR L.<br>1349 WEBSTER STREET NE<br>WASHINGTON, DC 20017 | P-0040105 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHI, JANE Y.<br>GANDERT, MATTHEW R.<br>3880 FOXDALE CT.<br>NEWBURY PARK, CA 91320 | P-0040106 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARACCIO, DEBRAH A.<br>4143 YOSEMITE BLVD<br>SPACE CC2<br>MODEST, CA 95357 | P-0040107 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIELSEN, RANDY L.<br>465 OMAKA SPRINGS<br>CAPE GIRARDEAU, MO 63701 | P-0040108 | 12/14/2017 | TK Holdings Inc., *et al* . | $22,500.00 | | | | | $22,500.00 |
| ALONZO, TANYA M.<br>2623 S. 51ST ST.<br>MILWAUKEE, WI 53219 | P-0040109 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRINCE, DESIREE<br>120 RIVER BEND DRIVE #818<br>GEORGETOWN, TX 78628 | P-0040110 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAZARUS, SAMUEL<br>661 NICKLAUS STREET<br>PASO ROBLES, CA 93446 | P-0040111 | 12/13/2017 | TK Holdings Inc., *et al* . | $1,712.00 | | | | | $1,712.00 |
| FEBLES, CARMELO<br>P. 0. BOX 1949<br>MANATI, PR 674<br>PUERTO RICO | P-0040112 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREA R.<br>FERGUSON, JOSEPH D.<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL 33401 | P-0040113 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ULRICH, JESSICA E.<br>313 TONI DR<br>MARION, AR 72364-3016 | P-0040114 | 12/13/2017 | TK Holdings Inc., *et al* . | $2,200.00 | | | | | $2,200.00 |
| KAFEL, CORAL S.<br>2231 SE 98TH AVE<br>PORTLAND, OR 97216 | P-0040115 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REDMAN, JOHN B.<br>REDMAN, PAMELA S.<br>2280 E VALLEY PKWY SPC 54<br>ESCONDIDO, CA 92027 | P-0040116 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREDERICKSON, CONSTANCE W.<br>217 SIDE SADDLE LANE<br>BEREA, OH 44017 | P-0040117 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIGHT, CINDY B.<br>5333 W. FEDORA AVE<br>FRESNO, CA 93722 | P-0040118 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, RUSSELL R.<br>1209 MAPLE ST<br>LK IN THE HILLS, IL 60156 | P-0040119 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, SUSAN C.<br>816 VERNIS DRIVE<br>BEAVERCREEK, OH 45434 | P-0040120 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, ROGER M.<br>10902 RUSTIC MANOR LANE<br>AUSTIN, TX 78750-1134 | P-0040121 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, ROGER M.<br>10902 RUSTIC MANOR LANE<br>AUSTIN, TX 78750-1134 | P-0040122 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALSKE, ANTHONY<br>GALSKE, ANN<br>18020 S CROOKED CREEK CT<br>ORLAND PARK, IL 60467 | P-0040123 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEUHALFEN, JOANN<br>2780 N ORR ROAD<br>HEMLOCK, MI 48626 | P-0040124 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMUNEK, DIANE<br>710 7TH ST SE<br>WASHINGTON, DC 20003 | P-0040125 | 12/14/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| DAVIS, MATTHEW<br>DAVIS, JEANNE<br>106 COBBLE HILL DR<br>WILTON, NY 12831 | P-0040126 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, BERTHA L.<br>202 2ND AVE SW<br>LAFAYETTE, AL 36862 | P-0040127 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKENNA, DEBBIE L.<br>319 CAGE LANE<br>TRIADELPHIA, WV 26059 | P-0040128 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEILMAN, MARIA P.<br>BEILMAN, JOHN B.<br>4803 UNDERWOOD AVE<br>OMAHA, NE 68132 | P-0040129 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BACCUS, JACOB A.<br>28 CITADEL DRIVE<br>AMARILLO, TX 79124 | P-0040130 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZIGANTO, JOSEPH A.<br>16835 94 TH AVE.<br>ORLAND HILLS, IL 60487 | P-0040131 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, CLIFFORD G.<br>WALKER, GLENDA R.<br>2435 N PERRY PARK RD<br>SEDALIA, CO 80135 | P-0040132 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KROEMER, KENT A.<br>33 BEAUFORT PLACE<br>EAST ROCHESTER, NY 14445 | P-0040133 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUERRERO, VICTOR<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040134 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONE, MARGARET H.<br>600 RIVER ROAD<br>NEWPORT NEWS, VA 23601 | P-0040135 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, TARIUS M.<br>1015 S 6TH ST<br>CONROE, TX 77301 | P-0040136 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISCH, NICOLE<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040137 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KROEMER, KENT A.<br>33 BEAUFORT PLACE<br>EAST ROCHESTER, NY 14445 | P-0040138 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, BRYANT K.<br>6662 DECATUR ST<br>OMAHA, NE 68104 | P-0040139 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAPH, JAY S.<br>7075 NYE DRIVE<br>CLYDE, MI 48048 | P-0040140 | 12/14/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| LEE, BERTHA L.<br>202 2ND AVE SW<br>LAFAYETTE, AL 36862 | P-0040141 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUERRERO, VICTOR<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040142 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKINS, ANDREW<br>2443 S UNIVERSITY BLVD #141<br>DENVER, CO 80210 | P-0040143 | 12/14/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| SAPH, JAY S.<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040144 | 12/14/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| FISCH, NICOLE<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040145 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAPH, JAY S.<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040146 | 12/14/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SOLOMON, PAUL D.<br>290 CENTRAL AVENUE<br>SUITE 104<br>LAWRENCE, NY 11559 | P-0040147 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITAKER, CRAIG E.<br>P.O. BOX 168<br>TAZEWELL, TN 37879 | P-0040148 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN, STEVEN M.<br>1803 ARNOLD AVE<br>ROCKFORD, IL 61108 | P-0040149 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOOPS, NANCY E.<br>STOOPS, ALAN L.<br>137 RALSTON ROAD<br>SARVER, PA 16055 | P-0040150 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S.<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040151 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNEYCUTT, LEONARD F.<br>1511 PINE BLUFF COURT<br>FORT MILL, SC 29708 | P-0040152 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOOPS, ALAN L.<br>STOOPS, NANCY E.<br>137 RALSTON ROAD<br>SARVER, PA 16055 | P-0040153 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAZUR, NANCY M.<br>1027 LATERN BAY<br>HERCULES, CA 94547 | P-0040154 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TABAK, STEVEN<br>1620 S MICHIGAN AVE<br>UNIT 722<br>CHICAGO, IL 60616 | P-0040155 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, JARRETT F.<br>158 CHRISTINA LANDING DRIVE<br>WILMINGTON, DE 19801 | P-0040156 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM J.<br>JOHNSON, JUDY K.<br>10330 W DEANNE DR<br>SUN CITY, AZ 85351-4408 | P-0040157 | 12/14/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| MEDINA RODRIGUEZ, EVELYN S.<br>5230 SOUTHALL LANE<br>APT B<br>BELL, CA 90201 | P-0040158 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STENSON, ALLISON<br>120 LORINS DRIVE<br>HUNTINGTOWN, MD 20639 | P-0040159 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EICHENBERG, NEAL T.<br>US ARMY<br>1 GARDEN LANE<br>CAMBRIDGE, MA 02138 | P-0040160 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STENSON, LIBERATORE<br>120 LORINS DRIVE<br>HUNTINGTOWN, MD 20639 | P-0040161 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S.<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040162 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, ANGELA C.<br>YOUNG, WILLIAM<br>518 APOLLO ROAD<br>RICHARDSON, TX 75081 | P-0040163 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, MICHAEL L.<br>ROGERS, SUSAN L.<br>8735 BUNCH FLOWER CT<br>WESTERVILLE, OH 43082 | P-0040164 | 12/14/2017 | TK Holdings Inc., *et al* . | $1,281.55 | | | | | $1,281.55 |
| NEVRODIS, GEORGE N.<br>VASQUEZ, SUNILDA<br>37 ROME AVE<br>APT 1B<br>BEDFORD HILLS, NY 10507 | P-0040165 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OHME, BRUCE L.<br>ELNESS, BARBARA J.<br>3512 GEEGAN DRIVE SE<br>BUFFALO, MN 55313 | P-0040166 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHANNON, SHALISE E.<br>66 ROGERS<br>BUFFALO, NY 14211 | P-0040167 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLOWAY, ADE B.<br>GALLOWAY, MONIQUE M.<br>685 WYNDRISE DR<br>BLUE BELL, PA 19422 | P-0040168 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, CAROL C.<br>6503 FLOWERDEW HUNDRED COURT<br>CENTREVILLE, VA 20120 | P-0040169 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, TINA D.<br>801 TATEMST.<br>SAVANNAH, GA 31405 | P-0040170 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRIST, CHARLES W.<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040171 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSSEY, KELLY<br>13258 MORNING SUN DRIVE<br>JACKSONVILLE, FL 32225 | P-0040172 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VIANDS, JANET C.<br>VIANDS, JANET<br>20963 TIMBER RIDGE TERR #103<br>ASHBURN, VA 20147 | P-0040173 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REESE, BENNIE<br>635 W 103 STREET<br>LOS ANGELES, CA 90044 | P-0040174 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERSON, GRACIE F.<br>367 JEFFERSON DR<br>PALMYRA, VA 22963 | P-0040175 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FILIK, KATHLEEN<br>FILIK, GREGORY<br>230 1ST STREET<br>MIDDLESEX, NJ 08846 | P-0040176 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, TANJA L.<br>2621 7TH STREET<br>ROCK ISLAND | P-0040177 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S.<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040178 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, LATOSHA<br>3167 CHERRY RD. NE<br>WASHINGTON, DC 20018 | P-0040179 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M.<br>4873 JOE PEAY RD<br>SPRINGHILL, TN 37174 | P-0040180 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORPHIS, WILLIAM Z.<br>3413 N PLATINA<br>MESA, AZ 85215 | P-0040181 | 12/14/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BAGGETT, LARRY K.<br>BAGGETT, JACQUE L.<br>3500 W. POINT DR<br>AMARILLO, TX 79121-1771 | P-0040182 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRASSLER, FRANK P.<br>6010 GLENDORA AVENUE<br>DALLAS, TX 75230 | P-0040183 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIDLUND, GORDON L.<br>GIDLUND, LINDA L.<br>701 B STREET<br>SUITE 901<br>SAN DIEGO, CA 92101 | P-0040184 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAQUE, CHERYL<br>625 HAUSER BLVD<br>APARTMENT 301<br>LOS ANGELES, CA 90036 | P-0040185 | 12/14/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| OCHOA, SERGIO<br>1229 FAWN LILY DR<br>PATTERSON, CA 95363 | P-0040186 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTICELLI, DENNIS M.<br>MONTICELLI, SUSAN L.<br>44533 PARKMEADOW DRIVE<br>FREMONT, CA 94539 | P-0040187 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PADILLA, JOANNE<br>4105 WISCONSIN AVE. NW<br>#509<br>WASHINGTON, DC 20016 | P-0040188 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JAMES R.<br>1910 23RD STREET SE<br>APT. 132A<br>WASHINGTON, DC 20020 | P-0040189 | 12/14/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| PINNERELLI, LINDA L.<br>33895 ANDY WAY<br>WINCHESTER, CA 92596 | P-0040190 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORINELLI, ALBIN J.<br>MORINELLI, MARGARET<br>4508 PINE STREET<br>OMAHA, NE 68106-2518 | P-0040191 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANDRACCHIA, ANDREW<br>19571 BIRCH ST<br>STILWELL, KS 66085 | P-0040192 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VASQUEZ, ADAM L.<br>2490 MAVERICK CIRCLE<br>CORONA, CA 92881 | P-0040193 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANE, ISAAC L.<br>NO ADDRESS PROVIDED | P-0040194 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, XIAOMEI<br>23 FRANKLIN ROAD<br>WINCHESTER, MA 01890 | P-0040195 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUNN, KATHLEEN H.<br>GEORGE, WILLIAM A.<br>310 FERNANDO ST. #312<br>NEWPORT BEACH, CA 92661 | P-0040196 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEETS, CODY<br>4259 BELLMAWR DR<br>LIVERMORE, CA 94551 | P-0040197 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROSS, TODD A.<br>GROSS, CHRISTINE E.<br>103 KENT ST<br>DODGE CITY, KS 67801 | P-0040198 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESSELS, ERIC J.<br>6140 LERNER LANE<br>BROAD RUN, VA 20137 | P-0040199 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAM, JOHANNA<br>118 CARTER ROAD<br>HASKELL, NJ 07420 | P-0040200 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARPENTER, INEZ L.<br>INEZ LEE CARPENTER<br>28059 PALM VILLA DR<br>MENIFEE, CA 92584 | P-0040201 | 12/14/2017 | TK Holdings Inc., *et al* . | $17,000.00 | | | | | $17,000.00 |
| PIERCE, BRENDA D.<br>6911 DIANNA DR<br>CINCINNATI, OH 45239 | P-0040202 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANDLER, KENNETH B.<br>8839 FERNBROOK<br>SAN ANTONIO, TX 78250-6031 | P-0040203 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCARTHY, JAMES P.<br>10637 S KOLMAR<br>OAK LAWN, IL 60453 | P-0040204 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POSEHN, TRACY G.<br>POSEHN, KEITH L.<br>9399 NEW ORLEANS DR.<br>WEEKI WACHEE, FL 34613 | P-0040205 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT CAMPBELL, LAURIE A.<br>34 BAYCREST AVE<br>WESTHAMPTON, NY | P-0040206 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDGROUND, PHYLLIS F.<br>7273 POMELO DRIVE<br>WEST HILLS, CA 91307 | P-0040207 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0040208 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, BRADLEY J.<br>WALSH, SUZANNE W. | P-0040209 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASEY, LORRAINE A.<br>507 TERRACE DRIVE<br>PITTSBURGH, PA 15238 | P-0040210 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICE, VERNON N.<br>145 TOWN LOOP APT 102<br>MOORESVILLE, NC 28117 | P-0040211 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAJEDA, ERIKA<br>7 REDROCK LANE<br>POMONA, CA 91766 | P-0040212 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANLIBAS, TULIN<br>6000 NE 22ND WAY, #4F<br>FORT LAUDERDALE, FL 33308 | P-0040213 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HODGES, ANN H.<br>618 HARTNELL PLACE<br>SACRAMENTO, CA 95825 | P-0040214 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBIN, BRUCE H.<br>P.O. BOX 1744<br>PINE BUSH, NY 12566 | P-0040215 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILEY, SHIKINA M.<br>WILEY, NAKOA A.<br>2344 BEECHER CIRCLE SW<br>ATLANTA, GA 30311 | P-0040216 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDS, URSULA M.<br>428 OLMSTEAD AVENUE<br>BRONX, NY 10473 | P-0040217 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, KATHLEEN A.<br>9624 SAWYER FAY LANE<br>AUSTIN, TX 78748 | P-0040218 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAANRUD, NANCY L.<br>53845 OAK LEAF TRL<br>LEONARD, MN 56652 | P-0040219 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN E.<br>NANNETTI, LORI J.<br>2930 CROWN POINTE DR.<br>STOW, OH 44224 | P-0040220 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN JR., JOHN E.<br>2930 CROWN POINTE DR.<br>STOW, OH 44224 | P-0040221 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUEL, LARRY D.<br>2 TAHITI ST<br>OCEAN CITY, WA 98569 | P-0040222 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSAGHIAN, KHOSRO<br>29869 WESTHAVEN DR<br>AGOURA HILLS, CA 91301 | P-0040223 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CLINTON W.<br>4230 4TH ST NW<br>WASHINGTON, DC 20011 | P-0040224 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUGHLIN, SUSAN M.<br>3401 REMINGTON DR<br>INDIANAPOLIS, IN 46227 | P-0040225 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YIP, WENDY W.<br>1436 20TH ST UNIT 10<br>SANTA MONICA, CA 90404 | P-0040226 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, GARY J.<br>120 KELLY COURT<br>MONROEVILLE, PA 15146 | P-0040227 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRIST, CAROLYN R.<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040228 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLSEN, JASON T.<br>7056 N DAMEN AVE APT 2E<br>CHICAGO, IL 60645-3555 | P-0040229 | 12/14/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| CASTORENA, PATRICIA D.<br>586 NORTH FIRST STREET<br>SUITE 213<br>SAN JOSE, CA 95112 | P-0040230 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YIP, WENDY W.<br>1436 20TH ST UNIT 10<br>SANTA MONICA, CA 90404 | P-0040231 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLARREAL, LUIS<br>3927 RANDOLPH AVENUE<br>LOS ANGELES, CA 90032 | P-0040232 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, SHERYLL L.<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040233 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEPAA, LAURIE A.<br>P.O. BOX 363<br>KEALAKEKUA 96750<br>HAWAII | P-0040234 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AURNHAMMER, DONALD J.<br>2965 KACHINA WAY<br>RANCHO CORDOVA, CA 95670-5633 | P-0040235 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, RICKIE C.<br>5125 N GOLDENROD COURT<br>PEORIA, IL 61615 | P-0040236 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, RONALD J.<br>505 DRUILHET ST.<br>JEANERETTE, LA 70544 | P-0040237 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIORIO, JENNIFER B.<br>4007 HENDERSON AVENUE<br>LOUISVILLE, KY 40213-1715 | P-0040238 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREATHOUSE, CAROLYN<br>P.O. BOX 1826<br>JACKSONVILLE, TX 75766 | P-0040239 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040240 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MARIA K.<br>BAKER, TIMOTHY S.<br>6002 DORA CT.<br>LOUISVILLE, KY 40214 | P-0040241 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHELLE L.<br>4922 TALMADGE ROAD<br>TOLEDO, OH 43623 | P-0040242 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040243 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L.<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040244 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040245 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN J.<br>3 CARMINE CIRCLE<br>FREDERICKSBURG VA 22407<br>FREDERICKSBURG, VA 22407 | P-0040246 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORTHAM, CAROL L.<br>1097 REDFISH STREET<br>BAYOU VISTA, TX 77563 | P-0040247 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L.<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040248 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSEND, RICHARD L.<br>2169 370TH ST<br>OSAGE, IA 50461 | P-0040249 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, DANIEL<br>P.O. BOX 8578<br>RED BLUFF, CA 96080 | P-0040250 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRIST, CAROLYN R.<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040251 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLARNEY, KATHRYN C.<br>1022 WEST 20TH SSTREET<br>SANTA ANA, CA 92706 | P-0040252 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040253 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOPER, AUDREY<br>COOPER, AUDREY<br>114-76 227TH STREET<br>CAMBRIA HEIGHTS, NY 11411 | P-0040254 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040255 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARCUS, MICHAEL D.<br>BARCUS, KATHLEEN A.<br>P O BOX 565<br>41 BUENA VISTA CT<br>VALLEY SPRINGS, CA 95252 | P-0040256 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLMES, KENYATTA N.<br>7037 MARLAC DRIVE<br>HAZELWOOD, MO 63042 | P-0040257 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYHURST, RONNIE F.<br>NO ADDRESS PROVIDED | P-0040258 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L.<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040259 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRIST, CAROLYN R.<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040260 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DARLING, BRITTNEY A.<br>15152 BLACK GRIFFIN RD<br>LOXLEY, AL 36551 | P-0040261 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040262 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KASSABIAN, JO-ANN S.<br>45 AUDUBON AVE<br>PROVIDENCE, RI 02908-1001 | P-0040263 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALI, DANA<br>P.O. BOX 130013<br>SACRAMENTO, CA 95853 | P-0040264 | 12/14/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| THORPE, TRISHA L.<br>456 BENTLEYVILLE ROAD<br>BENTLEYVILLE, PA 15314 | P-0040265 | 12/14/2017 | TK Holdings Inc., *et al* . | $750,000.00 | | | | | $750,000.00 |
| MONEL, VLADIMIR<br>66 CREEKSIDE CIR<br>SPRING VALLEY, NY 10977 | P-0040266 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALLOY, MARY N.<br>11435 SPERRY RD.<br>CHESTERLAND, OH 44026 | P-0040267 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCARTHY, CYN<br>P.O. BOX 5192<br>VALLEJO, CA 94591 | P-0040268 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KASSABIAN, JO-ANN S.<br>45 AUDUBON AVE<br>PROVIDENCE, RI 02908-1001 | P-0040269 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HINRICHS, SCOTT D.<br>HINRICHS, WENDI M.<br>1930 HAUCK ST.<br>ERIE, CO 80516 | P-0040270 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONE, EARL J.<br>JONES, HOLLIS A.<br>1958 BUCKINGHAM DRIVE<br>AVON, OH 44011 | P-0040271 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITZEL, ROBERT A.<br>410 N. RAYNOR AVE.<br>APT. 3W<br>JOLIET, IL 60435 | P-0040272 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERMAN, PAMELA A.<br>1521 S. PLEASANT HILL DRIVE<br>NEW BERLIN, WI 53146 | P-0040273 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILEY, SHIKINA M.<br>WILEY, NAKOA A.<br>2344 BEECHER CIRCLE SW<br>ATLANTA, GA 30311 | P-0040274 | 12/14/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| MIELKE, MATTHEW<br>7055 CHARMANT DR. #50<br>SAN DIEGO, CA 92122 | P-0040275 | 12/14/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| PEARSON, ROSALIND<br>2038 FLINTSHIRE RD<br>APT 304<br>BALTIMORE, MD 21237 | P-0040276 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CODDINGTON, KAYE L.<br>10035- 133RD STREET N<br>SEMINOLE, FL 33776-1545 | P-0040277 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YORK, DAVID E.<br>2996 SANTOS LANE<br>A304<br>WALNUT CREEK, CA 94597 | P-0040278 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARQUIS, BRANDI L.<br>2489 LOOKINGGLASS RD<br>ROSEBURG, OR 97471 | P-0040279 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZIMMERMAN, TAHL<br>916 ONSLOW DR<br>GREENSBORO, NC 27408 | P-0040280 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VISSER, ELIZABETH M.<br>1744 GILSON STREET<br>FALLS CHURCH, VA 22043 | P-0040281 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, LARRY J.<br>4531 OTSEGO ST<br>DULUTH, MN 55804 | P-0040282 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURILLO, TANYA L.<br>45 FOREST LANE<br>BRONSON, FL 32621 | P-0040283 | 12/13/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| WHITTAKER SR, JAMES A.<br>3336 MINTONVILLE PT DR<br>SUFFOLK, VA 23435 | P-0040284 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, MARY M.<br>7304 S 29TH LN.<br>PHOENIX, AZ 85041 | P-0040285 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, JOHN<br>FERNANDEZ, SHERRI A.<br>25294 TABLE MEADOW RD<br>AUBURN, CA 95602 | P-0040286 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M.<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0040287 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M.<br>SURRATT, BENJAMIN D.<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0040288 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L.<br>DRIZIN, H RONALD R.<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0040289 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUINN, FARRIS W.<br>702 CARNATION CT APT B<br>LA PLACE, LA 70068 | P-0040290 | 12/13/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| DUSTMAN, EDWARD C.<br>DUSTMAN, MARY<br>5051 N. AIA UNIT 17-1<br>FT PIERCE, FL 34949 | P-0040291 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETIENNE, ERNST<br>2418 ESTRELLA COURT<br>PALMDALE, CA 93550 | P-0040292 | 12/13/2017 | TK Holdings Inc., *et al*. | $19,705.52 | | | | | $19,705.52 |
| WHITE, CRYSTAL C.<br>19421 HICKORY PLACE<br>COUNTRY CLUB HLS, IL 60478 | P-0040293 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HITE, JAMES H.<br>HITE, LOVELLA N.<br>701 RIVER BEND DR<br>CLARKSVILLE, TN 37043 | P-0040294 | 12/13/2017 | TK Holdings Inc., *et al*. | $15,784.00 | | | | | $15,784.00 |
| GONZALEZ, LESLIE J.<br>P.O. BOX 872<br>BETHPAGE, NY 11714 | P-0040295 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CINOTTO, DOMINICK J.<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0040296 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, STEVEN M.<br>1803 ARNOLD AVE<br>ROCKFORD, IL 61108 | P-0040297 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAIN, TAMI M.<br>452 LEE RD 437<br>PHENIX CITY, AL 36870-8293 | P-0040298 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUBMAN, ALEKSEY P.O. BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040299 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANOS, ANGELA R. 1136 KENNY DR WESTWEGO, LA 70094 | P-0040300 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VENABLE, HORATIO 13278 CEDARBROOK WAY LATHROP, CA 95330 | P-0040301 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY P.O. BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040302 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, WILLIAM R. 1043 BERKELEY AVENUE MENLO PARK, CA 94025 | P-0040303 | 12/14/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |
| AMIN, ANAND N. AMIN, NAISHADH N. 304 WILKINS DRIVE DESPLAINES, IL 60016 | P-0040304 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, ROBERT 4503 RIDGEMONT WICHITA FALLS, TX 76309 | P-0040305 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY P.O. BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040306 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIGG, ROGER A. P.O. BOX 8748 ATLANTA, GA 31106 | P-0040307 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERA, ARLENE 352 BRIDGETON RD WESTON, FL 33326 | P-0040308 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, ALICE E. 926 JEWELL DR KNOXVILLE, IA 50138 | P-0040309 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY P.O. BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040310 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, ROBERT 4503 RIDGEMONT WICHITA FALLS, TX 76309 | P-0040311 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEMETZ, ELLEN T. NEMETZ, DAVID T. 5257 RADFORD AVE #306 VALLEY VILLAGE, CA 91607 | P-0040312 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY P.O. BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040313 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSBORNE, THOMAS W. 18 IRMA PLACE OCEANPORT, NJ 07757 | P-0040314 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESCALLIER, CHARLES P. 43 MIRADOR IRVINE, CA 92612 | P-0040315 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, ROBERT 4503 RIDGEMONT WICHITA FALLS, TX 76309 | P-0040316 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURTON, KATRINA M.<br>4946 PRIMROSE PLACE<br>WAYNE, MI 48184 | P-0040317 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040318 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUZ, ROQUE LEO F.<br>1057 S. DUNSMUIR AVENUE<br>LOS ANGELES, CA 90019 | P-0040319 | 12/14/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| MOORE, ROBERT<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040320 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERA, RITA<br>2536 HAYMOND AVE<br>RIVER GROVE, IL 60171 | P-0040321 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUFFY, JAMES P.<br>2760 68TH ST. SW<br>NAPLES, FL 34105 | P-0040322 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040323 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIYASATO, AUDREY N.<br>MIYASATO, WILSON S.<br>99-424 AHEAHE STREET<br>AIEA, HI 96701 | P-0040324 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040325 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PREVOST, JOHN<br>224 RENON LANE<br>CALEDONIA, MS 39740 | P-0040326 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUMPERT, CRAIG P.<br>1726 HOBART ST., NW<br>WASHINGTON, DC 20009-2908 | P-0040327 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, DEBRA A.<br>8604 SHADOW TRACE DR<br>FORT WORTH, TX 76244 | P-0040328 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TICKNER, LAURA H.<br>3918 W STREET NW<br>APT 4<br>WASHINGTON, DC 20007 | P-0040329 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M.<br>JACKSON, JEANNE M.<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0040330 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040331 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAPKA, VINCENT R.<br>245 BROOKFIELD RD<br>AVON LAKE, OH 44012-1506 | P-0040332 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SARMIENTO, CARLOS H.<br>352 BRIDGETON RD<br>WESTON, FL 33326 | P-0040333 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040334 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, HAZEL S.<br>175 GUS SMITH ROAD<br>GASTON, NC 27832 | P-0040335 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040336 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, RICHARD G.<br>47 HAMPSTEAD ST.<br>METHUEN MA 01844 | P-0040337 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, KENNETH E.<br>MMW INTERNATIONAL INC<br>510 OLD FARM COURT<br>DANVILLE<br>DANVILLE, CA 94526 | P-0040338 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MARIA K.<br>BAKER, CELIA R.<br>6002 DORA CT.<br>LOUISVILLE, KY 40214 | P-0040339 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>P.O. BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040340 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM F.<br>3 CARMINE CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0040341 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, BRENDA<br>6511 N EL CAPITAN<br>FRESNO, CA 93722 | P-0040342 | 12/14/2017 | TK Holdings Inc., *et al*. | $75.26 | | | | | $75.26 |
| CRUZ MOJICA, ADA L.<br>URB. PALACIOS DE MARBELLA<br>1173 CALLA SAN BERNABE<br>TOA ALTA, PR 00953-5227 | P-0040343 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARD, GERALD W.<br>RICHARD, CATHERINE A.<br>21754 TYLER ST NE<br>EAST BETHEL, MN 55011 | P-0040344 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, ROBERT A.<br>P.O. BOX 213<br>GARDINER, NY 12525 | P-0040345 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVER, SUSAN D.<br>P.O. BOX 377401<br>92-1668 KONA DR<br>OCEAN VIEW, HI 96737 | P-0040346 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAO, ENOCH I.<br>CHAO, STELLA L.<br>10821 69TH AVE<br>FOREST HILLS, NY 11375 | P-0040347 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUSSELBACK, RICHARD R.<br>62 HAMPSHIRE HILL RD<br>UPPER SADDLE RIV, NJ 07458 | P-0040348 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, ZAKIRHUSSAI K.<br>P.O. BOX 2601<br>SOUTHFIELD, MI 48037-2601 | P-0040349 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, JEAN M. MOORE, ANGELIA M. 1717 CARVER STREET LAKE CHARLES, LA 70615 | P-0040350 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTELLUCCI, DAVID CASTELLUCCI, TERRI 9616 CHESTNUT RIDGE DRIVE MYRTLE BEACH, SC 29572 | P-0040351 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTRO, BENJAMIN M. 16201 S. FIGUEROA ST. APT.208 GARDENA, CA 90248 | P-0040352 | 12/14/2017 | TK Holdings Inc., *et al* . | $500,000.00 | | | | | $500,000.00 |
| CHAO, ENOCH I. CHAO, STELLA L. 10821 69TH AVE FOREST HILLS, NY 11375 | P-0040353 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAIGER, GLENN SAIGER, GLENN ISLAND SILVER & SPICE 1752 LINCOLN PARK CIRCLE SARASOTA, FL 34236 | P-0040354 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAIGER, GLENN 1752 LINCOLN PARK CIRCLE #1752 SARASOTA, FL 34236 | P-0040355 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, JAMES I. 760 HYSLIP AVE WESTFIELD, NJ 07090 | P-0040356 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOUDERS, JAMES W. SOUDERS, JAMES 771 KECKLER ROAD HARRISBURG, PA 17111 | P-0040357 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAIGER, GLENN SAIGER, GLENN ISLAND SILVER & SPICE 1752 LINCOLN PARK CIRCLE SARASOTA, FL 34236 | P-0040358 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, TODD A. 14 PEMBROKE LANE LAGUNA NIGUEL, CA 92677 | P-0040359 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIOU, EDWARD Y. 1665 204TH AVE NE SAMMAMISH, WA 98074 | P-0040360 | 12/14/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| MONGE, LORENA 3155 W. ROSECRANS AVE APT#1 HAWTHORNE, CA 90250 | P-0040361 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M. JACKSON, JEAN M. 2233 ORCHID STREET LAKE CHARLES, LA 70601 | P-0040362 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMSON, ELI 15235 LAKES OF DELRAY BLVD. DELRAY BEQCH, FL 33484 | P-0040363 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENNY, BEATRICE<br>307 MARLE PLACE<br>BELLMORE<br>, NY 11710 | P-0040364 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, KEVIN W.<br>200 ATRIUM WAY<br>APT 802<br>COLUMBIA, SC 29223 | P-0040365 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASS, JOHN S.<br>1244 SALT LAKE DR<br>TARPON SPRINGS, FL 34689 | P-0040366 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0040367 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUARESMA, ANTONIO J.<br>QUARESMA, ALEXANDRA J.<br>14391 DANES CR.<br>HUNTINGTON BEACH, CA 92647 | P-0040368 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILLS, DEBORAH G.<br>DILLS, JOHN A.<br>4037 HIRAM LITHIA SPRINGS ROA<br>POWDER SPRINGS, GA 30127 | P-0040369 | 12/14/2017 | TK Holdings Inc., *et al* . | $52,306.94 | | | | | $52,306.94 |
| JOSELOFF, MICHAEL H.<br>1148 FIFTH AVENUE<br>NEW YORK, NY 10128 | P-0040370 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLOWAY, ANDREA M.<br>HOLLOWAY, TYKUS R.<br>9073 E. 50TH DRIVE<br>DENVER, CO 80238 | P-0040371 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANTINE, ELIZABETH S.<br>GRIGG, ROGER A.<br>P.O. BOX 8748<br>ATLANTA, GA 31106 | P-0040372 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PURCELL, CINDY<br>1832 45TH STREET<br>ROCK ISLAND, IL 61201 | P-0040373 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CZERWINSKI, STEVEN E.<br>331 AVENUE E<br>KEY WEST, FL 33040-5516 | P-0040374 | 12/14/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MERIDIAN CITY OF IDAHO<br>CITY OF MERIDIAN<br>33 E BROADWAY AVE<br>MERIDIAN, ID 83642 | P-0040375 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELLAMY, ROBERT H.<br>861 SHARY AVENUE<br>MOUNTAIN VIEW, CA 94041-2140 | P-0040376 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REEVES, GREG D.<br>624 S HANEY<br>ANDOVER, KS 67002 | P-0040377 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUSE, ERICA N.<br>38 SCHOOL ST<br>BIGGERS, AR 72413 | P-0040378 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERIDIAN CITY OF IDAHO<br>CITY OF MERIDIAN<br>33 E BROADWAY AVE<br>MERIDIAN, ID 83642 | P-0040379 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENCER, CHELSEA C.<br>7727 LOBELLA ST<br>LAS VEGAS, NV 89123 | P-0040380 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GATZ, CAROL L.<br>4682 PASADENA AVENUE<br>SACRAMENTO, CA 95821 | P-0040381 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLASGOW, ANNIE<br>14 SAINT THOMAS DR<br>MAUMELLE, AR 72113 | P-0040382 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELIMELECH, RAPHAEL<br>594 NE 199TH TERRACE<br>MIAMI, FL 33179 | P-0040383 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CULLIGAN, BRIAN A.<br>550 LAMBERT DR.<br>SLINGER, WI 53086 | P-0040384 | 12/14/2017 | TK Holdings Inc., *et al* . | $637.33 | | | | | $637.33 |
| VIZIR, NATALIE<br>33931 CAPE COVE<br>DANA POINT, CA 92629 | P-0040385 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REGINA, WILLIAM V.<br>2810 CORAL SHORES DRIVE<br>FT. LAUDERDALE, FL 33306 | P-0040386 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, MARILEE<br>9416 NORTH MANOR DR<br>ZEBULON, NC 27597 | P-0040387 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALITZER, SAMUEL<br>8 CHAREN CT.<br>POTOMAC, MD 20854 | P-0040388 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORBIN, RICHARD E.<br>CORBIN, RITA I.<br>3389 BENT TREE DRIVE<br>SANTA MARIA, CA 93455 | P-0040389 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONYERS, SYDNEY W.<br>1848 W ALBANUS ST<br>PHILADELPHIA, PA 19141 | P-0040390 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CZAJA, CHRISTOPHER A.<br>10105 W PINEAIRE DRIVE<br>SUN CITY, AZ 85351 | P-0040391 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVES, CHERYL<br>3573 MILANO CT<br>TURLOCK, CA 95382 | P-0040392 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VOGEL, LILLY J.<br>350 WARREN ST, APT 512<br>JERSEY CITY, NJ 07302 | P-0040393 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILIBERTI, SUSAN M.<br>979 S. COLUMBINE STREET<br>DENVER, CO 80209 | P-0040394 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHASE, PETER G.<br>157 BELLE AVE<br>PLEASANT HILL, CA 94523 | P-0040395 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWNLEE, ROBERT<br>289 SNOW BIRD DR<br>HAMPTON, GA 30228 | P-0040396 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMATO, ANNA M.<br>26833 S. RIVER RD.<br>HARRISON TWP, MI 48045 | P-0040397 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDISON, KATRINA<br>429 N STONEBROOK CIR<br>WYNNE, AR 72396 | P-0040398 | 12/14/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| ROBINSON, DANTREL V.<br>1708 STEINER AVENUE SW<br>BIRMINGHAM, AL 35211 | P-0040399 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KO, SUNNY<br>1256 VALLE CT<br>TORRANCE, CA 90502 | P-0040400 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIOTTI, KARAN C.<br>5002 SHADY NOOK CT<br>HOUSTON, TX 77018 | P-0040401 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUM, LI PING<br>ZHOU SANG, TONY<br>1020 AVE. ASHFORD LA RADA 306<br>SAN JUAN, PR 00907 | P-0040402 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOSEPH, GEVANS H.<br>P.O. BOX 495802<br>PORT CHARLOTTE, FL 33949 | P-0040403 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARKER, ANITA<br>ANITA BARKER<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0040404 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDISON, DWIGHT<br>429 N STONEBROOK CIR<br>WYNNE, AR 72396 | P-0040405 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B.<br>181 LOCKWOOD ST.<br>CASTLE ROCK, CO 80104 | P-0040406 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAPH, JAY S.<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040407 | 12/14/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| WEAKLAND, EARL<br>ESPIRITU-WEAKLAN, MAE<br>P.O. BOX 212321<br>CHULA VISTA, CA 91921 | P-0040408 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMERO, MARISOL<br>1149 KING AVE<br>WILMINGTON, CA 90744 | P-0040409 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OPPEE, JOSEPH J.<br>P.O. BOX 155<br>SUNBURY, OH 43074 | P-0040410 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUSTER, DONALD<br>P.O. BOX 855<br>HIGHLAND PARK, IL 60035 | P-0040411 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, WALTER M.<br>5920 CR 231<br>COILA, MS 38923 | P-0040412 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BULAK, THOMAS M.<br>2672 E 13 MILE RD<br>WARREN, MI 48092 | P-0040413 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEMURIAN FELLOWSHIP CAROLINE M. FUNK P.O. BOX 397 RAMONA, CA 92065 | P-0040414 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, MYRA D. 7942 91ST AVE APT 6 PLEASANT PRAIRIE, WI 53158 | P-0040415 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SVANN, SAVEUN 2625 ST PAUL ST BELLINGHAM, WA 98226 | P-0040416 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BULAK, THOMAS M. 2672 E 13 MILE RD WARREN, MI 48092 | P-0040417 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LILLER, CAROL L. 601 RICHWOOD AVE. MORGANTOWN, WV 26505 | P-0040418 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F. KLEIN, CLAIRE M. P. O. BOX 185 BEAUMONT, CA 92223 | P-0040419 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RONAN, JAMES T. 1350 TIMBER CREEK RD NEWPORT, WA 99156 | P-0040420 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, CLEMENT SOLOMON, PAULINE 449 LAWNVIEW DRIVE MORGANTOWN, WV 26505 | P-0040421 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEUMANN, PAMELA 4605 SW 89 AVENUE MIAMI, FL 33165 | P-0040422 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F. KLEIN, CLAIRE M. P. O. BOX 185 BEAUMONT, CA 92223 | P-0040423 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, ARTHUR J. 4040 DESERT CR SAN ANTONIO, TX 78244 | P-0040424 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMEK, WILLIAM 4605 SW 89 AVENUE MIAMI, FL 33165 | P-0040425 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F. KLEIN, CLAIRE M. P. O. BOX 185 BEAUMONT, CA 92223 | P-0040426 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT II, THOMAS D. STEWART, PEGGY A. 12533 NIEGO LN SAN DIEGO, CA 92128 | P-0040427 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUROVETS, SERGEI 6199 GRAYSTONE LOOP SPRINGFIELD, OR 97478 | P-0040428 | 12/14/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| CARIFI, NICHOLAS J. 3901 FIELDCREST CT. MODESTO, CA 95355 | P-0040429 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JOSHUAN J.<br>3230 PEBBLE BEACH RD<br>CONWAY | P-0040430 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERS, CORRIE M.<br>3035 SANTA PAULA DR<br>CONCORD, CA 94518 | P-0040431 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER, TERRY<br>492 MOUNT PLEASANT RD.<br>AMHERST, VA 24521 | P-0040432 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, RUSSELL G.<br>19514 CARDIFF PARK LN<br>HOUSTON, TX 77094-3024 | P-0040433 | 12/14/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SELVIDGE, CARY B.<br>181 LOCKWOOD ST<br>CASTLE ROCK, CO 80101 | P-0040434 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPPS, GREGORY J.<br>EPPS, MYLES G.<br>1858 BALLINA DRIVE<br>SAN DIEGO, CA 92114 | P-0040435 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARELLANO, RODERICK Z.<br>2136 STARLIGHT DRIVE<br>MODESTO, CA 95357 | P-0040436 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONTE-ROBY, ELLA S.<br>ROBY, DIONA P.<br>312 WASHINGTON STREET<br>BLDG. 3 APT. 5<br>WELLESLEY, MA 02481 | P-0040437 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEUBLEIN, LARRY L.<br>HEUBLEIN, DIANE E.<br>2107 ASH ST<br>PLEASANT HILL, MO 64080 | P-0040438 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, ARLYNN Q.<br>WHITE, LANE S.<br>4101 LIDDINGTON DR<br>DURHAM, NC 27705 | P-0040439 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRASITSKAYA, VALENTINA<br>6152 N LEADER AVE<br>CHICAGO, IL 60646 | P-0040440 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHEELER, JACQUELINE C.<br>106 THORDEN RD<br>REISTERSTOWN, MD 21136 | P-0040441 | 12/14/2017 | TK Holdings Inc., *et al*. | $10,500.00 | | | | | $10,500.00 |
| ANDERSON, JEFFREY R.<br>507 48TH PLACE, NE<br>WASHINGTON, DC 20019 | P-0040442 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERKEL, DIANE K.<br>45 CUMBERLAND AVE<br>PLATTSBURGH, NY 12901 | P-0040443 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANTOR, KATHLEEN J.<br>CANTOR, EDWARD W.<br>P.O. BOX 898<br>NORWOOD, FL 28128 | P-0040444 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, ALICIA T.<br>647 WITHINGTON ST<br>FERNDALE, MI 48220 | P-0040445 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YENTER, JENNIFER A.<br>YENTER, BRANDON M.<br>600 PLEASANT STREET<br>ROSEVILLE, CA 95678 | P-0040446 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL R.<br>21 HERITAGE DRIVE<br>SAN RAFAEL, CA 94901 | P-0040447 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REBER, CARL M.<br>MEYER, KAREN<br>25871 MERCY CT<br>HEMET, CA 92544 | P-0040448 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHIS, MADELEINE R.<br>172 SPRINGFIELD BEND<br>ARGYLE, TX 76226 | P-0040449 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCA, MICHAEL P.<br>30 MONROE AVE.<br>WESTBROOK, ME 04092 | P-0040450 | 12/14/2017 | TK Holdings Inc., *et al* . | $3,000,000.00 | | | | | $3,000,000.00 |
| REBER, CARL M.<br>25871 MERCY CT<br>HEMET, CA 92544 | P-0040451 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REBER, CARL M.<br>25871 MERCY CT<br>HEMET, CA 62544 | P-0040452 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MISKINIS, KESTUTIS A.<br>27527 W. 14 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | P-0040453 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, PETER<br>131 OLSON DR.<br>SOUTHINGTON, CT 06489 | P-0040454 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEBRIC, KATHRYN S.<br>GEBRIC, STEFAN<br>7116 POND ST<br>MACKINAW CITY, MI 49701 | P-0040455 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLIER, WILLIE<br>813 COLLIER ROAD<br>STARKVILLE, MS 39759 | P-0040456 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, MARK P.<br>5708 DORIAN DR<br>ROHNERT PARK, CA 94928 | P-0040457 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| XAYABANHA, LENA<br>260 HEMFORD CIRCLE<br>SACRAMENTO, CA 95832 | P-0040458 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FENSKE, ROBERT W.<br>607 RIVERDALE DR<br>MULVANE, KS 67110 | P-0040459 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAVY, MARVELL D.<br>P.O. BOX 867<br>ROSEVILLE, CA 95678 | P-0040460 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040461 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAISER, JOAN E.<br>404 CORTEZ PLACE<br>SANTA FE, NM 87501 | P-0040462 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, STEVE A. 4515 MARLON CT. QUINCY, IL 62305 | P-0040463 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA 2500 WOODRUFF WAY ARCADIA, CA 91007 | P-0040464 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAECHAO, JENNIFER 1107 N NOYES CT VISALIA, CA 93291 | P-0040465 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA 2500 WOODRUFF WAY ARCADIA, CA 91007 | P-0040466 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, ERIC C. 345 LITCHFIELD RD NEW MILFORD, CT 06776 | P-0040467 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIER, ANTHONY 5426 DOLPHIN LANE CHARLOTTE, NC 28215 | P-0040468 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRANZA, ADOLFO C. 34864 MISSION BLVD APT 166 UNION CITY, CA 94587 | P-0040469 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIER, ANTHONY 5426 DOLPHIN LANE CHARLOTTE, NC 28215 | P-0040470 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDHU, MANRAAJ K. 800 W. HUNTINGTON DR UNIT C ARCADIA, CA 91007 | P-0040471 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLIS, PAMELLA J. 100 ANDALUSIAN WAY ROSEVILLE, CA 95678 | P-0040472 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCASKEY, NICHOLAS R. 10924 E 7TH AVE SPOKANE VALLEY, WA 99206 | P-0040473 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARNOLD, MARK D. ARNOLD, LISA M. 9 DANTA RANCHO SANTA MAR, CA 92688 | P-0040474 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOLODZIEJCZYK, CASEY A. 104 BRENTWOOD TRAIL ELGIN, IL 60120 | P-0040475 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONLEY, ALISON D. 765 KINGRIDGE DR ROSWELL, GA 30075 | P-0040476 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIDER, BRIANNA D. 179 BRIGHTON AVE , APT 2 PERTH AMBOY, NJ 08861 | P-0040477 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARNOLD, BRENT T. 9 DANTA RANCHO SANTA MAR, CA 92688 | P-0040478 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CZECH, MICHAEL W. 2191 OAK HILL DR LISLE, IL 60532-2053 | P-0040479 | 12/15/2017 | TK Holdings Inc., *et al* . | $68.64 | | | | | $68.64 |
| DUARTE, MARY 15 ONTARIO AVENUE DRACUT, MA 01826 | P-0040480 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENABLE, CAROL F. 2400 6TH AVE UNIT 1103 SAN DIEGO, CA 92101 | P-0040481 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EBORALL, CARRIE 12835 SW DOUGLAS STREET PORTLAND, OR 97225 | P-0040482 | 12/15/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| ROAD SODA LLC 121 WISCONSIN AVENUE STE 101 WHITEFISH, MT 59937 | P-0040483 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, SHANE STEWART, SHANE 5715 VINELAND AVE. #33 NORTH HOLLYWOOD, CA 91601 | P-0040484 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EBORALL, SHAWN 12835 SW DOUGLAS STREET PORTLAND, OR 97225 | P-0040485 | 12/15/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BRAVO III, JORGE J. CULVER, LORIN W. 106 QUAINT ACRES DR. SILVER SPRING, MD 20904-2712 | P-0040486 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARCENEAUX, AFRICA L. 121 D. ARCENEAUX RD. SCOTT, LA 70583 | P-0040487 | 12/15/2017 | TK Holdings Inc., *et al* . | $18,000.00 | | | | | $18,000.00 |
| WRIGHT, SUZETTE H. 9724 GREEN APPLE TURN UPPER MARLBORO, MD 20772 | P-0040488 | 12/15/2017 | TK Holdings Inc., *et al* . | $2,604.00 | | | | | $2,604.00 |
| FLANNERY, FREDERICK F. 8 CHATFIELD CIRCLE WESTFORD, MA 018 | P-0040489 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHINGTON, ELIZABETH C. 6702 N 53RD ST MILWAUKEE, WI 53223 | P-0040490 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, TERRY H. THOMAS, DEBORAH T. 212 NANCY DRIVE SHELBY, NC 28152 | P-0040491 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICE, WAYNE L. 6227 BEACON STREET ALTOONA, PA 16601 | P-0040492 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, TERRY H. THOMAS, DEBORAH T. 212 NANCY DRIVE SHELBY, NC 28152 | P-0040493 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICSKETT, LYNN 134 BEVIS MILL RD EGG HARBOR TOWNS, NJ 08234 | P-0040494 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCREARY, BARBARA J. 1511 OSCEOLA AVENUE JACKSONVILLE BEACH U.S.A., FL 32250 | P-0040495 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, JIMMY R. 22905 CIELO VISTA DRIVE SAN ANTONIO, TX 78255 | P-0040496 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAIN, TAMI M. 452 LEE RD 437 PHENIX CITY, AL 36870-8293 | P-0040497 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIOS, MILAGROS CALLE B #F 38 REPARTO MONTELLANO CAYEY, PR 00736 | P-0040498 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUE, JINFENG 2725 MARILYN CT MURFREESBORO, TN 37129 | P-0040499 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, LORI MITCHELL, JOHN 524 MISSIONARY RIDGE DRIVE SPRINGFIELD, IL 62711-8282 | P-0040500 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEUBLEIN, LARRY L. HEUBLEIN, DIANE E. 2107 ASH ST PLEASANT HILL, MO 64080 | P-0040501 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHROEDTER, TYLER J. 1168 COUNTY ROAD V FREMONT, NE 68025 | P-0040502 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH P. 79 WICKLOW AVENUE MEDFORD, MA 02155 | P-0040503 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORNELAS, SALLY M. 611 W LAS LOMITAS RD TUCSON, AZ 85704 | P-0040504 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W. SCHROEDTER, JUDY A. 1168 COUNTY ROAD V FREMONT, NE 68025 | P-0040505 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUGUST, GARY K. 1808 CRAGIN DRIVE BLOOMFIELD HILLS, MI 48302 | P-0040506 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, REMEL 1210 HOLBROOK TERR. NE UNIT 203 WASHINGTON, DC 20002 | P-0040507 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUE, JINFENG 2725 MARILYN CT MURFREESBORO, TN 37129 | P-0040508 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, REMEL 1210 HOLBROOK TERR. NE UNIT 203 WASHINGTON, DC 20002 | P-0040509 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W. SCHROEDTER, JUDY A. 1168 COUNTY ROAD V FREMONT, NE 68025 | P-0040510 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W. SCHROEDTER, JUDY A. 1168 COUNTY ROAD V FREMONT, NE 68025 | P-0040511 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENDLETON, BRUCE W. 7650 PATTON DETROIT, MI 48228 | P-0040512 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, LAURIE M.<br>4040 CORAL REEF DR.<br>LAKE HAVASU CITY, AZ 86406-4508 | P-0040513 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, CHRISTOPHER J.<br>959 DAVIES AVE<br>AKRON, OH 44306 | P-0040514 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARKETOS, JAMES L.<br>4722 46TH STREET, N.W.<br>WASHINGTON, DC 20016 | P-0040515 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FENSTER, HYMAN<br>25 NORTHWOOD CIRCLE<br>NEW ROCHELLE, NY 10804 | P-0040516 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, ANTHONY P.<br>350 EMPIRE BLVD,<br>APT 4C<br>BROOKLYN, NY 11225 | P-0040517 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, LORI<br>MITCHELL, JOHN<br>524 MISSIONARY RIDGE DRIVE<br>SPRINGFIELD, IL 62711 | P-0040518 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POOLE, CAROLYN<br>2715 CARTER DR<br>ARLINGTON, TX 76014 | P-0040519 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSERSCHMIDT, ERIC H.<br>5690 FRENCH AVE<br>SYKESVILLE, MD 21784 | P-0040520 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALPAKA FLORIDA LLC<br>944 HIDDEN MOSS DR.<br>COCKEYSVILLE, MD 21030 | P-0040521 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUO, MING<br>1187 MEADOWBROOK DR<br>AURORA, IL 60504 | P-0040522 | 12/15/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| DELLERA, PETER A.<br>7207 AVALON COURT<br>WEST LONG BRANCH, NJ 07764 | P-0040523 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TYLER, ARTHUR J.<br>4040 DESERT CR.<br>SAN ANTONIO | P-0040524 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADENIJI, ADEWALE W.<br>3466 UNIVERSITY AVENUE<br>APT. 6<br>MORGANTOWN, WV 26505 | P-0040525 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKS, BARRY S.<br>160 MOHAWK TRAIL<br>CRANSTON, RI 02921 | P-0040526 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LASHLEY, JOHN<br>LASHLEY, LINDA F.<br>110 MOORE AVE<br>WEST POINT, MS 39773 | P-0040527 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOYD, PAMELA K.<br>217 S GIANT CITY RD<br>LOT 18<br>CARBONDALE, IL 62902 | P-0040528 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, LICIA J.<br>EVANS, DAVID D.<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040529 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAPPAS, CYNTHIA J.<br>1405 OHARE DRIVE<br>BENICIA, CA 94510 | P-0040530 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORDON, WILLIAM I.<br>GORDON, BILL<br>8441 HALLIE ROSE STREET<br>ALEXANDRIA, VA 22309 | P-0040531 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLAND, CHRISTOPHER<br>P.O. BOX 6662<br>GREENVILLE, SC 29606 | P-0040532 | 12/15/2017 | TK Holdings Inc., *et al* . | $40,601.78 | | | | | $40,601.78 |
| PETRILLI, DONNA<br>405 FIRETHORNE COURT<br>SEWELL, NJ 08080 | P-0040533 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHEWS, SCOTT M.<br>4727 E DESERT WIND DR<br>PHOENIX, AZ 85044 | P-0040534 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BABADJANIAN, MOUSHEGH M.<br>1629 BELLFORD AVE.<br>PASADENA, CA 91104 | P-0040535 | 12/15/2017 | TK Holdings Inc., *et al* . | $560.00 | | | | | $560.00 |
| CORRENTE, BIANCA L.<br>CORRENTE, BIANCA L.<br>1420 COMMANCHERO DR<br>COLORADO SPRINGS, CO 80915 | P-0040536 | 12/15/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| STROHM, TODD E.<br>1226 SW CENTURY AVE.<br>PORT SAINT LUCIE, FL 34953 | P-0040537 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAGAOISAN, JOY<br>7196 HIDDEN VALLEY DR.<br>LAMBERTVILLE, MI 48144 | P-0040538 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FALCONE, DONALD G.<br>394 FLINTVILLE RD<br>DELTA, PA 17314 | P-0040539 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBIN, BRUCE H.<br>P.O. BOX 1744<br>PINE BUSH, NY 12566 | P-0040540 | 12/15/2017 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| CARROLL, FREDDY D.<br>3796 S. RAVENNA ROAD<br>RAVENNA, MI 49451 | P-0040541 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORALES, MARIA D.<br>6202 NW 116 AVE # 450<br>DORAL, FL 33178 | P-0040542 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARUNAMATA, ANUN<br>ARUNAMATA, ALISA A.<br>875 N. SAN ANTONIO ROAD<br>LOS ALTOS, CA 94022-1304 | P-0040543 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0040544 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HULIARIS, BARBARA A.<br>89 PLYMOUTH RD<br>NUTLEY, NJ 07110 | P-0040545 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0040546 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELGHANDOUR, MOHSEN 4527 LOOKOUT LANE APT 226 FREDERICKSBURG, VA 22408 | P-0040547 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABELL, HERBERT E. ABELL, SUSAN L. P.O. BOX 187 THE SEA RANCH, CA 95497 | P-0040548 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONIOT, CARRIE A. 575 THORNCLIFFE DRIVE PITTSBURGH, PA 15205 | P-0040549 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILMES, GERALDINE L. 11125 LITTLE PRAIRIE RD BREESE, IL 62230-4403 | P-0040550 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOTULA, ALAN M. KOTULA, TRACI L. P.O. BOX 408 NEOTSU, OR 97364 | P-0040551 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS-TUREK, DAMIA 531 CASAS BONITAS DR NOKOMIS, FL 34275-3479 | P-0040552 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOYLAN, ELIZABETH A. P.O. BOX 477 WHITE MARSH, MD 21162 | P-0040553 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTOKER, GERI 1112 BROWER BLVD OCEAN, NJ 07712 | P-0040554 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKMAN JR, ELIJAH 2619 SORREL RIDGE ROAD CRESTVIEW, FL 32536 | P-0040555 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORTE, CHERMAINE FORTE, CHERMAINE M. 15212 CHOWNING TAVERN LN. CHARLOTTE, NC 28262 | P-0040556 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GODWIN, SAMUEL D. 1538 GRANDVIEW DR. CAPE GIRARDEAU, MO 63701-2262 | P-0040557 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPHENS, CURTIS J. 158 20TH ST. HUEYTOWN, AL 35023 | P-0040558 | 12/15/2017 | TK Holdings Inc., *et al* . | $24,000.00 | | | | | $24,000.00 |
| VALLEJO, NOEL A. 5460 EDISON AVE. OAK LAWN, IL 60453 | P-0040559 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, MARVIN L. 104 CROW PLACE CLAYTON, CA 94517 | P-0040560 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMARA, JEFFERY D. P.O. BOX 916 GIG HARBOR, WA 98335 | P-0040561 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARED, LINA C. 11914 59TH AVE W MUKILTEO, WA 98275 | P-0040562 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M, MINOR CHILD, E. MELBER, ADAM 435 PRIESTFORD RD CHURCHVILLE, MD 21028 | P-0040563 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELBER, ADAM MELBER, ASHLEY 435 PRIESTFORD RD CHURCHVILLE, MD 21028 | P-0040564 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VOMACKA, GLEN 1340 MONTANA DRIVE CONCORD, CA 94521 | P-0040565 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, AMY S. INNOVATIVE SOLUTIONS F YOUTH 12625 FREDERICK ST. STE. I-5, #351 MORENO VALLEY, CA 92553 | P-0040566 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOOD, BEVERLY A. 14 RANCH ROAD SAN RAFAEL, CA 94903 | P-0040567 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, AMY S. INNOVATIVE SOLUTIONS F YOUTH 12625 FREDERICK ST. STE. I-5, # 351 MORENO VALLEY, CA 92553 | P-0040568 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KILE, JEFFREY L. 618 E 3RD ST BERWICK, PA 18603 | P-0040569 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORGIONE, PERRY A. 161 COACHMANS DRIVE SOUTHBURY, CT 06488-1290 | P-0040570 | 12/13/2017 | TK Holdings Inc., *et al* . | $247.43 | | | | | $247.43 |
| KORDICH, LYNNE 2209 E. HUDSON ROYAL OAK, MI 48067 | P-0040571 | 12/13/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| SHAW, VIVIAN J. 555 NORTH AVE APT 22F FORT LEE, NJ 07024-2420 | P-0040572 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLOEDE, JAMES C. 14300 CHUKAR DRIVE GRASS VALLEY, CA 95949-8768 | P-0040573 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL G. BROWN, HEIDI B. 977 CLEARFIELDS LANE CROZET, VA 22932 | P-0040574 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IPOCK, JUDITH G. 2704 RIVER CHASE DRIVE GREENVILLE, NC 27858 | P-0040575 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERHARK, RANDALL M. 629 N. DAKOTA ROAD RIDOTT, IL 61067 | P-0040576 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUSSAIN, SYED I. 113 ENGLISH OAK LN STREAMWOOD, IL 60107 | P-0040577 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, AMY S.<br>INNOVATIVE SOLUTIONS F YOUTH<br>12625 FREDERICK ST.<br>STE. I-5, # 351<br>MORENO VALLEY, CA 92553 | P-0040578 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARTINIAN, HRATCH K.<br>1529 VIA CASSIA ST<br>HENDERSON, NV 89052 | P-0040579 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IPOCK, JUDITH G.<br>2704 RIVER CHASE DRIVE<br>GREENVILLE, NC 27858 | P-0040580 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARR, LARANDA<br>104 DUDLEY AVENUE<br>PIEDMONT, CA 94611 | P-0040581 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, KRISTA A.<br>BROWN, HEIDI B.<br>977 CLEARFIELDS LANE<br>CROZET, VA 22932 | P-0040582 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIGLINO, JUDITH L.<br>146-06 20 AVENUE<br>WHITESTONE, NY 11357 | P-0040583 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROCTOR, JR., SAMUEL G.<br>P.O. BOX 95<br>WILTON, NH 03086 | P-0040584 | 12/15/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| ACHILLE, JOHN G.<br>1 CALDWELL COURT<br>BROOKVILLE, PA 15825 | P-0040585 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHNEIDER, DENNIS R.<br>ANGELICH, MARY Z.<br>1601 ZUNKER<br>ROUND ROCK, TX 78665 | P-0040586 | 12/15/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| MARR, LARANDA<br>104 DUDLEY AVENUE<br>PIEDMONT, CA 94611 | P-0040587 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOOTHE, LINDA F.<br>P O BOX 56<br>MIDLOTHIAN, TX 76065 | P-0040588 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROCTOR, NOAH S.<br>4 BITTERSWEET LN<br>WILTON, NH 03086 | P-0040589 | 12/15/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| GOOD, STEPHEN D.<br>3632 SHENANDOAH ST<br>DALLAS, TX 75205-2119 | P-0040590 | 12/15/2017 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| CAMPANA, TIANNA L.<br>9972 SAN JUAN ST<br>APT #3<br>SPRING VALLEY, CA 91977 | P-0040591 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOZZI, DIANE M.<br>19653 KINNEY COURT<br>CASTRO VALLEY, CA 94546 | P-0040592 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKMAN JR, ELIJAH<br>2619 SORREL RIDGE ROAD<br>CRESTVIEW, FL 32536 | P-0040593 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD<br>PADUCAH, KY 42003 | P-0040594 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, DEANNA R.<br>4088 COLT RD<br>SNOWFLAKE, AZ 85937 | P-0040595 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMADOR, EZEQUIEL<br>AMADOR, SHIRLEY J.<br>223 PRINCE ROYAL DRIVE<br>CORTE MADERA, CA 94925 | P-0040596 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORBES, JULIANA<br>1401 WINDYBUSH RD<br>WILMINGTON, DE 19810 | P-0040597 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINANCIAL SERVICES UNLIMITED<br>11950 SW 2ND ST - 300<br>BEAVERTON, OR 97005 | P-0040598 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER, GERALDINE<br>12976 PAWNEE RD<br>APPLE VALLEY, CA 92308 | P-0040599 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEBOUNO JR, JAMES F.<br>26 GLEN DRIVE<br>VOORHEES, NJ 08043-1404 | P-0040600 | 12/13/2017 | TK Holdings Inc., *et al* . | $38,350.00 | | | | | $38,350.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040601 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOREL, PAULA J.<br>P.O. BOX 1224<br>RANCHO CORDOVA, CA 95741 | P-0040602 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALSKE, BRIAN<br>GALSKE, ANN<br>18020 S CROOKED CREEK CT<br>ORLAND PARK, IL 60467 | P-0040603 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPROAT, KIMBERLY A.<br>768 48 AVE NORTH<br>ST PETERSBURG, FL 33703 | P-0040604 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, SARAH P.<br>9 LATIUM DR<br>PITTSFORD, NY 14534 | P-0040605 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUSTMAN, EDWARD C.<br>DUSTMAN, MARY<br>5051 N A1A UNIT 17-1<br>FT PIERCE, FL 34949 | P-0040606 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, STACEY<br>P.O. BOX 48191<br>CUMBERLAND, NC 28331 | P-0040607 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSS, JOYCE C.<br>1229 BRIARCHASE DRIVE<br>LAKE ST LOUIS, MO 63367 | P-0040608 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROKOSZ, RAYMOND J.<br>ROKOSZ, CHRISTINE M.<br>8434 FOREST AVENUE<br>MUNSTER, IN 46321 | P-0040609 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEARMON, DONNA J.<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0040610 | 12/13/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| ANDRADA, BENEDICTO V.<br>216 CUNNINGHAM DR<br>COLORADO SPRINGS, CO 80911 | P-0040611 | 12/13/2017 | TK Holdings Inc., *et al* . | $200,000.00 | | | | | $200,000.00 |
| EVANS, LICIA J.<br>EVANS, DAVID D.<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040612 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, LICIA J.<br>EVANS, DAVID D.<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040613 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, LICIA J.<br>EVANS, DAVID D.<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040614 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBIN L.<br>5033 BERING ST NW<br>GIG HARBOR, WA 98332-9777 | P-0040615 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALINE, PATRICIA E.<br>3484 S CAMANO DRIVE<br>CAMANO ISLAND, WA 98282 | P-0040616 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IACONO, THOMAS J.<br>1191 CREEK ROAD<br>LEOLA, PA 17540 | P-0040617 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANVILLE, EVELYN B.<br>1133 E WEST HWY APT 1219W<br>SILVER SPRING, MD 20910 | P-0040618 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040619 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040620 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EUBANKS, KEINA<br>3718 MERRICK RD<br>PHILADELPHIA, PA 19129 | P-0040621 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HINRICHS, SCOTT D.<br>HINRICHS, WENDI M.<br>1930 HAUCK ST.<br>ERIE, CO 80516 | P-0040622 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRESTIPINO, JAY R.<br>2120 ARGYLE DRIVE<br>PLANO, TX 75023 | P-0040623 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, KEVIN G.<br>SMITH, SEAN P.<br>KEVIN SMITH<br>272 DIVINITY ST. APT 3<br>BRISTOL, CT 06010 | P-0040624 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOVALL-HARRIS, JENNIFER A.<br>1878 PINEHURST VIEW COURT<br>GRAYSON, GA 30017 | P-0040625 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERBER, ROBERT B.<br>2085 ROCKBOUND CT<br>COOL, CA 95614 | P-0040626 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B.<br>181 LOCKWOOD ST<br>CASTLE ROCK, CO 80104 | P-0040627 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELLER, DANIEL P.<br>DELLER, PAMELA M.<br>429 RIDGEFORD RD<br>DALLASTOWN, PA 17313 | P-0040628 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES, CONRAD D.<br>12200 PALOMA BLANCA WAY<br>DEL VALLE, TX 78617 | P-0040629 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLURE, GORDON M.<br>6119 DRIFTWOOD CT<br>MAINEVILLE, OH 45039 | P-0040630 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWN9757, SANDRA K.<br>4000 CIRCLE CREEK RD.<br>PENHOOK, VA 24137 | P-0040631 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEOPLES, ROBERT N.<br>12007 S 207TH DR<br>BUCKEYE, AZ 85326 | P-0040632 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RHODE, LINDA J.<br>1621 83RD STREET<br>NEW RICHMOND, WI 54017 | P-0040633 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040634 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD<br>PADUCAH, KY 42003 | P-0040635 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040636 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040637 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERTAGNA, NANCY J.<br>3800 BRADFORD STREET<br>SPACE 314<br>LA VERNE, CA 91750 | P-0040638 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, MICHELE R.<br>8773 WOODSIDE DR<br>OAK PARK, MI 48237-1755 | P-0040639 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040640 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, SHAWNTELL<br>1983 JEFFERSON ST.<br>GARY, IN 46407 | P-0040641 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT, JAMES M.<br>56 RITT AVE<br>BUFFALO, NY 14216 | P-0040642 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIJAR RAMIREZ, JONATHAN E.<br>HIJAR RAMIRE, JONATHAN E.<br>10676 GEMINI DR<br>RIVERSIDE, CA 92503 | P-0040643 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTE, CHERMAINE E.<br>FORTE, CHERMAINE<br>15212 CHOWNING TAVERN LN.<br>CHARLOTTE, NC 28262 | P-0040644 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLEJO, NOEL A.<br>5460 EDISON AVE.<br>OAK LAWN, IL 60453 | P-0040645 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, PAULA M.<br>P.O. BOX 1775<br>18 MECHANIC ST.<br>SACO, ME 04072 | P-0040646 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040647 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CINOTTO, JEAN M.<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0040648 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040649 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, RICHARD S.<br>3251 ELLA LEE LN<br>HOUSTON, TX 77019 | P-0040650 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040651 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, RICHARD S.<br>3251 ELLA LEE LN<br>HOUSTON, TX 77019 | P-0040652 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAPOLI, MICHAEL J.<br>P.O. BOX 209<br>AMAGANSETT, NY 11930-0209 | P-0040653 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040654 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIGGINS, RANELL<br>WIGGINS, RANDELL R.<br>2546 GANESHA AVENUE<br>ALTADENA, CA 91001 | P-0040655 | 12/15/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040656 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERBYSON, ROBERT J.<br>5955 GREELEY AVE NE<br>ROCKFORD, MI 49341 | P-0040657 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALL, LOIS E.<br>4285 BONLEE BENNETT RD<br>BEAR CREEK, NC 27207 | P-0040658 | 12/15/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| KERBYSON, ROBERT J.<br>5955 GREELEY AVE NE<br>ROCKFORD, MI 49341 | P-0040659 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSBY, MARY L.<br>BUSBY, THOMAS D.<br>7137 TATLER RD<br>CARLSBAD, CA 92011 | P-0040660 | 12/13/2017 | TK Holdings Inc., *et al* . | $850.00 | | | | | $850.00 |
| BUSBY, TOM<br>14700 WASHINGTON AVE #201<br>SAN LEANDRO, CA 94578 | P-0040661 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARCHER, GLENDA K.<br>5028 LADYSMITH ROAD<br>RUTHER GLEN, VA 22546 | P-0040662 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNS, ROBERT A.<br>P.O. BOX 213<br>GARDINER, NY 12525 | P-0040663 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURTIS, CHIQUITHA L.<br>1625 MECHANICSVILLE TURNPIKE<br>RICHMOND, VA 23223 | P-0040664 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPA, AMANDO<br>3001 MARK TWAIN DR.<br>LAREDO, TX 78041 | P-0040665 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REIFF, JONATHAN<br>326 IVY ROCK LANE<br>HAVERTOWN, PA 19083 | P-0040666 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSERSCHMIDT, ERIC H.<br>5690 FRENCH AVE<br>SYKESVILLE, MD 21784 | P-0040667 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPA, AMANDO<br>3001 MARK TWAIN DR.<br>LAREDO, TX 78041 | P-0040668 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIGNEY, DEANA W.<br>548 LESTER ROAD<br>CHATHAM, VA 24531 | P-0040669 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEGEMAN, COLLEEN C.<br>HEGEMAN, ALANSON B.<br>P.O. BOX 1218<br>CRESTED BUTTE, CO 81224 | P-0040670 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EASTER, JOSEPH I.<br>5535 S. JAMES AVE<br>SPRINGFIELD, MO 65810 | P-0040671 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, ROSE A.<br>11850 LAKE ALLEN DRIVE<br>LARGO, FL 33773 | P-0040672 | 12/15/2017 | TK Holdings Inc., *et al* . | $6,336.43 | | | | | $6,336.43 |
| MANGE, JOSHUA R.<br>BERNSTIEN, BENJAMIN<br>3047 N. PARK AVE<br>TUCSON, AZ 85719 | P-0040673 | 12/15/2017 | TK Holdings Inc., *et al* . | $6,200.00 | | | | | $6,200.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YATES, DEBRA<br>33 KENNEDY DRIVE<br>COLONIE, NY 12205 | P-0040674 | 12/15/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| MCQUEEN, DANIELLE<br>2664 HWY 85 SOUTH<br>SENOIA, GA 30276 | P-0040675 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VICK, DAVID W.<br>1100 HAYWOOD VALLEY ROAD<br>ARMUCHEE, GA 30105 | P-0040676 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAHAM 3, BELINDA<br>5627 MADLAR LN<br>ST. LOUIS MO 63034 | P-0040677 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EASON, JIMMY W.<br>EASON, WANDA R.<br>34 CRESTED POINT PLACE<br>THE WOODLANDS, TX 77382-3703 | P-0040678 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VICK, DAVID W.<br>1100 HAYWOOD VALLEY ROAD<br>ARMUCHEE, GA 30105 | P-0040679 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIEDMAN, LOREN M.<br>1281 DALTON DR<br>EUGENE, OR 97404 | P-0040680 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M.<br>4873 JOE PEAY RD<br>SPRINGHILL, TN 37174 | P-0040681 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEETLAND, CRAIG<br>58 CANTON ST. UNIT 412<br>ALPHARETTA, GA 30009 | P-0040682 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATTOX CONSTRUCTION, INC.<br>3825 W. HILLSBORO ST<br>EL DORADO, AR 71730 | P-0040683 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, GAYLE L.<br>1924 GERALD MILLER ROAD<br>WEST BRANCH, MI 48661-9069 | P-0040684 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCQUINN, ETHAN A.<br>9079 E. PANORAMA CIRCLE<br>UNIT 513<br>CENTENNIAL, CO 80112 | P-0040685 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANTAU, LISA J.<br>LANTAU, NICOLE A.<br>20326 HAPPY VALLEY ROAD<br>STANWOOD, WA 98292 | P-0040686 | 12/15/2017 | TK Holdings Inc., *et al* . | $3,662.69 | | | | | $3,662.69 |
| BODKIN, JAMES L.<br>BODKIN, DONNA L.<br>92 WEST VANCOUVER DR<br>PORT TOWNSEND, WA 98368 | P-0040687 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICKERT, LEVI A.<br>RICKERT, SHERYL L.<br>7924 COTTONWOOD DRIVE<br>APT. B<br>JENISON, MI 49428 | P-0040688 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIEHLS, GREGORY G.<br>MIEHLS, MARGARET A.<br>1597 KINGSMERE CIRCLE<br>ROCHESTER HILLS, MI 48309 | P-0040689 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHAN-CHIN, BETH L.<br>39 DORCHESTER DRIVE<br>EAST BRUNSWICK, NJ 08816 | P-0040690 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, GAYLE L.<br>1924 GERALD MILLER ROAD<br>WEST BRANCH, MI 48661-9069 | P-0040691 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIGUEROA, DONNA D.<br>75332 ANDERSON LANE<br>CITRUS HEIGHTS, CA 95610 | P-0040692 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN G.<br>272 DIVINITY ST.APT 3<br>BRISTOL, CT 06010 | P-0040693 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RZAZEWSKA, PAULA<br>1248 EDRIS DRIVE<br>LOS ANGELES, CA 90035 | P-0040694 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERCUME, SARAH J.<br>P.O. BOX 90293<br>PORTLAND, OR 97290 | P-0040695 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, FIONA A.<br>2107 I ST. NE APT 6<br>WASHINGTON, DC 20002 | P-0040696 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAIN, CHRISTOPHER R.<br>304 S 4TH ST<br>LABELLE, MO 63447 | P-0040697 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRONDER, CORNELIUS<br>2811 FOXHALL ROAD NW<br>WASHINGTON, DC 20007 | P-0040698 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNGER, ANN M.<br>6105 NORTH LOWELL AVENUE<br>CHICAGO, IL 60646 | P-0040699 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OWENS, JENNIFER A.<br>1878 PINEHURST VIEW COURT<br>GRAYSON, GA 30017 | P-0040700 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MECCA, DONNA L.<br>MCFADDEN, DOUGLAS L.<br>11501 HEVERLEY PLACE<br>GLEN ALLEN, VA 23059 | P-0040701 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, STEPHEN G.<br>SPENCER, PATRICIA L.<br>1405 COTTONWOOD DR<br>RICHLAND, WA 99354 | P-0040702 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHAN-CHIN, BETH L.<br>39 DORCHESTER DRIVE<br>EAST BRUNSWICK, NJ 08816 | P-0040703 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, JORDAN A.<br>5896 WATKINS FORD ROAD<br>SOUTHSIDE, TN 37171 | P-0040704 | 12/15/2017 | TK Holdings Inc., *et al*. | $4,601.22 | | | | | $4,601.22 |
| WINKELMAN, SHAWN D.<br>11094 TERRY RD<br>AVON, MN 56310 | P-0040705 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOCK, WILLIAM L.<br>269 E. CLAIBORNE PL.<br>LONG BEACH, CA 90807 | P-0040706 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, JANET D.<br>13265 OWNING LANE<br>GALT, CA 95632 | P-0040707 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, CHARLOTTE B.<br>631<br>BAKER STREET<br>SAN FRANCISCO, CA 94117-1407 | P-0040708 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M.<br>SMITH, HOLLY H.<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0040709 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AST, STEVE A.<br>21344 SOUTH BB HWY<br>NEVADA, MO 64772 | P-0040710 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M.<br>SMITH, HOLLY H.<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0040711 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AST, STEVE A.<br>21344 SOUTH BB HWY<br>NEVADA, MO 64772 | P-0040712 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AST, STEVE A.<br>AST, MALLORIE L.<br>21344 SOUTH BB HWY<br>NEVADA, MO 64772 | P-0040713 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMUCCI, CONCETTA A.<br>11 FIELD PLACE<br>PORT CHESTER, NY 10573 | P-0040714 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0040715 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARUNAMATA, ANUN<br>ARUNAMATA, PAKAPAN<br>875 N. SAN ANTONIO ROAD<br>LOS ALTOS, CA 94022-1304 | P-0040716 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELLINI-ETIENNE, GUADALUPE<br>2418 ESTRELLA COURT<br>PALMDALE, CA 93550 | P-0040717 | 12/13/2017 | TK Holdings Inc., *et al*. | $19,705.52 | | | | | $19,705.52 |
| SHIELDS, JOHN F.<br>60 OREGON AVENUE - APT. B<br>BRONXVILLE, NY 10708 | P-0040718 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMILTON, CHERYL L.<br>24 GREAT HILL DRIVE<br>WEYMOUTH, MA 02191 | P-0040719 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONIFACE, LESLEY C.<br>35 TORREMOLINOS DRIVE<br>RANCHO MIRAGE, CA 92270 | P-0040720 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARJONA, VALERIE E.<br>UNICARS HONDA<br>66357 4TH ST #4<br>DESERT HOT SPRGS, CA 92240 | P-0040721 | 12/15/2017 | TK Holdings Inc., *et al*. | $20,415.00 | | | | | $20,415.00 |
| HORST, BRIAN W.<br>2821 4TH AVE WEST<br>GLADSTONE, MI 49837 | P-0040722 | 12/15/2017 | TK Holdings Inc., *et al*. | $60.00 | | | | | $60.00 |
| SURI, MARY L.<br>MARY L SURI<br>65 WEST 96 STREET, #18H<br>NEW YORK, NY 10025 | P-0040723 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZUO, JINGYUAN<br>1025 ARCH ST<br>UNIT 607<br>PHILADELPHIA, PA 19107 | P-0040724 | 12/15/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| JOUDA, HAYTHAM<br>2221 SHADOWOOD DR<br>ANN ARBOR, MI 48108 | P-0040725 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADESSA, PAUL J.<br>151-33 28TH AVENUE<br>FLUSHING, NY 11354 | P-0040726 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCREARY, BARBARA<br>3114 VILLAGE DR<br>MOUNT JULIET, TN 37122 | P-0040727 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, CLEVLYN B.<br>5705 WYLMOOR<br>NORCROSS, GA 30093 | P-0040728 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040729 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040730 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIRAU, WANDA D.<br>528 MAULDIN DR<br>NA<br>EVANS, GA 30809 | P-0040731 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEGRASSE, WILLIAM F.<br>110 HILER RD<br>SAN ANTONIO, TX 78209 | P-0040732 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERBES, MARY L.<br>2 MONTCLAIR COURT<br>BERLIN, MD 21811 | P-0040733 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040734 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040735 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040736 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORMIER, ESTHER<br>CORMIER, JOHN C.<br>9720 SW 57 STREET<br>COOPER CITY, FL 33328 | P-0040737 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERCE, SHANNON P.<br>515 OYSTER STREET<br>FREEPORT, TX 77541 | P-0040738 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040739 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RENNEKE, TARA<br>507 VILLA DR.<br>BELLEVILLE, IL 62223 | P-0040740 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORMIER, JOHN C.<br>CORMIER, ESTHER<br>9720 SW 57 STREET<br>COOPER CITY, FL 33328 | P-0040741 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOFIELD, PATRICIA J.<br>110 HILER RD<br>SAN ANTONIO, TX 78209 | P-0040742 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REICHEL, DAVID D.<br>REICHEL, RENEE A.<br>501 W. 23RD AVENUE<br>MITCHELL, SD 57301 | P-0040743 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRITY, DEBORAH<br>1506 GIBSON DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0040744 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRABB, RITA E.<br>13509 WOOD ST<br>WOODBRIDGE, VA 22191 | P-0040745 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESTBERRY, HENRY J.<br>1921 STUCKEY LANE<br>STATESBORO, GA 30461 | P-0040746 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEHROOZI, S.<br>1918 SPEYER LN #A<br>REDONDO BEACH, CA 90278 | P-0040747 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEAN-GILLES, ANDRE<br>2207 HOFFMAN AVE<br>ELMONT, NY 11003 | P-0040748 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERS, STEPHEN G.<br>42 STEELE CREEK CT<br>MIDLAND, GA | P-0040749 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACHNER, MICAH J.<br>6007 LOST CREEK DRIVE<br>CORPUS CHRISTI, TX 78413 | P-0040750 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAIGE, ARLYNDIA R.<br>3427 LORI LN N.<br>LAKELAND, FL 33801-9341 | P-0040751 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINRAUB, BENJAMIN J.<br>BENJAMIN WEINRAUB<br>234 S. 20TH ST. #3<br>PHILADELPHIA, PA 19103 | P-0040752 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, NELIA J.<br>BERRY, JESS L.<br>27901 BLACK HAWK DRIVE<br>WESLEY CHAPEL, FL 33544 | P-0040753 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FITZGERALD, JEANNE<br>BUSBOOM, STEVEN<br>226 HALLETT COVE CT<br>BOULDER CITY, NV 89005-1242 | P-0040754 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORMALLY, WILLAM H.<br>247 SEAVIEW AVE<br>SWANSEA, MA 02777 | P-0040755 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADICAN, THERESA<br>107 NW WILLOW GROVE AVENUE<br>PORT SAINT LUCIE, FL 34986 | P-0040756 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, VERONICA C.<br>GOMEZ, JORGE<br>7909 PORCHE<br>EL PASO, TX 79915 | P-0040757 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, NOAH M.<br>735 SOUTH LAGOON DRIVE<br>GILBERT, AZ 85233 | P-0040758 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIVA, JADA L.<br>506 WESTTREE LANE<br>PLANTATION, FL 33324 | P-0040759 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, NOAH M.<br>735 S LAGOON DRIVE<br>GILBERT, AZ 85233 | P-0040760 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERNANDEZ, RAYMOND J.<br>781 LITCHFIELD AVE.<br>SEBASTOPOL, CA 95472 | P-0040761 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLALOCK, TANYA C.<br>P.O. BOX 57318<br>WASHINGTON, DC 20037 | P-0040762 | 12/15/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| ALALA, DANIELLE L.<br>131 NE MLK JR. BLVD.<br>APT. 308<br>PORTLAND, OR 97232 | P-0040763 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAVAGE, SHARON<br>P.O. BOX 580<br>BLANCO, TX 78606 | P-0040764 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIELDS, JOHN F.<br>60 OREGON AVE - APT. B<br>BRONXVILLE, NY 10708 | P-0040765 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRENNAN, MELISSA A.<br>123 NORTHWOOD DRIVE<br>WILLIAMSVILLE, NY 14221 | P-0040766 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAROCHE, ROBERT J.<br>18120 29TH DR SE<br>BOTHELL, WA 98012-9308 | P-0040767 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, DENISE G.<br>7917 SNOOK HOOK TRL<br>AUSTIN, TX 78729 | P-0040768 | 12/15/2017 | TK Holdings Inc., *et al* . | $9,988.00 | | | | | $9,988.00 |
| GORMAN, CHRISTOPHER P.<br>HOLTZ-GORMAN, CHERYL L.<br>20424 WEST ASHLEY ROAD<br>RAYMONDVILLE, MO 65555-9196 | P-0040769 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAROCHE, ROBERT J.<br>18120 29TH DR. SE<br>BOTHELL, WA 98012-9308 | P-0040770 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HESSLER-NEFF, SHERI L.<br>P.O. BOX 510068<br>PUNTA GORDA, FL 33951-0068 | P-0040771 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, BONNIE L.<br>217 ESTHER STREET<br>LAKELAND, FL 33815 | P-0040772 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT C.<br>606 WILLOMETT AVE<br>RICHMOND, VA 23227 | P-0040773 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0040774 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINNALLY, NANCY M. KINNALLY, WILLIAM 14312 PARADISE TREE DR ORLANDO, FL 32828-6422 | P-0040775 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, AUBREY UNIT 15546 BOX 232 APO, AP 96205 | P-0040776 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, DORETHA W. 606 WILLOMETT AVE RICHMOND, VA 23227 | P-0040777 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY 1538 PARK GROVE DRIVE LAWRENCEVILLE, GA 30046 | P-0040778 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOSNELL, DEBRA C. 4442 WOODSON AVENUE SACRAMENTO, CA 95821 | P-0040779 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLOWAY, ROBERT T. GALLOWAY, LYNDAL J. 2101 HURRICANE HILL ROAD DYERSBURG, TN 38024 | P-0040780 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORROR, LINDA D. BORROR JUNIOR, EVERETT E. 158 CABIN LANE MOUNT JACKSON, VA 22842-2989 | P-0040781 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOS, JUAN JOSE C. SANTOS, BARBARA C. P.O. BOX 7125 SVRB SAIPAN, MP 96950 | P-0040782 | 12/12/2017 | TK Holdings Inc., *et al*. | $25,399.00 | | | | | $25,399.00 |
| BALL, LOIS E. 4285 BONLEE BENNETT RD BEAR CREEK, NC 27207 | P-0040783 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J. KEATING, BEVERLY 3111 SO. 9TH AVE ARCADIA, CA 91006 | P-0040784 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, MARY A. 35 SHEFFIELD LITTLE ROCK, AR 72209 | P-0040785 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, KIMBERLY R. BARTA, DONALD W. P.O. BOX 52 KILA, MT 59920-0052 | P-0040786 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIIS, WILLIAM 25335 TROON AV MT PLYMOUTH, FL 32776 | P-0040788 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALUBA, JACQUELINE J. 413 OAKLAND AVE EGG HARBOR TWP, NJ 08234 | P-0040789 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSLEY, WILLIAM M. 1278 NW BLAKELY CT SEATTLE, WA 98177 | P-0040790 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNELLAN, DEBRA M.<br>220 EAST APACHE DRIVE<br>SPRINGFIELD, MO 65810 | P-0040791 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSLEY, KEEGAN R.<br>1278 NW BLAKELY CT<br>SEATTLE, WA 98177 | P-0040792 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONNELLAN, DEBRA M.<br>220 EAST APACHE DRIVE<br>SPRINGFIELD, MO 65810 | P-0040793 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOMEZ, VERONICA C.<br>GOMEZ, JORGE<br>7909 PORCHE<br>EL PASO, TX 79915 | P-0040794 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADSHAW, JONATHAN C.<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040795 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, SOMMIER B.<br>509 N. WESTOVER BLVD<br>APT 435<br>ALBANY, GA 31707 | P-0040796 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADSHAW, KRISTEN S.<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040797 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M.<br>1108 R STREET 507<br>SACRAMENTO, CA 95811 | P-0040798 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEISSNER, DARRELL L.<br>BOX 1139<br>ABILENE, TX 79604 | P-0040799 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0040800 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOTA ESTEVEZ, IVAN<br>ILLESCAS VILLALO, JUANA I.<br>P.O. BOX 1344<br>CORNING, CA 96021 | P-0040801 | 12/15/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| TURNER, RICHARD L.<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040802 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERRONES, ALEJANDRO<br>3818 W 59TH PL<br>CHICAGO, IL 60629 | P-0040803 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILE, LAURA R.<br>8 MELODIE CT<br>HAINESPORT, NJ 08036 | P-0040804 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VISNAGRA, MAHENDRA D.<br>18707 HOLMES AVE<br>CERRITOS, CA 90703 | P-0040805 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M.<br>1108 R STREET 507<br>SACRAMENTO, CA 95811 | P-0040806 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWBERRY, EDITH<br>NO ADDRESS PROVIDED | P-0040807 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, RICHARD L.<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040808 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADSHAW, KRISTEN S.<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040809 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUAREZ, ROSALIS<br>5305 SW 126TH TERRACE<br>MIRAMAR, FL 33027 | P-0040810 | 12/15/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| KOLSKY, DACY M.<br>1108 R STREET #507<br>SACRAMENTO, CA 95811 | P-0040811 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUMMER, ILA M.<br>1637 PATRIOT LANE<br>WACONIA, MN 55387 | P-0040812 | 12/15/2017 | TK Holdings Inc., *et al* . | $125.00 | | | | | $125.00 |
| NEISES, DARLA G.<br>NEISES, ROBERT E. | P-0040813 | 12/15/2017 | TK Holdings Inc., *et al* . | $1,120.00 | | | | | $1,120.00 |
| CISNEROS, LUANNA N.<br>609 ELM AVE<br>INGLEWOOD, CA 90301 | P-0040814 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARNER, TROY A.<br>GARNER, MARIA-NEMIE L.<br>15340 GREEN WOODS LANE<br>WALDORF, MD 20601-4308 | P-0040815 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, DIANNE C.<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040816 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANG, LINH T.<br>5218 SILVERWOOD CREEK CT<br>SAN JOSE, CA 95135 | P-0040817 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCEUSA, DENISE M.<br>4057 CRESCENT DR., APT 214<br>N. TONAWANDA, NY 14120 | P-0040818 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARKER, JEFFREY H.<br>BARKER, VICTORIA L.<br>18340 SW MONTE VERDI BLVD<br>BEAVERTON, OR 97007-5203 | P-0040819 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKS, CHARLES A.<br>HICKS, LAQUITA B.<br>91 C.R. 440<br>BROWNWOOD, TX 76801 | P-0040821 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZHINSKY, VICTOR<br>740 N. DRIFTWOOD AVE<br>BREA, CA 92821 | P-0040822 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLOGG, MELISSA S.<br>901 LINCOLN ROAD APT 28<br>YUBA CITY, CA 95991 | P-0040823 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSSLEY, CONNIE D.<br>202 CEDAR CREEK DRIVE<br>PRINCETON, TX 75407 | P-0040824 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMS, JEFFREY S.<br>7556 DAWN CT<br>LITTLETON, CO 80125 | P-0040825 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSINA, JERRY<br>10430 ZELZAH AVE. # D<br>PORTER RANCH, CA 91326 | P-0040826 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, LINDA K.<br>200 PERSHING ROAD<br>BROOKLAWN | P-0040827 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, JEREMY<br>25140 SLATE CREEK DR<br>MORENO VALLEY, CA 92551 | P-0040828 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STULPIN, JOSEPH M.<br>99 ANDREW LANE<br>HANSON, MA 02341 | P-0040829 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HYNES, CARMELLA NICOLE<br>108 OAK ST<br>KINGMAN, ARIZONA 86401 | P-0040830 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOND, WILLO D.<br>1720 UMSTEAD ST.<br>CHARLOTTE, NC 28205 | P-0040831 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAUCEDO, DANIEL L.<br>2068 S SETON AVE<br>GILBERT, AZ 85295 | P-0040832 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCER-WOOD, JULIA A.<br>18745 AUBURN GLEN DRIVE<br>AUBURN TOWNSHIP, OH 44023 | P-0040833 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIIS, WILLIAM<br>25335 TROON AV<br>MT PLYMOUTH, FL 32776 | P-0040834 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORI, NOBUTO<br>MORI, NAOE<br>18694 SUNSET KNOLL DR<br>RIVERSIDE, CA 92504-9447 | P-0040835 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TALAVERA-FLORES, CARMEN L.<br>11005 S AVE. D<br>CHICAGO, IL 60617 | P-0040836 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURTADO, BLADIMIRO<br>42 ADAMS AVENUE<br>UNIT B<br>NORWALK, CT 06851 | P-0040837 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAKDA, MOHAMMED<br>14311 CASTLEMAINE CT<br>SUGAR LAND, TX 77498 | P-0040838 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTEGA, RAMON<br>700 SAND CREEK CIRCLE<br>WESTON, FL 33327 | P-0040839 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JANCZE, JOHN P.<br>JANCZE, TAMERA K.<br>16311 NE 95TH ST.<br>VANCOUVER, WA 98682 | P-0040840 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLANTON, SAGE R.<br>2562 ROCKY COURT<br>COLLEGE PARK, GA | P-0040841 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTANA, LINDA K.<br>1115 ELWAY STREET<br>APT.309<br>ST.PAUL, MN 55116 | P-0040842 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LLOYD, III, HAROLD C. 318 MOUNTAIN RIDGE DR DANVILLE, CA 94506 | P-0040843 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, ALAN G. 141 S. SEGOE RD. MADISON, WI 53705-4936 | P-0040844 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, ALAN G. KIM JR., ALAN 141 S. SEGOE RD. MADISON, WI 53705-4936 | P-0040845 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUDE, LEE 4605 S FRANK SMITH RD CHASE, MI 49623 | P-0040846 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOK, PAUL H. 4714 EVERGLADE DR. AUSTIN, TX 78745 | P-0040847 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, ERIK G. 4513 GEORGIA STREET SAN DIEGO, CA 92116 | P-0040848 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOBLEY, YASHIMA S. 33 LOUIS KELLER RD WEST POINT, MS 39773 | P-0040849 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANTAS, BRAZ R. 88 CEDAR GROVE ROAD BRANCHBURG, NJ 08876 | P-0040850 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABEL, MARIA 4240 LOST HILLS ROAD UNIT 1901 AGOURA HILLS, CA 91301 | P-0040851 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANTAS, DIANE M. 88 CEDAR GROVE ROAD BRANCHBURG, NJ 08876 | P-0040852 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORYS, LAWRENCE 121 N. MAPLE DR. BEVERLY HILLS, CA 90210 | P-0040853 | 12/15/2017 | TK Holdings Inc., *et al* . | $7,500.00 | | | | | $7,500.00 |
| YU, GEORGE C. YU, MIN F. 7540 DONEGAL DRIVE CUPERTINO, CA 95014 | P-0040854 | 12/15/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| MCCLAIN, RANDI J. 112 PHEASANT MEADOW DR GALLOWAY, NJ 08205 | P-0040855 | 12/15/2017 | TK Holdings Inc., *et al* . | $700.00 | | | | | $700.00 |
| YU, MIN F. YU, GEORGE C. 7540 DONEGAL DRIVE CUPERTINO, CA 95014 | P-0040856 | 12/15/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| MUHAMMAD, ELMA I. 1400 FLORIDA AVENUE APT 311 WASHINGTON, DC 20002 | P-0040857 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCELVEEN, GEOVONNA S. 3233 GLENLOCH PLACE LAWRENCEVILLE, GA 30044 | P-0040858 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPANNAUS, LINDA 1828 SCENIC DRIVE MARYVILLE, TN 37803 | P-0040859 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JOYCE M.<br>712 LA VON DR<br>RICHMOND, VA 23227 | P-0040860 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSAKI, RODNEY T.<br>OSAKI, JANE E.<br>95-672 HOLANI ST<br>MILILANI, HI 96789 | P-0040861 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S.<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040862 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WETZEL, HELEN M.<br>5451 CARLETON ROCKWOOD ROAD<br>SOUTH ROCKWOOD, MI 48179 | P-0040863 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AAB, AARON<br>P.O. BOX 30093<br>EDMOND, OK 73003 | P-0040864 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, THANH T.<br>366 FM 1488 RD<br>APT 447<br>CONROE, TX 77384 | P-0040865 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, JOHN K.<br>28712 CANAL AVE<br>WELLTON, AZ 85356 | P-0040866 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUANG, RONGXIAN<br>16385 E 14TH ST<br>APT#2104<br>SAN LEANDRO, CA 94578 | P-0040867 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEAL, JOHN M.<br>759 COY LANE<br>CHAGRIN FALLS, OH 44022 | P-0040868 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALMER, CHRISTOPHER I.<br>4101 QUAIL NEST COURT<br>SAINT CLOUD, FL 34772 | P-0040869 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAIMON, EDEN<br>20221 GILMORE ST.<br>WINNETKA, CA 91306 | P-0040870 | 12/15/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| HAMMERS, MELISSA J.<br>178 HEISS LANE<br>DUNCANSVILLE, PA 16635 | P-0040871 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALAZAR-BUENO, OSCAR<br>SALAZAR, ESTELA<br>3116 CATALINA RANCH RD<br>LEANDER, TX 78641 | P-0040872 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANT-PIERCE, FELICIA L.<br>1046 ELIAS STA<br>THOMSON, GA 30824-4161 | P-0040873 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALENCIA, MIGUEL A.<br>11912 LONGWORTH AVE<br>NORWALK, CA 90650 | P-0040874 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEI, VINCENT<br>6011 S KOLIN AVE<br>CHICAGO, IL 60629 | P-0040875 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMAN, PREMA S.<br>RAMAN, SHANKAR<br>8200 STOCKDALE HWY<br>M10-173<br>BAKERSFIELD, CA 93311-1029 | P-0040876 | 12/15/2017 | TK Holdings Inc., *et al*. | $8,980.00 | | | | | $8,980.00 |
| MUELLER JR, JOHN C.<br>MUELLER, MARIE A.<br>4425 MONITOR ROCK LANE<br>COLORADO SPRINGS, CO 80904 | P-0040877 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENTURA, GUILLERMO V.<br>VENTURA, SAMIR V.<br>2837 N RILEY ROAD<br>BUCKEYE, AZ 85396 | P-0040878 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENA, MARICELA Z.<br>PENA, DARLENE R.<br>10529 LA MIRADA BLVD.<br>WHITTIER, CA 90604 | P-0040879 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATA, ELEAZAR G.<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040880 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALCALA, WENDY<br>5063 N GREER AVE<br>COVINA, CA 91724 | P-0040881 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATA, ELEAZAR<br>MATA, NOELIA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040882 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATA, NOELIA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040883 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PABST, BRIAN L.<br>PABST, SABINE E.<br>1614 HALL STREET<br>DOWNERS GROVE, IL 60516 | P-0040884 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S.<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040885 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHULDINER, ALBERT D.<br>3022 RODMAN STREET NW<br>WASHINGTON, DC 20008 | P-0040886 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S.<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040887 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUCOSKI, JOHN T.<br>10722 PHEASANT DRIVE<br>CLARKSBURG, MD 20871 | P-0040888 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, NINA L.<br>84 CORTINA DR<br>CHICO, CA 95973 | P-0040889 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAN, YUANJIE<br>715 POTSGROVE PLACE<br>TRACY, CA 95377 | P-0040890 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONWAY, LESLIE C.<br>892 RIPPLEBROOK DRIVE<br>CULPEPER, VA 22701 | P-0040891 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUANO, ESTELA A.<br>4912 ROYAL ISLAND WAY<br>SAN DIEGO, CA 92154 | P-0040892 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'BRIEN, MEGHAN T.<br>81A SANCHEZ ST<br>SAN FRANCISCO, CA 94114 | P-0040893 | 12/15/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| RUANO, ESTELA A.<br>4912 ROYAL ISLAND WAY<br>SAN DIEGO, CA 92154 | P-0040894 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROOKS, ROSA L.<br>3607 AVENUE N<br>GALVESTON, TX 77550 | P-0040895 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, JIQIN J.<br>3416 ELDERBERRY LN<br>SPRINGFIELD, IL 62711 | P-0040896 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURDEN, JEAN-PAUL<br>3160 CUTHBERT AVE<br>OAKLAND, CA 94602 | P-0040897 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFIN, BRENDA M.<br>1211 BYRD STREET APT. D<br>ELIZABETH CITY, NC 27909 | P-0040898 | 12/16/2017 | TK Holdings Inc., *et al* . | $19,183.79 | | | | | $19,183.79 |
| SAM, CHUNG HO<br>CARMAX<br>4245 S CLARKSON<br>ENGLEWOOD, CO 80113 | P-0040899 | 12/16/2017 | TK Holdings Inc., *et al* . | $36,000.00 | | | | | $36,000.00 |
| CORMIER, GERARD A.<br>CORMIER, GAYLE A.<br>2 CLIFTON ST.<br>BARRE, VT 05641 | P-0040900 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HYATT, SHELBIA D.<br>P.O. BOX 181<br>HAZELWOOD, NC 28738 | P-0040901 | 12/16/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| PASTORE, AUBREE R.<br>3478 VERN LANE<br>CONCORD, CA 94519 | P-0040902 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPORRER, BENJAMIN J.<br>2856 MARISA CT<br>RIVERSIDE, CA 92503 | P-0040903 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIV, SODAVY<br>2455 W SERENE AVE 939<br>LAS VEGAS, NV 89123 | P-0040904 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPORRER, BENJAMIN J.<br>2856 MARISA CT<br>RIVERSIDE, CA 92503 | P-0040905 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI<br>WITHDRAWN BY CLAIMANT<br>GANG ZHOU<br>5940 FOREST PARK RD, APT 2101<br>DALLAS, TX 75235 | P-0040906 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, DORA A.<br>ZEPEDA, STEPHANIE<br>9820 EXPOSITION BLVD #104<br>LOS ANGELES, CA 90034 | P-0040907 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, GRANT S.<br>3335 MCIVOR ST<br>EAU CLAIRE, WI 54701 | P-0040908 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAJARDO, PROCESO A.<br>FAJARDO, TERESITA E.<br>57 PLEASANT HILL ROAD<br>MOUNTAINVILLE, NY 10953 | P-0040909 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMOFA, KWAME O.<br>4550 N CLARENDON AVE<br>APT. # 1802N<br>CHICAGO, IL 60640 | P-0040910 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POND, KARLEY D.<br>17412 CREEKBED RD<br>CHESTERFIELD, VA 23838 | P-0040911 | 12/16/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| MILLS, MELANIE J.<br>1225 PINE LANE N<br>PRINCETON, MN 55371 | P-0040912 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LAURA A.<br>1183STONEYCROSSROAD<br>CHASECITY, VA 23924 | P-0040913 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARRELL, TIERNEY<br>717 SOUTH VEITCH STREET<br>ARLINGTON, VA 22204 | P-0040914 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, RONALD<br>1029 DILLEWOOD<br>CLEVELAND, OH 44119 | P-0040915 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, WADE L.<br>104 MOODY'S RUN<br>WILLIAMSBURG, VA 23185 | P-0040916 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANLEY, MARC D.<br>711 INTRACOASTAL DRIVE<br>FORT LAUDERDALE, FL 33304 | P-0040917 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORRECA, JONATHAN N.<br>951 LOCUST ST<br>COLUMBIA, PA 17512 | P-0040918 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALDRON, KAREN E.<br>11 ROCKWOOD AVE<br>BAR HARBOR, ME 04609 | P-0040919 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESSON, RICHARD J.<br>HESSON, JANICE M.<br>3555 DWYER LANE<br>AIKEN, SC 29801 | P-0040920 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLSEN, JASON J.<br>N7570 STATE HIGHWAY 107<br>TOMAHAWK, WI 54487 | P-0040921 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYSTER, NICHOLAS<br>LYSTER, MEGHAN<br>107 FAIRWAY CIRCLE<br>NORWALK, OH 44857 | P-0040922 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GETZEWICH, ROBERT J.<br>753 CAYUGA LANE<br>FRANKLIN LAKES, NJ 07417 | P-0040923 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADDLE, ALISHA G.<br>332 PAINTED PONY DR<br>AMITY, AR 71921 | P-0040924 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GETZEWICH, ROBERT J.<br>753 CAYUGA LANE<br>FRANKLIN LAKES, NJ 07417 | P-0040925 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORRY, ROBERT C.<br>31 BELVOIR CIRCLE<br>LIBERTY TOWNSHIP, OH 45044 | P-0040926 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OTERO, MAHLON T.<br>15103 NE 8TH ST<br>BELLEVUE, WA 98007 | P-0040927 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RASTEGAR, SARA<br>P.O. BOX 30247<br>GAHANNA, OH 43230 | P-0040928 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JARVIS, RONNI L.<br>352 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540 | P-0040929 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRIS, JOHN W.<br>36 FRENCH STREET<br>HINGHAM, MA 02043 | P-0040930 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRUBB, THOMAS G.<br>502 HARBOR DR<br>ANNAPOLIS, MD 21403 | P-0040931 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GITTER, ANDREW W.<br>GITTER, SANDRA J.<br>1721 RIVER LAKES RD NORTH<br>OCONOMOWOC, WI 53066 | P-0040932 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JETER, LIESHA M.<br>P.O. BOX 336<br>SNEADS, FL 32460 | P-0040933 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOONTZ, JEFFREY K.<br>KOONTZ, CONCEPTA M.<br>12838 LAKELAND DRIVE<br>HESSTON, PA 16647 | P-0040934 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, BRYAN P.<br>2108 CAROLYN ST<br>HERMITAGE, PA 16148 | P-0040935 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHALSKI, KATHLEEN M.<br>4102 ROSLYN RD.<br>DOWNERS GROVE, IL 60515 | P-0040936 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANNER, ALAN R.<br>SANNER, ELAINE W.<br>3050 MARLIN ROAD<br>JOHN'S ISLAND, SC 29455 | P-0040937 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOTTFRIED, CHRISTINA<br>8335 CANAAN DRIVE<br>COLUMBUS, GA 31904 | P-0040938 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLASHILL, SHARON K.<br>2389 NW SCHMIDT WAY<br>APT 169<br>BEAVERTON, OR 97006-4797 | P-0040939 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNT, LEE M.<br>1021 DARTMOUTH AVENUE<br>CHARLESTON, WV 24302 | P-0040940 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALL, CAROL H.<br>1042 SANTA FLORENCIA<br>SOLANA BEACH, CA 92075-1516 | P-0040941 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCK, BARBARA J.<br>ROCK, THOMAS R.<br>BARBARA J. ROCK<br>3208 PAR COURT<br>CLAREMORE, OK 74019 | P-0040942 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BICKOFF, MARC L.<br>9104 LYON PARK COURT<br>BURKE, VA 22015 | P-0040943 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANNER, ALAN R.<br>SANNER, ELAINE W.<br>3050 MARLIN ROAD<br>JOHN'S ISLAND, SC 29455 | P-0040944 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STALNAKER, STEPHEN W.<br>36 BOUCHER PLACE<br>ANNAPOLIS, MD 21403 | P-0040945 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALLOY, MARQUIS L.<br>2029 CENTURY PARK EAST<br>SUITE 1750<br>LOS ANGELES, CA 90067 | P-0040946 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EASON, AARON T.<br>755 S DEXTER ST. APT. 3310<br>DENVER, CO 80246 | P-0040947 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROCK, THOMAS R.<br>ROCK, BARBARA J.<br>3208 PAR COURT<br>CLAREMORE, OK 74019 | P-0040948 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, RAYMOND J.<br>38 WHIPPLE ROAD<br>TEWKSBURY, MA 01876 | P-0040949 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KORMAN, JEFFREY A.<br>KORMAN, JANA<br>12306 TIMBER GROVE RD<br>OWINGS MILLS, MD 21117 | P-0040950 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTENSON, NORMAN<br>94 CEDAR AVE<br>WATERBURY, CT 06705-2701 | P-0040951 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONSON, CONSTANCE<br>7 WALKER ST.<br>REHOBOTH, MA 02769 | P-0040952 | 12/16/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| FORRY, NANCY K.<br>31 BELVOIR CIRCLE<br>LIBERTY TOWNSHIP, OH 45044 | P-0040953 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTENSON, NORMAN W.<br>94 CEDAR AVE<br>WATERBURY, CT 06705-2701 | P-0040954 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEAL, JEFFREY J.<br>5 LATONIA ROAD<br>RYE BROOK, NY 10573 | P-0040955 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PREISSER, PAUL<br>617 WILLOW STREET<br>MAMARONECK, NY 10543 | P-0040956 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, SARA C.<br>P.O. BOX 337<br>DEXTER, NY 13634 | P-0040957 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORMAN, JEFFREY A. KORMAN, JANA 12306 TIMBER GROVE ROAD OWINGS MILLS, MD 21117 | P-0040958 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLOCK, CHERYL A. 1605 W 9TH STREET SEDALIA, MO 65301 | P-0040959 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEIGEL, MARK D. 10221 KERRY COURT NORTH HUGO, MN 55038 | P-0040960 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, RON A. 1824 CLAYTON WAY SACRAMENTO, CA 95835 | P-0040961 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOSO, MIGUEL A. REYNOSO, NORMA L. 2204 S. ANCHOR ST. ANAHEIM, CA 92802 | P-0040962 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUTHARD, DAWN 11938 JOURNEYS END TRL HUNTERSVILLE, NC 28078 | P-0040963 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, LORA L. LORA & JEFF HILL 123 SARASOTA CIR S MONTGOMERY, TX 77356 | P-0040964 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENEAU, KENNETH W. 42432 WOODBRIDGE DR CANTON, MI 48188 | P-0040965 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARTLOW, ESTHER J. 52 WEST FISHER STREET SAGINAW, MI 48604 | P-0040966 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAIN, TAMMY L. 360 BRITTANY WAY ELLETTSVILLE, IN 47429 | P-0040967 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DECKER, KAREN F. 8902 SW CAPRICE CIRCLE STUART, FL 34997 | P-0040968 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, TONI M. 152 SE CRESTWOOD CIRCLE STUART, FL 34997 | P-0040969 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSEY TORCHIA, JEAN K. 610 WHITE ASH DRIVE LANGHORNE, PA 19047 | P-0040970 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAUTH, LINDSAY 5490 CARMODY LAKE DRIVE PORT ORANGE, FL 32128 | P-0040971 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONE, ANDREW W. 10 YEARLING COURT ROCKVILLE, MD 20850 | P-0040972 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POOLE, SHAUN O. 7842 S CONSTANCE AVE CHICAGO, IL 60649 | P-0040973 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENLEY, HOWARD L. 1025 MADELINE DR. EL PASO, TX 79902-2407 | P-0040974 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNOZ, MARIA G.<br>2470 MERCED ST<br>NAPA,, CA 94558 | P-0040975 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARANGO, DANIEL F.<br>3835 MONTE CARLO LN<br>DENTON, TX 76210 | P-0040976 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIS, LAURIE J.<br>1050 BORREGAS<br>SPC 103<br>SUNNYVALE, CA 94089 | P-0040977 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNTSMAN, JAYSON K.<br>2020 H ST<br>UNIT F<br>SACRAMENTO, CA 95811 | P-0040978 | 12/16/2017 | TK Holdings Inc., *et al* . | $4,162.88 | | | | | $4,162.88 |
| BOWMAN, PAMELA V.<br>1286 CHAPMANS RETREAT DRIVE<br>SPRING HILL, TN 37174 | P-0040979 | 12/16/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| GRIGGS, ALLAN<br>4706 STONEY CLIMB ST<br>SAN ANTONIO, TX 78217-1542 | P-0040980 | 12/16/2017 | TK Holdings Inc., *et al* . | $2,265.61 | | | | | $2,265.61 |
| TARANGO, DANIEL F.<br>3835 MONTE CARLO LN<br>DENTON, TX 76210 | P-0040981 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIXON, CARL M.<br>22 GALYN LANE<br>BETHALTO, IL 62010 | P-0040982 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELIZALDE, THELMA<br>835 YALE ST<br>HOUSTON, TX 77007 | P-0040983 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWANBERG, LEONE<br>SWANBERG, LEONE<br>5329 MCCORDS AVE. SE<br>ALTO, MI 49302 | P-0040984 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONOHO, SHARON K.<br>DONOHO, SHARON K.<br>1140 CASTRO STREET<br>#46<br>MOUNTAIN VIEW, CA 94040 | P-0040985 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARRELL, RAYMOND R.<br>29 MARION AVENUE<br>APT. 2B<br>YONKERS, NY 10710 | P-0040986 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, BENJAMIN R.<br>9424 JOHNSON DR<br>SHERWOOD, AR 72120 | P-0040987 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| READY, SAMANTHA P.<br>1441 SUNSET<br>MONROE, MI 48162 | P-0040988 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWANBERG, CHRIS<br>SWANBERG, CHRIS<br>5329 MCCORDS AVE. SE<br>ALTO, MI 49302 | P-0040989 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDIS, SCOT L.<br>LANDIS, DEBORAH A.<br>140 WASHINGTON STREET<br>SHILLINGTON, PA 19607-2558 | P-0040990 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARRELL, RAYMOND R.<br>29 MARION AVENUE<br>APT. 2B<br>YONKERS, NY 10710 | P-0040991 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILES, PETER C.<br>2329 S TOLEDO AVE<br>TULSA, OK 74114 | P-0040992 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DECKER SR, JOSEPH W.<br>8902 SW CAPRICE CIRCLE<br>STUART, FL 34997 | P-0040993 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIELMAKER, BECKY J.<br>430 HOPSON ST NE<br>GRAND RAPIDS, MI 49503 | P-0040994 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, TIEN<br>7451 GATESHEAD<br>SAN DIEGO, CA 92111 | P-0040995 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEIGEL, TONYA L.<br>10221 KERRY COURT NORTH<br>HUGO, MN 55038 | P-0040996 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATA, MICHAEL<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040997 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORNELL, JOHN N.<br>CORNELL, CYNTHIA H.<br>100 JUH TRAIL<br>HILLSBORO, NM 88042 | P-0040998 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, DENISE<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0040999 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKINNEY, DONNA J.<br>MCKINNEY, HOWARD H.<br>126 E. TIGARLILY LN<br>DEFUNIAK SPRINGS, FL 32433 | P-0041000 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, DENISE<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0041001 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UPRIGHT, DIANA J.<br>UPRIGHT, MATTHEW K.<br>2603 ATLAS DR<br>MISSOURI CITY, TX 77459 | P-0041002 | 12/16/2017 | TK Holdings Inc., *et al* . | $34,188.49 | | | | | $34,188.49 |
| FLETCHER, APRIL M.<br>8884 LILLY DR<br>YPSILANTI, MI 48197 | P-0041003 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, KENT<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0041004 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAVIN, THOMAS V.<br>52 SHIPPS WAY<br>DELANCO, NJ 08075 | P-0041005 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, ELIZABETH D.<br>955 W ALISAL ST<br>SALINAS, CA 93901 | P-0041006 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSS, LORI S.<br>1908 ELM AVENUE<br>MANHATTAN BEACH, CA 90266 | P-0041007 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, STEVEN J.<br>4 WISCOY PL<br>AVONDALE, PA 19311 | P-0041008 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSS, LORI<br>1908 ELM AVENUE<br>MANHATTAN BEACHH, CA 90266 | P-0041009 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, JANET T.<br>577 TIPTON AVE NW<br>ELK RIVER, MN | P-0041010 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALPER, EREK<br>2680 HARTFORD AVENUE<br>UNIT 32<br>WRJ, VT 05001 | P-0041011 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMPSON, JOSEPH K.<br>1624 W SUMMIT ST LOT 129<br>WINTERSET, IA 50273 | P-0041012 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARRS, DANIEL P.<br>494 DAKOTA CT<br>CAROL STREAM, IL 60188 | P-0041013 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOSTER JR, WILLIAM G.<br>FOSTER, SUSAN J.<br>1481 BLACKHAWK CT<br>SUNNYVALE, CA 94087-3341 | P-0041014 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDERS, DEBRA S.<br>2398 ALTA GARDEN LANE #A<br>SACRAMENTO, CA 95825 | P-0041015 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, KENT<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, M 21028 | P-0041016 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANBERRY, ROBERT G.<br>828 ORANGE ST<br>YUBA CITY, CA 95991 | P-0041017 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAND, ALENA F.<br>1611 ALVARADO AVENUE<br>APARTMENT 2<br>WALNUT CREEK, CA 94597 | P-0041018 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCREARY, STEPHEN D.<br>3500 MCKINLEY STREET NW<br>WASHINGTON, DC 20015 | P-0041019 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKS, THOMAS G.<br>1823 EMERYWOOD DRIVE<br>CHARLOTTE, NC 28210 | P-0041020 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HSU, FANGSHOU<br>8311 HONEY HILL ROAD<br>LAUREL, MD 20723 | P-0041021 | 12/16/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| SANFORD, DAVID P.<br>1523 FOREST VIEW DRIVE<br>KALAMAZOO, MI 49009 | P-0041022 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCREARY, STEPHEN D.<br>3500 MCKINLEY STREET NW<br>WASHINGTON, DC 20015 | P-0041023 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEINSTOCK, VLADIMIR<br>2901 COACH CT<br>NORMAN, OK 73071 | P-0041024 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAVULAPALLI, SRIDEVI<br>2921 PORTULACA DR<br>ROUND ROCK, TX 78681 | P-0041025 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDSON, YOLANDA<br>RICHARDSON, DANIEL<br>2714 GARDEN AVE<br>CONCORD, CA 94520 | P-0041026 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELLMAN, CHARLES H.<br>314 PIN OAK DR<br>BAYTOWN, TX 77520 | P-0041027 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEAGER, DOUGLAS<br>5 EVANS PLACE<br>PALM COAST, FL 32164 | P-0041028 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTTERMAN, DEAN<br>SHANKS, MELANIE<br>354 ASPEN LANE<br>HIGHLAND PARK, IL 60035 | P-0041029 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOREN, PAUL R.<br>PIPPIN, SHERI A.<br>6071 W STUDIO CT<br>LOS ANGELES, CA 90038 | P-0041030 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALBRECHT, WILLIAM D.<br>840 ROSE CREST DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0041031 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROSCHWITZ, KEITH<br>1659 W OGDEN AVENUE APT 2A<br>CHICAGO, IL 60612 | P-0041032 | 12/16/2017 | TK Holdings Inc., *et al* . | $29,000.00 | | | | | $29,000.00 |
| ALBRECHT, WILLIAM D.<br>840 ROSE CREST DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0041033 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JASON R.<br>1659 W. OGDEN AVE. APT 2A<br>CHICAGO, IL 60612 | P-0041034 | 12/16/2017 | TK Holdings Inc., *et al* . | $24,000.00 | | | | | $24,000.00 |
| FLORES, REYNA P.<br>2980 ALTA VIEW DR<br>UNIT I105<br>SAN DIEGO, CA 92139 | P-0041035 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROSSMAN, STANLEY J.<br>5709 CAROLINE COURT<br>PLANO, TX 75093 | P-0041036 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARENE, CHRISTINE<br>P.O. BOX 15<br>CARNATION, WA 98014 | P-0041037 | 12/16/2017 | TK Holdings Inc., *et al* . | $5,361.00 | | | | | $5,361.00 |
| PUCCINELLI, HARRY J.<br>PUCCINELLI, LINDA J.<br>1164 REGENCY DR<br>PITTSBURGH, PA 15237-6204 | P-0041038 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANJARA, VAL<br>P.O. BOX 1713<br>HANALEI, HI 96714 | P-0041039 | 12/16/2017 | TK Holdings Inc., *et al* . | $450,000.00 | | | | | $450,000.00 |
| COHAN, SHEILA<br>64 NORTH DEBAUN AVE UNIT 307C<br>AIRMONT, NY 10901 | P-0041040 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WENG, ZUDE<br>819 S GROVE AVE<br>OAK PARK, IL 60304 | P-0041041 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORDMAN, ROBERT T. 31647 NEWBURY BLVD AVON LAKE, OH 44012 | P-0041042 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORFEET, RAY H. 662 SUMMERLAKE CIRCLE APT 308 RIDGELAND, SC 29936 | P-0041043 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICE (AKMAL), SABRA D. 8706 S GRAMERCY PLACE LOS ANGELES, CA 90047 | P-0041044 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTELLI, FRANCES O. 2601 S ARLINGTON AVE INDEPENDENCE, MO 64052 | P-0041045 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORFLEET, RAY H. 662 SUMMERLAKE CIRCLE APT 308 RIDGELAND, SC 29936 | P-0041046 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JEFFREY B. 1149 GLENGARY PL COLORADO SPRINGS, CO 80921 | P-0041047 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, L:EROY 23690 WILDWOOD ST. OAK PARK, MI 48237 | P-0041048 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMON, SHARON G. 18374 BLACK ROAD SAEGERTOWN, PA 16433 | P-0041049 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULLIN, SUNEETA G. NALLAKATLA, SUNEETA G. 2769 BEACON HILL DRIVE WEST LINN, OR 97068 | P-0041050 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMDEN, JOHN #224-B 13123 E. EMERALD COAST PKWY INLET BEACH, FL 32461 | P-0041051 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARLEY, GLENNA N. 1043 MEADOW GLEN CT FAIRFIELD, CA 94533 | P-0041052 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DASINGER, GERALD C. DASINGER, ZOLA K. 11572 84TH AVE N MAPLE GROVE, MN 55369 | P-0041053 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHULTZ, LORI L. 853 SAN RAFAEL ST DAVIS, CA 95618 | P-0041054 | 12/16/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| POVENTUD, LYNETT 1704 WILLOUGHBY DR BUFORD, GA 30519 | P-0041055 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHON, ROBERT M. MAHON, MARGARET P. 175 SPRUCE LAKE DRIVE MILFORD, PA 18337 | P-0041056 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELEEUW, JOSHUA A. 2630 SE 77TH AVE PORTLAND, OR 97206 | P-0041057 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARMY, STEPHEN M. ARMY, CHRISTOPHER D. 3411 SHAMROCK STREET ANCHORAGE, AK 99504-4244 | P-0041058 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, CHRISTOPHER S.<br>1704 WILLOUGHBY DR<br>BUFORD, GA 30519 | P-0041059 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEMMILL, PHILIP S.<br>10129 S. SHADOW CIRCLE<br>OLATHE, KS 66061 | P-0041060 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDERMOLEN, KRISTIN<br>4415 CEDAR ST.<br>EUREKA, CA 95503 | P-0041061 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, DOROTHY R.<br>718 SOUTH CHRISMAN ST.<br>CLEVELAND, MS 38732 | P-0041062 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEAGER, DOUGLAS<br>YEAGER, DEBORAH<br>5 EVANS PLACE<br>PALM COAST, FL 32164 | P-0041063 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FROEMKE, MICHAEL D.<br>113 KNOLLWOOD DIVE<br>MOOSE LAKE, MN 55767 | P-0041064 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWERS, KAREN S.<br>GEMMILL, PHILIP S.<br>10129 S. SHADOW CIRCLE<br>OLATHE, KS 66061 | P-0041065 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, MARC M.<br>602 N CAHUENGA BL<br>LOS ANGELES, CA 90004 | P-0041066 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONEAL, LAURA C.<br>ONEAL, JEREMY K.<br>924 S ADELINE ST<br>GREENVILLE, MI 48838 | P-0041067 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURTON, ANNETTE<br>P. O. BOX 9212<br>HORSESHOE BAY, TX 78657 | P-0041068 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUGHLIN, ANDREW<br>COUGHLIN, ROBERT<br>1123 NAZARETH ROAD<br>LEXINGTON, SC 29073 | P-0041069 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONKLIN, JAMES R.<br>383 ALPINE AVE<br>VENTURA, CA 93004 | P-0041070 | 12/16/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| KUNAPULI, SARADA<br>8951 BRAESMONT<br>APT # 158<br>HOUSTON, TX 77096 | P-0041071 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURMAN, SABRINA A.<br>927 E 17TH ST<br>CASPER, WY 82601 | P-0041072 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, DANIEL P.<br>ROBINSON, REBECCA S.<br>32095 CORTE SOLEDAD<br>TEMECULA, CA 92592 | P-0041073 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, KELLY C.<br>1206 S JOLIET CT<br>APT 308<br>AURORA, CO 80012 | P-0041074 | 12/16/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHER, DENISE<br>3945 SACRAMENTO DRIVE<br>LA MESA, CA 91941 | P-0041075 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONDI, DIANE M.<br>672 HUNTERS TRAIL<br>AKRON, OH 44313 | P-0041076 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, DANIELLE H.<br>4223 MEADOW SPRINGS DR.<br>KINGWOOD, TX 77339 | P-0041077 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, KAREN<br>P.O. BOX 54795<br>OKLAHOMA CITY<br>OKLAHOMA, OK 73154 | P-0041078 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOOD, JOHN R.<br>4876 SACANDAGA RD.<br>GALWAY, NY 12074 | P-0041079 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, GLEN M.<br>4223 MEADOW SPRINGS DR.<br>KINGWOOD, TX 77339 | P-0041080 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, MARK A.<br>MARK A. NELSON<br>7347 WEST BECKWITH ROAD<br>MORTON GROVE, IL 60053-1728 | P-0041081 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PANCHOLY, JIGNASA M.<br>5036 HILO ST.<br>FREMONT, CA 94538 | P-0041082 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARKNESS-WOOD, SUZANNE E.<br>4876 SACANDAGA RD.<br>GALWAY, NY 12074 | P-0041083 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYER, EDWARD J.<br>2856 HUCKLEBERRY HILL<br>FORT MILL, SC 29715 | P-0041084 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOENNEBRINK, MARK<br>180 E ENTIAT DR<br>ORONDO, WA 988439711 | P-0041085 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DASINGER, ZOLA K.<br>DASINGER, GERALD C.<br>11572 84TH AVE N<br>MAPLE GROVE, MN 55369 | P-0041086 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CIACCO, PETER E.<br>2248 RALEIGH ST<br>DENVER, CO 80212-1126 | P-0041087 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAGNER, HARRY<br>P.O.BOX2162<br>BRIDGEHAMPTON, NY 11932 | P-0041088 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, KAREN A.<br>36 MONUMENT ST<br>APT 2<br>WINSLOW, ME 04901 | P-0041089 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, YANMEI<br>NO ADDRESS PROVIDED | P-0041090 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUCE, LESLIE W.<br>BRUCE, DIANE F.<br>1400 MANOR STREET<br>MIDLAND, TX 79703 | P-0041091 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELSAYED, MAHMOUD A.<br>5375 AVENIDA EL CID<br>YORBA LINDA, CA 92887 | P-0041092 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRANTHAM NAVARRO, DONNA J.<br>85-130 F ALA HE A ST<br>WAIANAE, HI 96792 | P-0041093 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F.<br>KLEIN, CLAIRE M.<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0041094 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIVER, ROBERT<br>P O BOX 2915<br>YOUNGSTOWN, OH 44511 | P-0041095 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANDIELLO, ROBERT V.<br>160 E CUMBERLAND ROAD<br>ENOLA, PA 17025 | P-0041096 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZORN, DAVID S.<br>4419 E MAPLEWOOD ST<br>GILBERT, AZ 85297 | P-0041097 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON JR, GEORGE E.<br>1408 DWIGHT WAY<br>BERKELEY, CA 94702 | P-0041098 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUERRY, WILLIAM E.<br>CARBONE, RENEE M.<br>391 E 264TH ST<br>EUCLID, OH 44132 | P-0041099 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, DORIS<br>JONES, MICHAEL<br>21933 LIGON ROAD<br>ZACHARY, LA 70791 | P-0041100 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REAGAN, JACQUELYN R.<br>REAGAN, JACQUELYN R.<br>9351 BALES APT 1108<br>KANSAS CITY, MO 64132 | P-0041101 | 12/16/2017 | TK Holdings Inc., *et al* . | $40,000.00 | | | | | $40,000.00 |
| ARMOR, CHARLES S.<br>ARMOR, PAMELA E.<br>P.O. BOX 1008<br>CORVALLIS, OR 97339 | P-0041102 | 12/16/2017 | TK Holdings Inc., *et al* . | $1,460.00 | | | | | $1,460.00 |
| SWANSON, RONALD B.<br>101 KAPOK CRESCENT<br>ROYAL PALM BEACH, FL 33411-4746 | P-0041103 | 12/16/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| PALERMO, MICHELLE A.<br>109 E. FLORIDA AVE.<br>BEACH HAVEN PARK, NJ | P-0041104 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOZLENKO, ARKADI<br>1040 STEPHANIE CT APT#216<br>SAN MARCOS, CA 92078 | P-0041105 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORTUNATO, WILLIAM R.<br>1304 MIDLAND AVE B55<br>YONKERS, NY 10704 | P-0041106 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFFMAN, GARY<br>16965 VINARUZ PL<br>SAN DIEGO, CA 92128 | P-0041107 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVARADO, SAMANTHA D.<br>5441 NOBLE AVENUE<br>SHERMAN OAKS, CA 91411 | P-0041108 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASIMIR, RENWICK F.<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041109 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVARADO, SAMANTHA D.<br>5441 NOBLE AVENUE<br>SHERMAN OAKS, CA 91411 | P-0041110 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VASSILIEVA, ELENA<br>6277 CULMORE CRES<br>MISSISSAUGA, ON L5V1H9<br>CANADA | P-0041111 | 12/16/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| YOHANNES, ZAID B.<br>2480 16TH ST. NW #116<br>WASHINGTON, DC 20009 | P-0041112 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERHOEF, JANET<br>6420 HASTINGS CT.<br>MORROW, OH 45152 | P-0041113 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIEGER, MICHAEL B.<br>1317 S. WESTLAKE AVENUE<br>LOS ANGELES, CA 90006 | P-0041114 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GINGRAS, BRENDA N.<br>GINGRAS, ALAN H.<br>4305 136TH ST SE<br>MILL CREEK, WA 98012-8938 | P-0041115 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F.<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041116 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NODAL, EDWARD A.<br>133 W. MANOR ST.<br>ALTADENA, CA 91001 | P-0041117 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROJAS FABREGAS, ARIEL<br>404 AVE CONSTITUCION 1205<br>SAN JUAN, PR 00901 | P-0041118 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, CAROL<br>100 ELGAR PLACE<br>APT 5E<br>BRONX, NY 10475 | P-0041119 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYCZAK, ROSELYN A.<br>1915 ENGINEERS ROAD<br>BELLE CHASSE, LA 70037 | P-0041120 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEICKWEG, JOSHUA L.<br>JANTZEN, CHELSEA R.<br>30789 COUNTY RD. 65<br>MELROSE, MN 56352 | P-0041121 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELSAYED, MAHMOUD A.<br>5375 AVENIDA EL CID<br>5375 AVENIDA EL CID<br>YORBA LINDA, CA 92887 | P-0041122 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANN, PAMELA<br>630 NASH JOHNSON POND ROAD<br>MAGNOLIA, NC 28453 | P-0041123 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGHAL, AKSHAY A.<br>38 DEVONSHIRE AVE APT 7<br>MOUNTAIN VIEW, CA 94043 | P-0041124 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRIBB, MATTHEW W.<br>2068 RIVER PEARL WAY<br>CHESAPEAKE, VA 23321 | P-0041125 | 12/16/2017 | TK Holdings Inc., *et al* . | $650.00 | | | | | $650.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDIVER, JERRY L.<br>13, RED TOP CIRCLE<br>EMERSON<br>, GA 30137 | P-0041126 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCLELLAN, ALAN M.<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041127 | 12/16/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SONG, TAO<br>27 HOMEWARD LANE<br>NATICK, MA 01760 | P-0041128 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONG, TAO<br>27 HOMEWARD LANE<br>NATICK, MA 01760 | P-0041129 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCLELLAN, ALAN M.<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041130 | 12/16/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SWANSON, KARIN T.<br>101 KAPOK CRESCENT<br>ROYAL PALM BEACH, FL 33411-4746 | P-0041131 | 12/16/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CHEN, LIPING<br>4538 GLENWICK LN.<br>DALLAS, TX 75205 | P-0041132 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINCH, DONALD R.<br>6651 S. VINE ST., #307.<br>CENTENNIAL, CO 80121 | P-0041133 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEEPER, BRIAN C.<br>10700 PARKGATE DRIVE<br>NOKESVILLE, VA 20181 | P-0041134 | 12/16/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CROUCH, SARAH L.<br>3518 WESTVIEW DR<br>SPEARFISH, SD 57783 | P-0041135 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINSKY, CHARLES<br>2001 COLONY ROAD<br>METAIRIE, LA 70003-2133 | P-0041136 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANDA, JUAN E.<br>2953 CHESHIRE WAY<br>GRAND PRAIRIE, TX 75052 | P-0041137 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, MICHELE<br>41 UXBRIDGE STREET<br>STATEN ISLAND, NY 10314 | P-0041138 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APPLEWHITE, GARY T.<br>JANICE D AP<br>125 PARTRIDGE RUN<br>SALISBURY, NC | P-0041139 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TIMOTHY<br>CUNNINGHAM, CLAUDIA | P-0041140 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TIMOTHY<br>CUNNINGHAM, CLAUDIA | P-0041141 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, HUGO A.<br>GUZMAN MARTINEZ, KARLA I.<br>4311 PINE CREEK CIRCLE<br>FAIRFIELD, CA 94534 | P-0041142 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANHAM, PRISCILLA E.<br>17 CLUBHOUSE AVE<br>VENICE, CA 90291 | P-0041143 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOARD, DOROTHEA L.<br>4170 193RD COURT<br>COUNTRYCLUBHILLS, IL 60478 | P-0041144 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINDSOR, STEPHENEY R.<br>4815 1/2 DEL MAR AVE<br>SAN DIEGO, CA 92107 | P-0041145 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEUGARTEN, JOEL<br>476 ARIZONA AVE.<br>ROCKVILLE CENTRE, NY 11570 | P-0041146 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIGUEROA, HELENE<br>330 E SPRUCE ST<br>ONTARIO, CA 91761 | P-0041147 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUMAS, OLYMPIA<br>2456 CHAUNCEY LANE<br>MARIETTA, GA 30064 | P-0041148 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOWLER, HEATHER<br>6846 W HUNTER VALLEY DR<br>WEST VALLEY, UT 84128 | P-0041149 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIESSE, KEVIN<br>2916 SKYLAND DRIVE NE<br>ATLANTA, GA 30341 | P-0041150 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCCHESE, JOHN J.<br>48 RICHARD LANE<br>THORNWOOD, NY 10594 | P-0041151 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY, LANCE T.<br>6261 NE 19TH AVE<br>APT 1111<br>FORT LAUDERDALE, FL 33308 | P-0041152 | 12/16/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CLARK, MICHAEL S.<br>13717-11TH AVE NE<br>TULALIP, WA 98271 | P-0041153 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCCHESE, JOHN J.<br>48 RICHARD LANE<br>THORNWOOD, NY 10594 | P-0041154 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>VRUBEL, SVETLANA<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0041155 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>VRUBEL, SVETLANA<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0041156 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELNESS, BARBARA J.<br>OHME, BRUCE OHME L.<br>3512 DEEGAN DRIVE S.E.<br>BUFFALO, MN 55313 | P-0041157 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PINSKY, TERESA A.<br>2001 COLONY ROAD<br>METAIRIE, LA 70003-2133 | P-0041158 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIEDMAN, KIM<br>4851 W. GANDY BLVD., APT. 22<br>TAMPA, FL 33611 | P-0041159 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASIMIR, RENWICK F.<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041160 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F.<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041161 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAYIJ, RANIA<br>1013 HIDDEN OAK COURT<br>CONCORD, CA 94521 | P-0041162 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNMAN, ALISHA M.<br>CORNMAN, ROSE M.<br>770 W WHITEHILL RD<br>CYPRESS, IL 62923 | P-0041163 | 12/16/2017 | TK Holdings Inc., *et al*. | $100,000,000.00 | | | | | $100,000,000.00 |
| CANTARERO, FLOR<br>418 E EDGEWARE ROAD, #123<br>LOS ANGELES, CA 90026 | P-0041164 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F.<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041165 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWFORD, LISA A.<br>8316 S. GARLAND CIR.<br>LITTLETON, CO 80128 | P-0041166 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELKINS, JOHN K.<br>5105 SE 60TH STREET<br>LAWTON, OK 73501 | P-0041167 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEENEY, LINDA M.<br>7 OAK RIDGE DRIVE<br>PLAINVILLE | P-0041168 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KWONG, WAN YU<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041169 | 12/16/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| ELKINS, JOHN K.<br>5105 SE 60TH STREET<br>LAWTON, OK 73501 | P-0041170 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBINETT, JEFF<br>1851 MCCLELLAN COURT<br>FORT WORTH TX, TC 76112 | P-0041171 | 12/16/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| LAM, CHOW YIN<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041172 | 12/16/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| BRYANT, OLA<br>2007 ALMA ST<br>SHREVEPORT, LA 71108 | P-0041173 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUMAS, OLYMPIA<br>2456 CHAUNCEY LANE<br>MARIETTA, GA 30064 | P-0041174 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, DAVID<br>P.O. BOX 2558<br>UNION CITY, CA 94587 | P-0041175 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORENO, CHRISTINA E.<br>15773 SAPPHIRE ST.<br>VICTORVILLE, CA 92394 | P-0041176 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, DAVID<br>P.O. BOX 2558<br>UNION CITY, CA 94587 | P-0041177 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSH, JASON<br>1990 132ND AVE SE #34<br>BELLEVUE, WA 98005 | P-0041178 | 12/17/2017 | TK Holdings Inc., *et al*. | $17,873.00 | | | | | $17,873.00 |
| XU, DONG<br>2663 TUSCANY WAY<br>FULLERTON, CA 92835 | P-0041179 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONEN, NILUFER N.<br>1314 ANTELOPE AVENUE<br>DAVIS, CA 95616 | P-0041180 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUINTERO, JR., JOSEPH L.<br>CHU, DEBRA M.<br>P.O. BOX 159328<br>HONOLULU, HI 96830 | P-0041181 | 12/17/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| TAM, COLLIN<br>9741 S 222ND ST<br>KENT, WA 98031 | P-0041182 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KHIM, SAMBATH P.<br>1358 BENNETT AVE<br>LONG BEACH, CA 90804 | P-0041183 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAHADAO, LALBAHADUR<br>1943 CORNER SCHOOL DR.<br>ORLANDO, FL 32820-1915 | P-0041184 | 12/17/2017 | TK Holdings Inc., *et al*. | $358,000.00 | | | | | $358,000.00 |
| CHUA, M RACHEL P.<br>43221 BALTUSROL TERRACE<br>ASHBURN, VA 20147 | P-0041185 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, SHAM<br>3861 GLOBE AVE<br>CULVER CITY, CA | P-0041186 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINE, VALERIE A.<br>328 WAKEFIELD RD<br>HAGERSTOWN, MD 21740 | P-0041187 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOSS, COURTANAE D.<br>1705 AUTUMN RIDGE DR<br>NASHVILLE, TN 37207 | P-0041188 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALUMBO, COLEEN<br>414 WINDMILL AVE<br>WEST BABYLON, NY 11704 | P-0041189 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VALENCIA<br>912 ARKLEY DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0041190 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, JANICE M.<br>4495 RIVER STONE TRAIL<br>DOUGLASVILLE, GA 30135 | P-0041191 | 12/17/2017 | TK Holdings Inc., *et al*. | $27,570.50 | | | | | $27,570.50 |
| SCOTT, PATRICIA<br>1520 W. 25TH ST.<br>HOUSTON, TX 77008 | P-0041192 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOEY<br>1971 LONG MILL ROAD<br>YOUNGSVILLE, NC 27596 | P-0041193 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, EARL N.<br>30040 FEDERAL LN<br>EUGENE, OR 97402 | P-0041194 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAMMER, ROBERT M.<br>433 2ND ST. S.E.<br>APT. 1<br>WASHINGTON, DC 20003 | P-0041195 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, GILBERT<br>5205 79TH STREET, SOUTH<br>TAMPA, FL 33619 | P-0041196 | 12/17/2017 | TK Holdings Inc., *et al* . | $23,000.00 | | | | | $23,000.00 |
| THOMPSON, LACHANA L.<br>THOMPSON, ROBERT G.<br>474 N STAR RD<br>MOOERS, NY 12958 | P-0041197 | 12/17/2017 | TK Holdings Inc., *et al* . | $11,106.80 | | | | | $11,106.80 |
| BRENNER, CHRISTOPHER<br>712 SOUTH ASHLAND AVE<br>LA GRANGE, IL 60525 | P-0041198 | 12/17/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| MCGREGOR, CINDY A.<br>18925 NW 43 COURT<br>MIAMI GARDENS, FL 33055 | P-0041199 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, ROBERT G.<br>THOMPSON, LACHANA L.<br>474 N STAR RD<br>MOOERS, NY 12958 | P-0041200 | 12/17/2017 | TK Holdings Inc., *et al* . | $10,960.00 | | | | | $10,960.00 |
| SMITH, STEPHEN F.<br>SMITH, JULIA M.<br>1366 TY BLUFF RD<br>FOREST, VA 24551-3444 | P-0041201 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, BELINDA<br>508 CAMBRIDGE COURT<br>ROANOKE RAPIDS, NC 27870 | P-0041202 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELLOVODA, JOHAN<br>20 BYRD RD<br>WETHERSFIELD, CT 06109 | P-0041203 | 12/17/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SIEGEL, STEVE N.<br>2610 S. PATTERSON BLVD.<br>DAYTON, OH 45409 | P-0041204 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGSTON, JOSEPH F.<br>10210 HWY. 243<br>KAUFMAN, TX 75142 | P-0041205 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JURGENS, W. PATRICK<br>85 NOWELL ROAD<br>MELROSE, MA 02176 | P-0041206 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LISICA, IGOR<br>616 GLACIER TRAIL<br>ROSELLE, IL 60172 | P-0041207 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORALSKI, MONICA J.<br>GORALSKI, JEFFREY B.<br>21013 N. CRESTVIEW DR.<br>BARRINGTON, IL 60010 | P-0041208 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEDUZZI, MICHAEL<br>PEDUZZI, THERESA<br>817 HOUSMAN PL<br>LANCASTER, PA 17601 | P-0041209 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGSTON, LUJAN<br>10210 HWY. 243<br>KAFUMAN, TX 75142 | P-0041210 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHLUM, ROBIN D.<br>MAHLUM, SONYA L.<br>201 LAKE STREET<br>HOLMEN, WI 54636 | P-0041211 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLD, RUTH A.<br>47 WEEDEN DR<br>EAST GREENWICH, RI 02818 | P-0041212 | 12/17/2017 | TK Holdings Inc., *et al*. | $684.00 | | | | | $684.00 |
| GARON, HOLLIE L.<br>3235 BLACKBURN DRIVE<br>CUMMING, GA 30040 | P-0041213 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASI, SAIMIR<br>51 LEE AVE<br>HARRINGTON PARK, NJ 07640 | P-0041214 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEA, TERRENCE W.<br>918 SE 15 STREET<br>DEERFIELD BEACH, FL 33441 | P-0041215 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMART, ROBERT C.<br>136 MELANIE DRIVE<br>LAKE PLACID, FL 33852-7858 | P-0041216 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAMELA J.<br>8845 SW MAVERICK TERRACE APT<br>BEAVERTON, OR 97008 | P-0041217 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNICK II, THOMAS F.<br>8640 VAN DR<br>POLAND, OH 44514 | P-0041218 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REDDOCH, JAMES L.<br>5044 COMMUNITY CIR<br>MILTON, FL 32583 | P-0041219 | 12/17/2017 | TK Holdings Inc., *et al*. | $11,361.75 | | | | | $11,361.75 |
| WEGGE, JODI L.<br>PICCIONE, THOMAS A.<br>3605 HOMESTEAD GREEN<br>STILLWATER, MN 55082 | P-0041220 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, BRIAN D.<br>1018 E FAIRBROOK CIR<br>MESA, AZ 85203-4912 | P-0041221 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBIN, ALLA<br>622 DADE LANE<br>RICHMOND HEIGHTS, OH 44143-2627 | P-0041222 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GULLEY, DAVID B.<br>2101 LEDGE ROAD<br>HINCKLEY, OH 44233 | P-0041223 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KADEN, STEVEN<br>43 ROBERTA LANE<br>SYOSSET, NY 11791 | P-0041224 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KADEN, STEVE<br>43 ROBERTA LANE<br>SYOSSET, NY 11791 | P-0041225 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARZ, RYAN P.<br>200 ROCKLAND DR<br>GREENVILLE, NC 27858 | P-0041226 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM<br>1299 STANDISH WAY<br>LEXINGTON, KY 40504 | P-0041227 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLASPIE, LONNIE R.<br>P.O. BOX 63<br>MOUNT UNION, IA 52644 | P-0041228 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINBERG, G.<br>3725 WILD ROSE LOOP<br>WEST LINN, OR 97068 | P-0041229 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, GARY L.<br>2437 RENNER DRIVE NW<br>DOVER, OH 44622 | P-0041230 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSKINSON, KEVIN E.<br>1725 FLUORSHIRE DR<br>BRANDON, FL 33511 | P-0041231 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEHKAMP, TODD W.<br>7338 WOODSTONE COURT<br>ALEXANDRIA, KY 41001-2502 | P-0041232 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CEJA, RAFAEL<br>6451 CRESTVIEW CIR.<br>STOCKTON, CA 95219 | P-0041233 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTZ, LYNN C.<br>ROTZ, LOIS B.<br>1580 WALKER ROAD<br>CHAMBERSBURG, PA 17201 | P-0041234 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STATEMA, LOREN C.<br>139 TOWER DR<br>STATESVILLE, NC 28677 | P-0041235 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARKS, PAUL<br>28 JACKSON CIRCLE<br>FRANKLIN, MA 02038 | P-0041236 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEINER, JAY<br>321 BAKER AVE<br>WESTFIELD, NJ 07090 | P-0041237 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOSTENERO, KEVIN A.<br>14648 WOODHUE LANE<br>POWAY, CA 92064 | P-0041238 | 12/17/2017 | TK Holdings Inc., *et al*. | $17,166.00 | | | | | $17,166.00 |
| MYERS, MEGHAN L.<br>55 PENNELL STREET<br>WESTBROOK, ME 04092 | P-0041239 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHARAJ, DIPTY<br>MAHARAJ, AMIT<br>2487 LEGACY DR.,<br>AURORA, IL 60502 | P-0041240 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, LAWRENCE F.<br>1425 RHODE ISLAND AVE NW #41<br>WASHINGTON, DC 20005 | P-0041241 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, KEVIN L.<br>845 PARK AVE APT 7<br>EL CENTRO, CA 92243 | P-0041242 | 12/17/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HOBSON, STEVEN L.<br>4147 ROANOKE ROAD<br>APT 14<br>KANSAS CITY, MO 64111-4723 | P-0041243 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEA, ADELE R.<br>918 SE 15 STREET<br>DEERFIELD BEACH, FL 33441 | P-0041244 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASGADO SANCHEZ, CARLOS A.<br>2002 WEST ESTES AVE. UNIT 1<br>CHICAGO, IL 60645 | P-0041245 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANIER, DEON H.<br>3502 ANGELUCCI STREET APT 318<br>SAN DIEGO, CA 92111 | P-0041246 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARE, CAITLIN E.<br>1200 KENWOOD AVE<br>BOX 0779<br>DULUTH, MN 55811 | P-0041247 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINBERG, PETER J.<br>900 EAST FORT AVENUE<br>APT 802<br>BALTIMORE, MD 21230 | P-0041248 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASGADO SANCHEZ, CARLOS A.<br>2002 WEST ESTES AVE. UNIT 1<br>CHICAGO, IL 60645 | P-0041249 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAVIJO, BARBAA<br>1720 JEFFERSON ST #204<br>HOLLYWOOD, FL 33020 | P-0041250 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKS 4, WILLIAM<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041251 | 12/17/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| FLORIO, PETER F.<br>2569 WILLARD AVE<br>BALDWIN, NY 11510 | P-0041252 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLON, PENNY M.<br>DILLON, CHARLES R.<br>1607 CLIFFVIEW DRIVE<br>HOLMEN, WI 54636 | P-0041253 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DENISE M.<br>127 SUMMIT AVNUE APT 404<br>JERSEY CITY, NJ 07304 | P-0041254 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAIA, THOMAS A.<br>P.O. BOX 103<br>PALOS VERDES EST, CA 90274-0103 | P-0041255 | 12/17/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| GLORE, GEORGES<br>1157 RATZER ROAD<br>WAYNE, NJ 07470 | P-0041256 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, SCOTT A.<br>212 N JEFFERSON<br>MEDICAL LAKE, WA 99022 | P-0041257 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARTOUZOS, DONNA M.<br>629 15TH AVENUE<br>BETHLEHEM, PA 18018 | P-0041258 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKS 3, WILLIAM<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041259 | 12/17/2017 | TK Holdings Inc., *et al*. | $10,200.00 | | | | | $10,200.00 |
| IRISH, SHANNON A.<br>1754 COUNTY RD 565<br>SUSSEX, NJ 07461 | P-0041260 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, DONG S.<br>9616 SHADOW OAK DRIVE<br>MONTGOMERY VILLA, MD 20886-1126 | P-0041261 | 12/17/2017 | TK Holdings Inc., *et al*. | $980.10 | | | | | $980.10 |
| CHAPMAN, CATHERINE E.<br>6991 CLEARY RD<br>HEMLOCK, NY 14466 | P-0041262 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKS 2, WILLIAM<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041263 | 12/17/2017 | TK Holdings Inc., *et al*. | $10,100.00 | | | | | $10,100.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASSLER, DAVID L.<br>BASSLER, TERESA L.<br>2189 SUZANNE DRIVE<br>DUBUQUE, IA 52002 | P-0041264 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSS, TRICIA D.<br>P.O. BOX 278837<br>SACRAMENTO, CA 95827 | P-0041265 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLINN, VALERIE A.<br>FLINN, ELBY G.<br>6619 GRIST MILL ST<br>SAN ANTONIO, TX 78238 | P-0041266 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SACKS, WILLIAM<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041267 | 12/17/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| GARTHE, DAVE<br>7338 W. ASTER DR.<br>PEORIA, AZ 85381 | P-0041268 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANG, LEI<br>6599 PALMETTO DR<br>MASON, OH 45040 | P-0041269 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, GURDEEP<br>2037 TRAVESIA LN<br>CERES, CA 95307 | P-0041270 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUPER-INKS, MARY A.<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041271 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, KENT M.<br>JONES, SABRA L.<br>137 SOMERSET DRIVE<br>KALISPELL, MT 59901 | P-0041272 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INKS, DAN K.<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041273 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, KENT M.<br>JONES, SABRA L.<br>137 SOMERSET DRIVE<br>KALISPELL, MT 59901 | P-0041274 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWE, RONALD L.<br>18 SOUTH AVE<br>DANBURY, CT 06810 | P-0041275 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, JILL P.<br>409 EAST RIDGE STREET<br>MARQUETTE, MI 49855 | P-0041276 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUPER-INKS, MARY A.<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041277 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KINGI, RONALD<br>1018 EASTGLEN DRIVE<br>LA VERNE, CA 91750 | P-0041278 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKERSON, JEANNE<br>JEANNE<br>1159 MCQUADE AVE<br>UTICA, NEW YORK | P-0041279 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMEI, LURA K.<br>730 N. VINEYARD CIRCLE<br>PORT CLINTON, OH 43452 | P-0041280 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATIGNANI, MARCIANNE H.<br>3888 W BANCROFT STREET<br>OTTAWA HILLS, OH 43606 | P-0041281 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GINGER, CLARE A.<br>65 FERGUSON AVE<br>BURLINGTON, VT 05401 | P-0041282 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REGIS, JOSE O.<br>11080 7TH AVE.<br>HESPERIA, CA 92345 | P-0041283 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUTTON, LAUREL L.<br>SUTTON, CARY O.<br>1218 JEFFERSON ST<br>HOLLYWOOD, FL 33019 | P-0041284 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGGARD, MARCIA L.<br>3810 BANGOR ROAD<br>BAY CITY, MI 48706 | P-0041285 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAWKINSON, RICHARD G.<br>12944 CATALINA DRIVE<br>LEAWOOD, KS 66209 | P-0041286 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODRICH, JIM L.<br>GOODRICH, PAULA K.<br>918 AMPERE PLACE<br>LAKE SAINT LOUIS, MO 63367 | P-0041287 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIKTOROWICZ, JOHN E.<br>WIKTOROWICZ, MICHELLE<br>1558 TAHOE CT.<br>LEAGUE CITY, TX 77573 | P-0041288 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEIME, TERRY J.<br>KEIME, JULIE M.<br>383 W. PINEHURST TRAIL<br>DAKOTA DUNES, SD 57049 | P-0041289 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEIME, TERRY J.<br>KEIME, JULIE M.<br>383 W. PINEHURST TRAIL<br>DAKOTA DUNES, SD 57049 | P-0041290 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUTTER-PARKER, B. T.<br>P.O. BOX 1424<br>GRAYSON, GA 30017 | P-0041291 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RADJA, ANDREW J.<br>RADJA, SHELLEY<br>1038 N DAMEN AVE<br>CHICAGO, IL 60622 | P-0041292 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEIME, TERRY J.<br>KEIME, JULIE M.<br>383 W. PINEHURST TRL.<br>DAKOTA DUNES, SD 57049 | P-0041293 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERREIRA 6589, ANTHONY G.<br>734 BICKNELL ROAD<br>LOS GATOS, CA 95030 | P-0041294 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGHORN, CRYSTAL G.<br>920 DUNAWAY LANE<br>AZLE, TX 76020 | P-0041295 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEIME, TERRY J.<br>KEIME, JULIE M.<br>383 W. PINEHURST TRAIL<br>DAKOTA DUNES, SD 57049 | P-0041296 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICK, ED J.<br>7765 ROBERTA LANE<br>WASHINGTON, MI 48094 | P-0041297 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLBROOK, BRIAN J.<br>934 RANDOLPH AVE<br>SAINT PAUL, MN 55102 | P-0041298 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, JOHNNY<br>1275 GOLDEN ROCK LN<br>MARIETTA, GA 30067 | P-0041299 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GABRIEL JR, GEORGE W.<br>2406 JACQUELYN DR<br>PEARLAND, TX 77581 | P-0041300 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUINN, LYNNE M.<br>1099 HOLLYBERRYLANE<br>SOUTH CHARLESTON, WV 25309 | P-0041301 | 12/17/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| NG, CATHERINE<br>323 10TH ST SE<br>WASHINGTON, DC 20003 | P-0041302 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASCARENAS, CLAUDIA A.<br>12018 W YUMA RD<br>AVONDALE, AZ 85323 | P-0041303 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENSIGN, JAIMIE L.<br>4811 E BERYL AVE<br>PARADISE VALLEY, AZ 85253 | P-0041304 | 12/17/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| WILSON, WALTER J.<br>333 W. BROADWAY AVE.<br>SUITE 200<br>LONG BEACH, CA 90802 | P-0041305 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKETT, THERESA<br>BURKETT, THERESA<br>547 OLD HWY 25 N.<br>TUMBLING SHOALS, AR 72581 | P-0041306 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOMBES, ROBERT S.<br>10508 BEARD AVE<br>AUSTIN, TX 78748 | P-0041307 | 12/17/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| WUERZ, LAWRENCE J.<br>WUERZ, KATHLEEN A.<br>520 HARMONY LANE<br>COLLEYVILLE, TX 76034 | P-0041308 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENBERG, CLIFFORD<br>GREENBERG, ANDREA L.<br>22239 MOYERS STREET<br>CASTRO VALLEY, CA 94546 | P-0041309 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYSER, DOUGLAS L.<br>1250 S.E. GODSEY ROAD #5<br>DALLAS, OR | P-0041310 | 12/17/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| TRAVERS, TODD A.<br>3613 CEDAR LANE<br>DALLAS, TX 75234 | P-0041311 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANEK, VIKTOR<br>12002 OLYMPUS DR.<br>HUNTSVILLE, AL 35803 | P-0041312 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DINTINO, JOSEPH F.<br>6 ARBOR ROAD<br>ASHLAND, MA 01721 | P-0041313 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EARLY, KIMBERLY C.<br>7080 WOODGATE CIRCLE<br>FISHERS, IN 46038 | P-0041314 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WUERZ, LAWRENCE J.<br>WUERZ, KATHLEEN A.<br>520 HARMONY LANE<br>COLLEYVILLE, TX 76034 | P-0041315 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINTINO, JOSEPH F.<br>6 ARBOR ROAD<br>ASHLAND, MA 01721 | P-0041316 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIDCOE, ALLEN J.<br>712 OLD COMMONS ROAD<br>WINDSOR, PA 17366 | P-0041317 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLDEN, BRIAN K.<br>3410 ALEXANDER ROAD NE<br>APT.746<br>ATLANTA, GA 30326 | P-0041318 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARGIE D.<br>245 MAIN STREET<br>6A<br>MILLBURN, NJ 07041 | P-0041319 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASHOORI, EHSAN<br>1727 MAPLE RDG APT 13<br>HASLETT, MI 48840 | P-0041320 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, BARNIE W.<br>7915 STONEY LN<br>GILMER, TX 75645 | P-0041321 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSON, AMANDA L.<br>19 MAIN ST<br>RIVERSIDE, RI 02915 | P-0041322 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSH, MICHAEL<br>1371 E COCONINO DR<br>CHANDLER, AZ 85249 | P-0041323 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLON, SHAWNTELLE<br>26 FORREST ST. #3<br>WINTHROP, MA 021521223 | P-0041324 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, RACHAEL L.<br>7915 STONEY LN<br>GILMER, TX 75645 | P-0041325 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARGLE, CLYDE W.<br>9107 WOODEN RD.<br>RALEIGH, NC 27617 | P-0041326 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABERNATHY, JOYCE A.<br>609 SHAW AVE<br>PARIS, IL 61944 | P-0041327 | 12/17/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| DOVE, DEBORAH A.<br>DOVE, ASHLEY A.<br>852 REECE RD<br>SEVERN, MD 21144 | P-0041328 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERRERA, JOSEPH J.<br>ERRERA, AMYLYNN J.<br>7146 LAKE DRIVE<br>WARRENTON, VA 20187 | P-0041329 | 12/17/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| YOUNG, JUDITH A.<br>9605 RIVER LAKE DR<br>ROSWELL, GA 30075 | P-0041330 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUTCHFIELD, GARY D.<br>2499 S. KNOOP-JOHNSTON RD.<br>SIDNEY, OH 45365 | P-0041331 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLEN, SHAUN T.<br>580 ROYAL SPRINGS DRIVE<br>SPRINGBORO, OH 45066 | P-0041332 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASKEI, JEFFERY D.<br>5867 US HWY 11<br>SOPHIA, NC 27350 | P-0041333 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUOCCO, JOHN<br>33-04 215 PLACE<br>BAYSIDE, NY 11361 | P-0041334 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASKIE, JEFFERY D.<br>5867 US HWY 311<br>SOPHIA, NC 27350 | P-0041335 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITTSLEY, THOMAS<br>PITTSLEY, ANN MARIE<br>6 MORNINGSTAR DRIVE<br>HADLEY, MA 01035 | P-0041336 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERACACOS, NICK<br>9510 GLENSHEE DR<br>ROWLETT, TX 75089 | P-0041337 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULLIGAN, BRIAN<br>1139 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0041338 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANG, LEI<br>6599 PALMETTO DR<br>MASON, OH 45040 | P-0041339 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUERETTE, JAMES P.<br>GUERETTE, URSULA E.<br>2055 SEVEN ARROW DR<br>COLORADO SPRINGS, CO 80915 | P-0041340 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEENEY, JAMES M.<br>SWEENEY, HOLLY D.<br>11414 E 101ST ST N<br>OWASSO, OK 74055 | P-0041341 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNICK, JOSEPH T.<br>8640 VAN DR<br>POLAND, OH 44514 | P-0041342 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BRENDA D.<br>7441 WILDERNESS PARK DRIVE<br>APT. 202<br>WESTLAND, MI 48185-6562 | P-0041343 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNER, LEAH R.<br>2940 NORTHWOOD BLVD<br>WINTER PARK, FL 32789 | P-0041344 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULLIGAN, BRIAN<br>1139 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0041345 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, FREDERICK A.<br>204 BECKER AVENUE<br>WILMINGTON, DE | P-0041346 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCLEOD, KALECIE L.<br>153 WILLA ST<br>OZARK, AL 36360 | P-0041347 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMANKO, MICHAL P.<br>324 23RD PL.<br>MANHATTAN BEACH, CA 90266 | P-0041348 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'FARRELL, CHARLES<br>6711 WHITMAN ST NE<br>TACOMA, WA 98422 | P-0041349 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VICKERS, SUSAN E.<br>29913 WINCHESTER CT<br>SALISBURY, MD 21804 | P-0041350 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFIN, REBECCA L.<br>1170 6TH AVE APT 10C<br>VERO BEACH, FL 32960 | P-0041351 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAITE, JESSICA L.<br>135 FLAMINGO DRIVE<br>SAINTE LOUIS, MO 63123 | P-0041352 | 12/17/2017 | TK Holdings Inc., *et al* . | $16,000.00 | | | | | $16,000.00 |
| O'FARRELL, CHARLES<br>O'FARRELL, KERRI<br>6711 WHITMAN ST NE<br>TACOMA, WA 98422 | P-0041353 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWELL, JEANETTE M.<br>4145 THOREAU DRIVE<br>COLORADO SPRINGS, CO 80916 | P-0041354 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETTIT, JADE A.<br>51994 CULTUS LANE<br>LA PINE, OR 97739 | P-0041355 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, LISA J.<br>1050 COURT STREET #509<br>SAN RAFAEL, CA 94901 | P-0041356 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWEERS, CHARLES E.<br>1670 HAMPTON WALK DR<br>HOSCHTON, GA 30548 | P-0041357 | 12/17/2017 | TK Holdings Inc., *et al* . | $350.00 | | | | | $350.00 |
| COOMBES, ROBERT S.<br>10508 BEARD AVE<br>AUSTIN, TX 78748 | P-0041358 | 12/17/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| SAMARDZIC, ELVIRA<br>12402 CLIFFROSE TRAIL<br>JACKSONVILLE, FL 32225 | P-0041359 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WORTHAM, LOUIS J.<br>1097 REDFISH<br>BAYOU VISTA, TX 77563 | P-0041360 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, RICHARD D.<br>4643 LOS FELIZ BLVD. APT#206<br>LOS ANGELES, CA 90027 | P-0041361 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBIEFULE, KASANDRI<br>5885 EDENFIELD ROD<br>APT P17<br>JACKSONVILLE, FL 32277 | P-0041362 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTERS, TINA<br>741 BROOKLAND CURV<br>MONTGOMERY, AL 36116 | P-0041363 | 12/17/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SMOLOVIC, JOVANA<br>18531 MAYALL ST.<br>UNIT B<br>NORTHRIDGE, CA 91324 | P-0041364 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONNELLA, JUNA<br>8 EDGEBROOK COURT<br>ALGONQUIN, IL 60102 | P-0041365 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIXON, DEBRA K.<br>29565 LONGHORN DR.<br>CANYON LAKE, CA 92587 | P-0041366 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'SULLIVAN, MARIA<br>318 CRYSTAL HILLS BLVD.<br>MANITOU SPRINGS, CO 80829 | P-0041367 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUSSU, MICHAEL<br>10825 N. 34TH PL.<br>PHOENIX, AZ 85028 | P-0041368 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIXON, JAY A.<br>29565 LONGHORN DR.<br>CANYON LAKE, CA 92587 | P-0041369 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGELSON, WENDY E.<br>3917 MAXIMILIAN CT.<br>FAIRFAX, VA 22033 | P-0041370 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUSSU, KRISTINA<br>10825 N. 34TH PL.<br>PHOENIX, AZ 85028 | P-0041371 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETRAITES, ROBERT J.<br>20512 ANNDYKE WAY<br>GERMANTOWN, MD 20874-2824 | P-0041372 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOLDS, HEATHER<br>7649 ALLENDALE CIRCLE<br>HYATTSVILLE, MD 20785 | P-0041373 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTERS, LAQUISHA<br>3315 GILMER AVENUE<br>MONTGOMERY, AL 36105 | P-0041374 | 12/17/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MIYA, DAVID J.<br>5311 DUKE DR<br>LA PALMA, CA 90623 | P-0041375 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, ADAM P.<br>2 MEGHAN LANE<br>OCEAN VIEW, NJ 08230 | P-0041376 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAROTHERS, DEVLIN W.<br>CAROTHERS, MARJORIE R.<br>15012 SE GLADSTONE ST<br>PORTLAND, OR 97236 | P-0041377 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIANCHI, JOHN R.<br>BIANCHI, LAURIE M.<br>611 LEISURE LANE<br>BLACKSBURG, VA 24060 | P-0041378 | 12/17/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CAROTHERS, DEVLIN W.<br>CAROTHERS, MARJORIE R.<br>15012 SE GLADSTONE ST<br>PORTLAND, OR 97236 | P-0041379 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RITTER, CHAY S.<br>112 COLDSTREAM DR<br>FRANKFORT, KY 40601 | P-0041380 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKMAN, RITA L.<br>4924 PRINCESS ANNE ROAD<br>APT 351<br>VIRGINIA BEACH, VA 23462-7296 | P-0041381 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY, JOSEPH<br>3011 NW RIO VISTA TERRACE<br>PORTLAND, OR 97210 | P-0041382 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNNELLY, LUZ MIRIAM<br>9065 GERALDINE PLACE<br>SAN DIEGO, CA 92123 | P-0041383 | 12/17/2017 | TK Holdings Inc., *et al* . | $84,000.00 | | | | | $84,000.00 |
| PRESTON, BRIAN L.<br>6600 PLEASANT AVE APT 108<br>RICHFIELD, MN 55423 | P-0041384 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASKEI, JEFFERT D.<br>5867 US HWY 311<br>SOPHIA, NC 27350 | P-0041385 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERACACOS, ROSA W.<br>9510 GLENSHEE DR<br>ROWLETT, TX 75089 | P-0041386 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEMERAND, KEVIN T.<br>125 SAINT CLEMENTS WAY<br>WARWICK, MD 21912 | P-0041387 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARINAS, TINA L.<br>116 ANDREA LANE<br>MCDONOUGH, GA 30253 | P-0041388 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANTIAGO, MODESTO<br>HC-3, BOX 37114<br>SAN SEBASTIAN | P-0041389 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SADDLER, HENRY C.<br>22126 SWOPE LANE<br>SEDALIA, MO 65301 | P-0041390 | 12/17/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| LI, BAOJU<br>YUE, SUMEI<br>3217 OLD OAK WALK<br>GREENVILLE, NC 27858 | P-0041391 | 12/17/2017 | TK Holdings Inc., *et al* . | $9,000.00 | | | | | $9,000.00 |
| ESTIS, IAN S.<br>856 S PETERSON WAY<br>DENVER, CO 80223 | P-0041392 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENOW, AMY<br>1756 N WOOD ST<br>CHICAGO, IL 60622 | P-0041393 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRENNER, CHRISTOPHER<br>712 SOUTH ASHLAND AVE<br>LA GRANGE, IL 60525 | P-0041394 | 12/17/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BONER, MAUREEN M.<br>14203 SAWMILL COURT<br>PHOENIX, MD 21131 | P-0041395 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANJARA, VAL<br>P.O. BOX 1713<br>HANALEI, HI 96714 | P-0041396 | 12/17/2017 | TK Holdings Inc., *et al* . | $450,000.00 | | | | | $450,000.00 |
| HENRY, JASON L.<br>P.O. BOX 294<br>OCEAN SHORES, WA 98569 | P-0041397 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUNCHALA, SIVA N.<br>7025 CHASE RIDGE TRAIL<br>APT. 915<br>FORT WORTH, TX 76137 | P-0041398 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHULTZ, VICKILEE<br>105 BROOKVIEW DRIVE<br>ROCHESTER, NY 14617 | P-0041399 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, PATRICIA A.<br>P.O. BOX 294<br>OCEAN SHORES, WA 98569 | P-0041400 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWAK, HELENA<br>P.O. BOX 766<br>LONG BEACH, CA 90801 | P-0041401 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERRY, JESSICA M.<br>GERRY, JOSHUA W.<br>586 ELM ST. APT. 1<br>LIMERICK, ME 04048 | P-0041402 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POOSTI, MEHRNOOSH<br>12535 SW 32ND TERRACE<br>MIAMI, FL 33175 | P-0041403 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, JAMES N.<br>127 OXFORD AVENUE<br>BOONTON, NJ 07005 | P-0041404 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANJARA, VAL<br>P.O. BOX 1713<br>HANALEI, HI 96714 | P-0041405 | 12/17/2017 | TK Holdings Inc., *et al* . | $450,000.00 | | | | | $450,000.00 |
| PEREZ, MIKE<br>P.O. BOX 281<br>DELHI, CA 95315 | P-0041406 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, TALLY F.<br>PARKER, EXEC, DIXIE T.<br>IND. EXECUTOR OF ESTATE<br>1106 N. IRVING HEIGHTS DRIVE<br>IRVING<br>TEXAS 75061 | P-0041407 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WORTHAM, CAROL L.<br>1097 REDFISH<br>BAYOU VISTA, TX 77563 | P-0041408 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, PATRICIA M.<br>JONES, LLOYD D.<br>8600 DAIMLER WAY<br>SACRAMENTO, CA 95828 | P-0041409 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KWON, EUGENE<br>69 SHERWOOD RD<br>TENAFLY, NJ 07670 | P-0041410 | 12/17/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BOLAN, JOHN T.<br>8300 BAYVIEW LANE<br>MAINEVILLE, OH 45039 | P-0041411 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMTOHRES, MARY L.<br>20707 RIDGEVIEW ROAD<br>LAGO VISTA, TX 78645 | P-0041412 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYONS, PASCAL A.<br>5257 KATHERINE VILLAGE DRIVE<br>ELLENWOOD, GA 30294-4341 | P-0041413 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, JOHN Q.<br>XIANGRONG<br>#4159<br>8912 MOODY AVE<br>MORTON GROVE, IL 60053 | P-0041414 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLAUDET, STACY Y.<br>320 DAPHNE DRIVE<br>GONZALES, LA 70737 | P-0041415 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITHLY, JAMES S<br>411 BROOK MEADOW CT<br>TROY, MO | P-0041416 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRUEGER, LINDA C.<br>10224 W FOREST HOME AVENUE<br>APT 311<br>HALES CORNERS, WI 53130/2191 | P-0041417 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVINSHULRUFF, LESLIE<br>1140 FOREST AVENUE<br>EVANSTON, IL 60202 | P-0041418 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATER JR, D FRANK<br>610 COLCORD DRIVE<br>OKLAHOMA CITY, OK 73102 | P-0041419 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, SUSAN B.<br>18959 DALLAS PKWY #2121<br>DALLAS, TX 75287 | P-0041420 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERGSAGEL, DANIEL J.<br>2165 FEDERAL ROAD<br>ROSWELL, GA 30075 | P-0041421 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENKEN, ROGER R.<br>2941 SUMNER STREET<br>LINCOLN, NE 68502 | P-0041422 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUCKS, GARY L.<br>BRUCKS, NANCY K.<br>5365 E. SUNCREST RD.<br>ANAHEIM, CA 92807-3727 | P-0041423 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MORGAN S.<br>1048 LINDEN AVE<br>APT. 1<br>GLENDALE, CA 91201 | P-0041424 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAZIER, JODD<br>FRAZIER, MARK D.<br>1504 NW 63RD TERRACE<br>KANSAS CITY, MO 64118 | P-0041425 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIDWITZ, RALPH W.<br>GIDWITZ, RALPH W.<br>1626 MICHAEL LANE<br>PACIFIC PALISADE, CA 90272-2031 | P-0041426 | 12/17/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| SLEPOKURA, LINDA L.<br>26 BEDFORD DR<br>SKILLMAN, NJ 08445-2435 | P-0041427 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RICHARD P.<br>605 BRIAR HILL DR<br>GARDEN CITY, KS 67846 | P-0041428 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAHR, CHARLES R.<br>6118 EDITH BLVD. NE<br>UNIT # 2<br>ALBUQUERQUE, NM 87107 | P-0041429 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZANO, MATTHEW J.<br>21596 EAST CRESTLINE DRIVE<br>CENTENNIAL, CO 80015-3592 | P-0041430 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLEPOKURA, LINDA L.<br>26 BEDFORD DR<br>SKILLMAN, NJ 08558 | P-0041431 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ, NORMAN<br>DOMINGUEZ, ISAAC N.<br>5158 WAGON WHEEL<br>ABILENE, TX 79606 | P-0041432 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZERTUCHE, JILL M.<br>ZERTUCHE, LEON D.<br>3022 NE HEATHER CT<br>BEND, OR 97701 | P-0041433 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| URENECK, MICHAEL P.<br>23 OAK ST<br>PLYMOUTH, MA 02360 | P-0041434 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABDEL, FADY<br>12555 ROSEWOOD DRIVE<br>HOMER GLEN, IL 60491 | P-0041435 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALES, JOEY P.<br>6118 EDITH BLVD. NE<br>UNIT # 2<br>ALBUQUERQUE, NM 87107 | P-0041436 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZERTUCHE, JILL M.<br>ZERTUCHE, LEON D.<br>3022 NE HEATHER CT<br>BEND, OR 97701 | P-0041437 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUNMORE, KENNETH A.<br>TUNMORE, MIA M.<br>641 WEIMAN AVENUE<br>RIDGECREST, CA 93555 | P-0041438 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINCLAIR, LAKSHMI<br>550 OKEECHOBEE BLVD<br>#1714<br>WEST PALM BEACH, FL 33401 | P-0041439 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, MONIQUE<br>NO ADDRESS PROVIDED | P-0041440 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMPSHIRE, KEEFER C.<br>315 SOUTH DUCK STREET<br>STILLWATER, OK 74074 | P-0041441 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REISS, KIMBERLY K.<br>542 EDGAR CT<br>SAINT LOUIS, MO 63119 | P-0041442 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WU, MEI<br>P.O. BOX 2432<br>SECAUCUS, NJ 7096 | P-0041443 | 12/17/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| DEMARY, MARY E.<br>934 STONE ROAD<br>LAUREL SPRINGS, NJ 08021 | P-0041444 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A.<br>1844 N WOODSIDE ST<br>ORANGE, CA 92865-4467 | P-0041445 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, KATHLEEN<br>100 HESTON<br>APT 241<br>LONGVIEW, TX 75604 | P-0041446 | 12/17/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MESA, ALYSIA E.<br>619 L ST.<br>BAKERSFIELD, CA 93304 | P-0041447 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMPSHIRE, KEVIN C.<br>P.O BOX 832<br>JENKS, OK 74037 | P-0041448 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIGLIO, JOHN R.<br>128 RABBIT RUN<br>WELLS, ME 04090 | P-0041449 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A.<br>1844 N WOODSIDE ST<br>ORANGE, CA 92865 | P-0041450 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAINES, KELVIN<br>11986 TURQUOISE WAY<br>MIRA LOMA, CA 91752 | P-0041451 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOYLE, SHAYLYN<br>607 BLUE OAK CIRCLE<br>CEDAR PARK, TX 78613 | P-0041452 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A.<br>1844 N WOODSIDE ST<br>ORANGE, CA 92865-4467 | P-0041453 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEYER, MARY J.<br>W9121 MOONSHINE HILL RD<br>CRIVITZ, WI 54114 | P-0041454 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICK, ROBIN B.<br>WICK, STAR L.<br>ROBIN B WICK<br>16420 LANGFIELD<br>CERRITOS, CA 90703 | P-0041455 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOPKINS, ELLOUISE B.<br>6315 COLLINA SPRINGS COURT<br>HOUSTON, TX 7704L | P-0041456 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, SARA R.<br>5473 COLT TER<br>SAN DIEGO, CA 92130 | P-0041457 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, RAKESH<br>2701 VICTORIA MNR<br>SAN CARLOS, CA 94070 | P-0041458 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSAI, GRACE M.<br>11383 NW ODEON LN<br>PORTLAND, OR 97229 | P-0041459 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMULLEN, MELVIN A.<br>P.O. BOX 2044<br>LARGO, FL 33779-2044 | P-0041460 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNOZ, ALICE M.<br>6005 BAILEY ROAD<br>DELAVAN, WI 53115 | P-0041461 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TISDALE, JENELL G.<br>245 TABOR DRIVE<br>COLUMBIA, SC 29203 | P-0041462 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL A.<br>42 CANOE BIRCH PLACE<br>THE WOODLANDS, TX 77382 | P-0041463 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOTSLINE, GREGORY J.<br>12209 ROSSWOOD DR.<br>MONROVIA, MD 21770 | P-0041464 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYER, DAVID B. BOYER, GALE S. 472 DOUGLAS LN CEDARBURG, WI 53012 | P-0041465 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARE, CLYDE R. 1069 COUNTY ROAD 43 CAMP HILL, AL 36850 | P-0041466 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROGDEN, ANITA M. 12313 S LOGAN ST OLATHE, KS 66061 | P-0041467 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMO, MARTHA 20158 COHASSET ST. UNIT 7 WINNETKA, CA 91306 | P-0041468 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EURKUS, WILLIAM J. P.O. BOX 398 BONDSVILLE, MA 01009 | P-0041469 | 12/17/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| BEYER, WILLIAM H. 3316 GRAND VILLAS LOOP GAINESVILLE, GA 30506 | P-0041470 | 12/17/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| BOYER, DAVID B. BOYER, GALE S. 472 DOUGLAS LN CEDARBURG, WI 53012 | P-0041471 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YURKEVICH, MICHAEL M. 9816 SW 59TH ST COOPER CITY, FL 33328 | P-0041472 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEGEDE, ANITA 22211 100TH ROAD QUEENS VILLAGE, NY 11429 | P-0041473 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WICK, RAYMOND R. WICK, ROBIN B. RAYMOND R WICK 16420 LANGFIELD CERRITOS, CA 90703 | P-0041474 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KREMER, JASON E. KREMER, REBECCA L. 634 STEFFEN RD ALEXANDRIA, KY 41001 | P-0041475 | 12/17/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| CRB AUTO MECHANICS BANK P.O. BOX 25085 SANTA ANA, CA 92799 | P-0041476 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, GILBERT DEGROATE, KASANDRA 41 HEATON ST WATERBERY, CT 06705 | P-0041477 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDSON, DELONEY T. 17612 MEDFORD AVENUE TUSTIN, CA 92780 | P-0041478 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, IL JOO 17025 PIRES AVENUE CERRITOS, CA 90703 | P-0041479 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBIN, JONATHAN B. 55 THANKFUL STOW RD. GUILFORD, CT 06437 | P-0041480 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSWORTH, CHAD<br>P.O. BOX 228<br>COVINGTON, TX 76636 | P-0041481 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAHLGREN, JODY K.<br>24235 SE 9TH ST.<br>SAMMAMISH, WA 98075 | P-0041482 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGIONE, KRISTIN L.<br>3827 TYLER DRIVE<br>CANFIELD, OH 44406 | P-0041483 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN, CHAD<br>8600 STARBOARD DR<br>#2109<br>LAS VEGAS, NV 89117 | P-0041484 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMUEL, GLORIA D.<br>2031 NORTH CAPITOL ST NE<br>WASHINGTON, D. 20002 | P-0041485 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGIONE, KRISTIN L.<br>3827 TYLER DRIVE<br>CANFIELD, OH 44406 | P-0041486 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, SHERYL N.<br>6287 STRATHALLAN<br>BEDFORD HTS, OH 44146 | P-0041487 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUS, KIRK C.<br>11891 DEBBIE LANE<br>GARDEN GROVE, CA 92840 | P-0041488 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUNAMIA, MANOJ P.<br>505 CENTO CT<br>PLEASANTON, CA 94566 | P-0041489 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEISSERER, RAYMOND G.<br>HEISSERER, LINDA L.<br>2724 MONTROSE DR.<br>BARTLESVILLE, OK 74006-7431 | P-0041490 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTON, JOHN A.<br>BARTON, SHERYL H.<br>POB 1085<br>ARCHER CITY, TX 76351-1085 | P-0041491 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, MICHAEL L.<br>18959 DALLAS PKWY #2121<br>DALLAS, TX 75287 | P-0041492 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARKER, KAYE W.<br>4665 OAKDALE RD.<br>SMYRNA, GA 30080 | P-0041493 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, KATRINA J.<br>15123 SUNWOOD BLVD #G33<br>TUKWILA, WA 98188 | P-0041494 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLENTHAL, FRANK R.<br>HELLENTHAL, FRANK<br>3837 SOUTTER AVENUE CT SE<br>CEDAR RAPIDS, IA 52403 | P-0041495 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMU, RAMANARED V.<br>16 ALLERTON WAY<br>EAST WINDSOR, NJ 08520 | P-0041496 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUNIA/SODERBERG, BERNICE M.<br>935 W KNOWLES CIRCLE<br>MESA, AZ 85210 | P-0041497 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA, SCARLETT M.<br>7050 WEST PALMETTO PARK ROAD<br>15-165<br>BOCA RATON, FL 33433 | P-0041498 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGILL, GLORIA J.<br>1542 REALE AVE<br>ST. LOUIS, MO 63138 | P-0041499 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KHIM, DAVID L.<br>1358 BENNETT AVE<br>LONG BEACH, CA 90804 | P-0041500 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEMETZ, JOHN M.<br>612 N. FOXDALE AVENUE<br>WEST COVINA, CA 91790 | P-0041501 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRAZENOVIC, STEVEN<br>DRAZENOVIC, BRIGITA<br>14631 CEDAR CREEK PLACE<br>DAVIE, FL 33325 | P-0041502 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNETTE, BARBARA L.<br>21 WOODWARD AVE<br>KENMORE, NY 14217 | P-0041503 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTWAY, LAKAREN D.<br>LAKAREN PETTWAY<br>300 MINNIE JONES AVENUE<br>CAMDEN, AL 36726 | P-0041504 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, WARREN<br>287 LANGLEY ROAD<br>UNIT 39<br>NEWTON CENTER, MA 02459 | P-0041505 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHASE-DEITRICH, DEBRA S.<br>12116 DREAM ST SW<br>OLYMPIA, WA 98512 | P-0041506 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIXON, ROSEMARY<br>1814 CONCORD AVE<br>STOCKTON, CA 95204 | P-0041507 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLJAT, BRIAN<br>3306 FUTURA DR.<br>ROSWELL, NM 88201 | P-0041508 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, JACK W.<br>543 CARDINAL LANE<br>WARRENTON, VA 20186 | P-0041509 | 12/17/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| MESHNA, JENNIFER A.<br>LESSARD, LAWRENCE H.<br>90 NAUGUS AVENUE<br>MARBLEHEAD, MA 01945 | P-0041510 | 12/17/2017 | TK Holdings Inc., *et al*. | $14,680.00 | | | | | $14,680.00 |
| LYNCH, JACK W.<br>543 CARDINAL LANE<br>WARRENTON, VA 20186 | P-0041511 | 12/17/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| MANKAR, ABHIJEET D.<br>3253 ROMULUS STREET<br>LOS ANGELES, CA 90065 | P-0041512 | 12/17/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| KOLJAT, BRIAN<br>3306 FUTURA DR.<br>ROSWELL, NM 88201 | P-0041513 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, DARRELL A.<br>2132 CADDY DRIVE<br>MARRERO, LA 70072-4722 | P-0041514 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ-PREWIT, RUFINA A.<br>HERNANDEZ-PREWIT, ROGER G.<br>4154 S. QUINCE ST.<br>DENVER, CO 80237 | P-0041515 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, MARY L.<br>405 HOUND HILL PL<br>COLLIERVILLE, TN 38017 | P-0041516 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, JAMES D.<br>156 THISTLEWOOD DRIVE<br>RINGGOLD, GA 30736 | P-0041517 | 12/17/2017 | TK Holdings Inc., *et al*. | $360.00 | | | | | $360.00 |
| LOETE, STEPHANIE R.<br>43040 30TH ST W, APT 155<br>LANCASTER, CA 93536 | P-0041518 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEASE, SYLVIA<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041519 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEASE, BRENT<br>LEASE, TRUMAN<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041520 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEASE, BRENT<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041521 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANADAY, DONNA J.<br>2315 EMMETT DRIVE NW<br>SALEM, OR 97304 | P-0041522 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANADAY, DONNA<br>2315 EMMETT DRIVE NW<br>SALEM, OR 97304 | P-0041523 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENCKUS, DEREK<br>VENCKUS, AMY<br>6354 GRASSY POINT COVE<br>BARTLETT, TN 38135 | P-0041524 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAN, ALAN N.<br>4711 AVENUE C<br>TORRANCE, CA 90505 | P-0041525 | 12/17/2017 | TK Holdings Inc., *et al*. | $1,540.00 | | | | | $1,540.00 |
| BENNETT, CHARLES D.<br>BENNETT, DENISE E.<br>27132 NW REEDER RD<br>PORTLAND, OR 97231 | P-0041526 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHING, GARY<br>1406 ASHWOOD DRIVE<br>SAN MATEO, CA 94402 | P-0041527 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLAMAN, DANIELA<br>765 S. WEST AVENUE<br>VINELAND, NJ 08360 | P-0041528 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JUANIA<br>12723 SIMMONS RD<br>HAMPTON, GA 30228 | P-0041529 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOY, ANDREW E.<br>YAMAGUCHI, CONSTANCE<br>4100 LONG BEACH BLVD. UNIT<br>LONG BEACH, CA 90807-2696 | P-0041530 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSEN, DEAN R.<br>40859 ROBIN ST.<br>FREMONT, CA 94538 | P-0041531 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMIRHADJI, HOOMAN<br>813 POTOMAC RIDGE COURT<br>STERLING, VA 20164 | P-0041532 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANDOC, LILY<br>TANDOC, THOMAS<br>6083 RONALD CIRCLE<br>CYPRESS, CA 90630 | P-0041533 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITTLE, BRIAN C.<br>1180 CRYSTAL COVE<br>SAN DIEGO, CA 92154 | P-0041534 | 12/18/2017 | TK Holdings Inc., *et al*. | $13,659.84 | | | | | $13,659.84 |
| PAVICIC, STEVE J.<br>9146 BRUTON PARISH COVE<br>BARTLETT, TN 38133 | P-0041535 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODE, ERIN A.<br>12094 LANTZ LANE<br>MORENO VALLEY, CA 92555 | P-0041536 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINYARD, KEVIN R.<br>1808 PLEASANT RUN RD<br>MALVERN, AR 72104 | P-0041537 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, ANDREW T.<br>P.O. BOX 1253<br>MI WUK VILLAGE, CA 95346-1253 | P-0041538 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LE, THUY<br>1058 BLUE HILL AVENUE<br>MILTON, MA 02186 | P-0041539 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBERGOTTIE, TERRI<br>2539 DOVER AVE<br>FAIRFIELD | P-0041540 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESAUTELS, MICHELE B.<br>8 CYGNET DRIVE<br>SMITHTOWN, NY 11787 | P-0041541 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, LATONYA R.<br>MCWILLIAMS, DARRELL J.<br>12839 COLONNADE CIRCLE<br>CLERMONT, FL 34711 | P-0041542 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VETRO, GIA<br>P.O. BOX 1706<br>99 NEW STREET<br>PINE BUSH, NY 12566 | P-0041543 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JELINEK, PAULINE V.<br>3417 YONGE AVE<br>SARASOTA, FL 34235 | P-0041544 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAXTON, JAMES C.<br>87 CARNATION ROAD<br>LEVITTOWN, NY 11756 | P-0041545 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REUSCHEL, WARREN B.<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041546 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARINO, LAURA D.<br>115 SOMMERS ST<br>MISSOULA, MT 59802 | P-0041547 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NESBITT, LINDA L.<br>5205 10TH PLACE SOUTH<br>ARLINGTON, VA 22204 | P-0041548 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKELOW, JUSTIN<br>NO ADDRESS PROVIDED | P-0041549 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHLSTROM, MARTA<br>AHLSTROM, JOHN<br>11753 SO. MONUMENT CIRCLE<br>SOUTH JORDAN, UT 84095 | P-0041550 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUNST, JANICE E.<br>1521 DOWN STREET<br>MEDIA, PA 19063 | P-0041551 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, ISAAC<br>ROBLES, NORA P.<br>912 NORTHWEST DRIVE<br>SILVER SPRING, MD 20901 | P-0041552 | 12/18/2017 | TK Holdings Inc., *et al*. | $553.37 | | | | | $553.37 |
| SCHULZ, JEAN L.<br>15 NOTTINGHAM RD<br>BLOOMSBURG, PA 17815 | P-0041553 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARINO, LAURA D.<br>115 SOMMERS ST<br>MISSOULA, MT 59802 | P-0041554 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NESBITT, BRUCE I.<br>NESBITT, LINDA L.<br>5205 10TH PLACE SOUTH<br>ARLINGTON, VA 22204 | P-0041555 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REUSCHEL, WARREN B.<br>REUSCHEL, NANCY B.<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041556 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATUM, TAMMY L.<br>3811 CHERRY AVE<br>LONG BEACH, CA 90807 | P-0041557 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, ISAAC<br>ROBLES, NORA P.<br>912 NORTHWEST DRIVE<br>SILVER SPRING, MD 20901 | P-0041558 | 12/18/2017 | TK Holdings Inc., *et al*. | $553.37 | | | | | $553.37 |
| LIN, FENG<br>ZEN, QIN<br>6222 JOHNSTON RD<br>ALBANY, NY 12203 | P-0041559 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAM, LATARSHA C.<br>5501 KATHERINE CT<br>DALLAS, NC 28034 | P-0041560 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRZYB, STANLEY E.<br>P.O. BOX 270<br>MIDDLEBURY, VT 05753 | P-0041561 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREA R.<br>FERGUSON, JOSEPH D.<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH | P-0041562 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENSON, ROBBERT S.<br>STEPHENSON, MIA A.<br>109 CATALINA LANE<br>YOUNGSVILLE, LA 70592 | P-0041563 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHROEDER, DAWN M.<br>2866 INTERLAKEN PASS<br>MADISON, WI 53719 | P-0041564 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CABRERA, CECILIA<br>367 DE SOTO DRIVE<br>MIAMI SPRINGS, FL 33166 | P-0041565 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAJOR, LORA P.<br>340 SAMHILL DOGLEG RD<br>LESLIE, GA 31764 | P-0041566 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALONE, FOSTER<br>1423 BROOKSIDE MANOR COURT<br>TUCKER, GA 30084 | P-0041567 | 12/18/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| ROBLES, ISAAC<br>ROBLES, NORA P.<br>912 NORTHWEST DRIVE<br>SILVER SPRING, MD 20901 | P-0041568 | 12/18/2017 | TK Holdings Inc., *et al*. | $553.37 | | | | | $553.37 |
| LIPSITZ, HARRY<br>1219 MAIN ST<br>APT. 205<br>BUFFALO, NY 14209 | P-0041569 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTER, MICHAEL A.<br>424 TEEL ROAD<br>SPRINGVILLE, PA 18844 | P-0041570 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DITOMASSI, MICHAEL A.<br>7 ELLIS DRIVE<br>ROCHESTER, NY 14624 | P-0041571 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, JOHNSON T.<br>134 OXFORD DRIVE<br>MORAGA, CA 94556 | P-0041572 | 12/18/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| RIDGEWAY, ANGELA M.<br>2125 WILMINGTON BLVD.<br>SHELBYVILLE, IN 46176 | P-0041573 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARABOCCHIA, JOHN<br>7029 JAMESTOWN MANOR DR<br>RIVERVIEW, FL 33578 | P-0041574 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIPE, RICK W.<br>740 UNION AVE<br>MORGANTOWN, WV 26505-5753 | P-0041575 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, TERENCE<br>2685 S DAYTON WAY<br>UNIT 36<br>DENVER, CO 80231 | P-0041576 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIPE, RICK W.<br>740 UNION AVE<br>MORGANTOWN, WV 26505-5753 | P-0041577 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROUNTREE, MORGAN C.<br>105 BEACH ROAD<br>YORKTOWN, VA 23692 | P-0041578 | 12/18/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| KAPLAN, WILLIAM<br>KAPLAN, MADELEINE<br>2651 HILL PARK DRIVE<br>SAN JOSE, CA 95124 | P-0041579 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON<br>TOYOTA<br>115 FRANKLIN STREET NE<br>APT. H-21<br>WASHINGTON, DC 20002 | P-0041580 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUMACHER, ROBERT F.<br>1005 ROOSTER COURT<br>HARRISON CITY, PA 15636 | P-0041581 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REUSCHEL, NANCY C.<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041582 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUMACHER, ROBERT F.<br>1005 ROOSTER COURT<br>HARRISON CITY, PA 15636 | P-0041583 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENNINGS, KARA<br>8745 LEWIS C21<br>TEMPERANCE, MI 48182 | P-0041584 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SZUCH, LATRICIA J.<br>19169 WOOD<br>MELVINDALE, MI 48122 | P-0041585 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TENNEY, MELISSA A.<br>1050 PANICUM DR.<br>PRESCOTT, AZ 86305 | P-0041586 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEWITT, KENNETH L.<br>HEWITT, CYNTHIA D.<br>1608 HEATHROW DRIVE<br>CUMMING, GA 30041 | P-0041587 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HATHAWAY, LYNN R.<br>201 ALFRED STREET<br>BIDDEFORD, ME 04005 | P-0041588 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEES, MILDRED K.<br>616 KLAPACHE AVE NE<br>TACOMA, WA 98422 | P-0041589 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HYDE, JEROME N.<br>1515 EASTLAKE DR<br>BREMERTON, WA 98312-2149 | P-0041590 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENNINGS, JAMES L.<br>JENNINGS, ANN H.<br>46 HERITAGE WAY<br>OXFORD, AL 36203 | P-0041591 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLMENARES, CELESTE H.<br>101 CASON AVENUE<br>TAYLORS, SC 29687 | P-0041592 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AY, HASAN B.<br>3644 FORE CIRCLE<br>FARMERS BRANCH, TX 75234 | P-0041593 | 12/18/2017 | TK Holdings Inc., *et al* . | $146.00 | | | | | $146.00 |
| AIELLO, JONATHAN M.<br>1264 BLACK OAK DRIVE<br>GREENWOOD, IN 46143 | P-0041594 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, PETRA M.<br>12641 BROADRIDGE LANE<br>FLORISSANT, MO 63033 | P-0041595 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEWICK, KEN<br>EGGERT BEWICK, SHARI<br>275 ISHBELL CT<br>RIVERSIDE, C 92507 | P-0041596 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSE, TONESHS M.<br>CAPITAL ONE<br>290 GRAFTON ST<br>BROOKLYN, NY 11212 | P-0041597 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IVORY, RICKY H.<br>12803 HARBORWOOD DRIVE<br>LARGO, FL 33774 | P-0041598 | 12/18/2017 | TK Holdings Inc., *et al* . | $52,956.67 | | | | | $52,956.67 |
| BUSYGIN, STANISLAV<br>1600 HAGYS FORD RD APT 10J<br>PENN VALLEY, PA 19072-1050 | P-0041599 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, JENNIFER<br>2317 NW 41ST AVENUE<br>CAMAS, WA 98607 | P-0041600 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, DAVID B.<br>117 FOX DEN RD<br>GLASTONBURY, CT 06033 | P-0041601 | 12/18/2017 | TK Holdings Inc., *et al* . | $420.00 | | | | | $420.00 |
| TRUONG, YEN N.<br>1512 MCCABE WAY<br>WEST COVINA, CA 91791 | P-0041602 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERRY, SARA M.<br>3408 W. MEADOW DR.<br>BOISE, ID 83706 | P-0041603 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWINSKY, LAURA M.<br>NEWINSKY, MIKE L.<br>545 NEW RD<br>AVON, CT 06001 | P-0041604 | 12/18/2017 | TK Holdings Inc., *et al* . | $313.97 | | | | | $313.97 |
| WALTERS, STEVE<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041605 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLORES, TANYA A.<br>10716 KIELICH NE<br>ALBUQUERQUE, NM 87111 | P-0041606 | 12/15/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| MILLER, HENRY P.<br>22 W 115 FOSTER AVE.<br>MEDINAH, IL 60157-9787 | P-0041607 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAY, LAWRENCE F.<br>1810 CAMP COURT<br>PLANT CITY, FL 33563-3927 | P-0041608 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEINER, DAVID A.<br>5204 38TH STREET NW<br>WASHINGTON, DC 20015 | P-0041609 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YATES, SONYA<br>62 CAISSON TRACE<br>SPANISH FORT, AL 36527 | P-0041610 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALTON, JOHN J.<br>3825 ROLLING CIRCLE<br>VALRICO, FL 33594 | P-0041611 | 12/18/2017 | TK Holdings Inc., *et al* . | $10,500.00 | | | | | $10,500.00 |
| ROACH, DAVID D.<br>117 CHANDLERS COVE<br>VICKSBURG, MS 39183 | P-0041612 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIEWOLA, STEPHANIE L.<br>201 RUTLAND STREET<br>CRANSTON, RI 02920 | P-0041613 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, ROBERT A.<br>BROWN, JANET<br>700 EAGLE MOUNTAIN BLVD<br>BATESVILLE, AR 72501 | P-0041614 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASCANTE, MARIO A.<br>MAC FOODS, LLC<br>64 IONIA SW<br>SUITE 100<br>GRAND RAPIDS, MI 49503 | P-0041615 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YATES, KEVIN<br>62 CAISSON TRACE<br>SPANISH FORT, AL 36527 | P-0041616 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASHORE, SANDRA K.<br>1057 MAXINE LANE<br>VAN WERT, OH 45891 | P-0041617 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, REBECCA A.<br>134 OXFORD DRIVE<br>MORAGA, CA 94556 | P-0041618 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OKONIEWSKI, TIMOTHY A.<br>5109 E. OAK STREET<br>PHOENIX, AZ 85008 | P-0041619 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOLAND, JASON L.<br>3282 OAK RIDGE CIRCLE<br>HAMILTON, MI 49419 | P-0041620 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEIGEL, TONYA L.<br>10221 KERRY COURT NORTH<br>HUGO, MN 55038 | P-0041621 | 12/18/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MCALLISTER, MICHAEL P.<br>200 W MCKAY ST<br>SALINE, MI 48176 | P-0041622 | 12/18/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| MCBRYDE, MATTHEW D.<br>MCBRYDE, AMY DENISE<br>316 TAMO RIVER ROAD<br>GRADY, AR 71644 | P-0041623 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCO, DAVID<br>89 RUSCOE ROAD<br>WILTON, CT 06897-1425 | P-0041624 | 12/15/2017 | TK Holdings Inc., *et al*. | $190.00 | | | | | $190.00 |
| HUGHES, SAMANTHA<br>5640 RINKER ROAD<br>KANSAS CITY, MO 64129 | P-0041625 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, ALICE M.<br>1744 RICHMOND DR NE<br>ALBUQUERQUE, NM 87106 | P-0041626 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEINEMAN, HANNAH C.<br>2824 ARIZONA AVENUE #3<br>SANTA MONICA, CA 90404-1578 | P-0041627 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERICKSON, JOHN J.<br>ERICKSON, NICHOLE J.<br>POST OFFICE BOX 112<br>OLALLA, WA 98359 | P-0041628 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, ANDRE R.<br>696 HIGHLAND AVE APT 26B<br>PEEKSKILL, NY 10566-1852 | P-0041629 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHREINER, ROSEMARY<br>175 LOWER COUNTY RD.<br>WEST HARWICH, MA 02671 | P-0041630 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOSTER, MATTHEW<br>7535 INDIAN WELLS WAY<br>LONE TREE, CO 80124 | P-0041631 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFER, LEE<br>HOFFER TRUST, JOSEPH MAE<br>10831 BAL HARBOR DRIVE<br>BOCA RATON, FL 33498 | P-0041632 | 12/13/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| HOMZY, BONNIE A.<br>14229 PINE LAKES DR<br>STRONGSVILLE, OH 44136 | P-0041633 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VULICH, CONSTANCE A.<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0041634 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AXELSON SR., LAWRENCE J.<br>263 SHETLAND DR<br>WILLIAMSVILLE, NY 14221 | P-0041635 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLER, JOEL<br>310 POOL ST<br>BIDDEFORD, ME 04005 | P-0041636 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUKERMAN, HARVEY J.<br>1522 S. BENTLEY AVE<br>UNIT B<br>LOS ANGELES, CA 90025-7358 | P-0041637 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, AGATHA A.<br>3001 SULLEN PL<br>NEW ORLEANS, LA 70131 | P-0041638 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAASSEN, NANCY L.<br>17301 S 75TH ST CT<br>HICKMAN, NE 68372 | P-0041639 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAN, DOROTHY<br>629 BLOSSOM HILL ROAD<br>LOS GATOS, CA 95032 | P-0041640 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SARA E.<br>1620 GRAYLOCK ST<br>LANCASTER, OH 43130 | P-0041641 | 12/18/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| YU, DAVID<br>20500 TOWN CENTER LN. #271<br>CUPERTINO, CA 95014 | P-0041642 | 12/18/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| TUCKER, RONALD L.<br>ADAMS, JOHNNY<br>18322 PLACER HILLS ROAD<br>MEADOW VISTA, CA 95722 | P-0041643 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALIKOWSKI, CHRISTINE<br>2070 MAPLE AVENUE, #F<br>COSTA MESA, CA 92627 | P-0041644 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIES-CROFT, KRISTIN<br>418 2ND STREET, ENHAUT<br>HARRISBURG, PA 17113 | P-0041645 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, BARBARA J.<br>2009 LAND END LOOP<br>ROSEVILLE, CA 95747 | P-0041646 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZERAY, NAJIB J.<br>3919 VERMONT AVENUE<br>ALEXANDRIA, VA 22304 | P-0041647 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, KEN<br>24358 WATT RD<br>RAMONA, CA 92065 | P-0041648 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINES,SR, JOHN H.<br>6655 LEEDS MANOR RD<br>MARSHALL, VA 2015 | P-0041649 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEGGETTE, PRISCILLA<br>9 IKE NOBLE DRIVE<br>APT. B<br>CANTON, NY 13617 | P-0041650 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, NATHAN<br>326 N LA JOLLA AVE<br>LOS ANGELES, CA 90048 | P-0041651 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLER, JOEL<br>310 POOL ST<br>BIDDEFORD, ME 04005 | P-0041652 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0041653 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FATIMA, SANA<br>12739 INVERNESS WAY<br>WOODBRIDGE, VA 22192 | P-0041654 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINEGARNER, JAMES R.<br>18650 HARLEQUIN PLACE<br>ANCHORAGE, AK 9516 | P-0041655 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, YVETTE M.<br>803 VAUXHALL ROAD<br>LANDOVER, MD 20785 | P-0041656 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LATOUR, JOSHUA M.<br>P.O. BOX 392<br>ROLLINSFORD, NH 03869 | P-0041657 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLAND, TYRELL C.<br>2626 STATE PARK RD<br>GREENVILLE, SC 29609 | P-0041658 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGUDA, DEBORAH I.<br>3255 SCOTCH CREEK, #314<br>COPPELL, TX 75019 | P-0041659 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDSTEIN, DANIEL L.<br>1186 RANCHO COURT<br>OJAI, CA 93023 | P-0041660 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOOTEN, JOHN A.<br>FOOTEN, JOHN A.<br>43409 RIVERPOINT DRIVE<br>LEESBURG<br>LEESBURG, VA 20176 | P-0041661 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRYE, MORRISA R.<br>HILL, JIMMY L.<br>10004 OLD MARLIN RD.<br>RIESEL, TX 76682 | P-0041662 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GHIWANE, SI MOHAMED<br>MALAJATI, SANAA<br>42228 CASTLE RIDGE SQUARE<br>ASHBURN, VA 20148 | P-0041663 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AY, HASAN B.<br>3644 FORE CIRCLE<br>FARMERS BRANCH, TX 75234 | P-0041664 | 12/18/2017 | TK Holdings Inc., *et al* . | $146.00 | | | | | $146.00 |
| DICARA, MICHAEL D.<br>17435 BIG FALLS RD<br>MONKTON, MD 21111 | P-0041665 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAGHEB, SHAHAB S.<br>4628 SANCOLA AVE.<br>TOLUCA LAKE, CA 91602 | P-0041666 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARK, JONATHAN M.<br>330 NICHOLSON ROAD<br>RIDLEY PARK, PA 19078 | P-0041667 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAVRAKIS, TANIA<br>SAVVOPOULOS, ZACHARIAS<br>10373 DEARLOVE ROAD #3D<br>GLENVIEW, IL 60025 | P-0041668 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARLISLE, JR., HOMER R.<br>185 BRADY DR.<br>BILOXI, MS 39531 | P-0041669 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGRAWAL, BHUPESH<br>4305 NW OXBRIDGE DRIVE<br>PORTLAND, OR 97229 | P-0041670 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATOMIROVICH, AMANDA S.<br>1264 BLACK OAK DRIVE<br>GREENWOOD, IN 46143 | P-0041671 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GODFREY, WARREN A.<br>GODFREY, LINDA H.<br>1435 DENNY RIDGE RD<br>#20155<br>JASPER, GA 30143 | P-0041672 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEATHERS, MARGUERITE<br>6151 FRED RUSSO DR<br>STOCKTON, CA 95212-2857 | P-0041673 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAPPERO, JULIE Q.<br>15221 14TH AVE NW<br>GIG HARBOR, WA 98332 | P-0041674 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISTER, DEBORAH A.<br>10378 THOMAS RD<br>LEESBURG, OH 45135 | P-0041675 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCREADIE, KATHLEEN M.<br>6 WEST SADDLE RIVER ROAD<br>WALDWICK, NJ 07463 | P-0041676 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEDEIROS, KATHRYN A.<br>46 PEARL DRIVE<br>VERNON, CT 06066 | P-0041677 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0041678 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, EMILY M.<br>172 AZALEA DR<br>HARTWELL, GA 30643 | P-0041679 | 12/18/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CHRISTIAN, RICHARD L.<br>CHRISTIAN, SARAH A.<br>1204 LYSILOMA AVE<br>WINTER HAVEN, FL 33880-1937 | P-0041680 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, JOYCE D.<br>407 DISCOVERY RD<br>MARTINSBURG, WV 25403 | P-0041681 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, STEVEN A.<br>THOMAS, CHRISTINE F.<br>822 WEST BAGNALL STREET<br>GLENDORA, CA 91740-4110 | P-0041682 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAIGLE, KATHERINE M. SCOTT E. SCHERMERHORN ESQUIRE 222 WYOMING AVENUE SCRANTON, PA 18503 | P-0041683 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JULIE A. 2510 VINTAGE ROSE AVE HENDERSON, NV 89052 | P-0041684 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENBAUM, CALVIN F. 180 SOUTH MIDDLE NECK RD APT 3R GREAT NECK, NY 11021 | P-0041685 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIELSKI, SEBASTIAN BIELSKI, RENEE 9617 PORTOFINO DRIVE BRENTWOOD, TN 37027 | P-0041686 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H. HOKE, MELISSA J. 8044 WEST GATE PARK WEST CHESTER, OH 45069 | P-0041687 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIELSKI, SEBASTIAN BIELSKI, RENEE 9617 PORTOFINO DRIVE BRENTWOOD, TN 37027 | P-0041688 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSETTI, MARTA L. 30 CALLE DEL NORTE RSM, CA 92688 | P-0041689 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E. 6228 RANDOMWOOD DR SCHENECTADY, NY 12303-5055 | P-0041690 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, CHARLES A. 2900 TRAILWOOD PINES LANE UNIT 201 RALEIGH, NC 27603 | P-0041691 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGHER, DENISE P.O. BOX 660485 BRONX, NY 10466 | P-0041692 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUN, HYONG J. 725 GRANBURY WAY JOHNS CREEK, GA 30022 | P-0041693 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, ROBIN A. 116 SPRINKLE AVENUE MARION, VA 24354 | P-0041694 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUN, HYONG J. 725 GRANBURY WAY JOHNS CREEK, GA 30022 | P-0041695 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMEL, JONATHAN H. 1344 VANCE STREET LAKEWOOD, CO 80214 | P-0041696 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEGIE, ELAYNE 768 DAVIS AVE STATEN ISLAND, NY 10310 | P-0041697 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACOSTA, MARTIN J. 10319 COUNTY ROAD 6950 LUBBOCK, TX 79407 | P-0041698 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARDASIS, CHRISTOPHER T.<br>2430 WHITE OAK DR.<br>NORTHBROOK, IL 60062 | P-0041699 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLASS, BETTY J.<br>P. O. BOX 9295<br>RENO, NV 89507 | P-0041700 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMON, PAUL H.<br>3 SOLANA<br>IRVINE, CA 92612 | P-0041701 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLER, JOEL<br>310 POOL ST.<br>BIDDEFORD, ME 04005 | P-0041702 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIDLER, JILL F.<br>10 BRITTANY ROAD<br>SOUTH HADLEY, MA 01075 | P-0041703 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANNON, KENNETH H.<br>P.O. BOX 2193<br>SUN VALLEY, ID 83353 | P-0041704 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVITA, SCOTT<br>DEVITA, ERIN<br>4 WOOD OAKS DRIVE<br>SOUTH BARRINGTON, IL 60010 | P-0041705 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRODERICK, CATHERINE A.<br>9217 WAYCROSS ROAD<br>ELLICOTT CITY, MD 21042-5236 | P-0041706 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEMMO, PETER S.<br>5 PICKWICK LANE<br>MOUNTAIN LAKES, NJ 07046 | P-0041707 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULLER, WALTER C.<br>FULLER, PATRICIA F.<br>105 GEORGIA STREET<br>EMERALD ISLE, NC 28594 | P-0041708 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVERMAN, RONALD A.<br>3638 CARLSBAD BLVD<br>CARLSBAD, CA 92008 | P-0041709 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, DOUGLAS R.<br>341 DREXEL FARM DRIVE<br>HENDERSONVILLE, NC 28739 | P-0041710 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, WENDELL S.<br>WONG, PAULINE B.<br>1607 ALA NAPUNANI STREET<br>HONOLULU<br>, HI 96818 | P-0041711 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOACHIM, JORDAN J.<br>10867 ROYAL PALM BLVD.<br>CORAL SPRINGS, FL 33065 | P-0041712 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEHTA, KUSHAN<br>9841 W VALLEY RANCH PKWY<br>APT 2026<br>IRVING, TX 75063 | P-0041713 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEXTER, VICTORIA M.<br>825 MORRISON AVENUE<br>APT 17J<br>BRONX, NY 10473-4440 | P-0041714 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOMNUK, WIRIYA<br>15030 SW 168TH STREET<br>MIAMI, FL 33187 | P-0041715 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVITA, SCOTT<br>DEVITA, ERIN<br>4 WOOD OAKS DRIVE<br>SOUTH BARRINGTON, IL 60010 | P-0041716 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOCKENBERY, BARBARA J.<br>2018 MOUNT JOSEPH STREET<br>PITTSBURGH, PA 15210 | P-0041717 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEEBLES, KATIE L.<br>3919 VERMONT AVENUE<br>ALEXANDRIA, VA 22304 | P-0041718 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURRELL, DEBORAH E.<br>306 3RD STREET<br>BALTIMORE, MD 21206 | P-0041719 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTOPHER, KENNETH J.<br>24358 WATT RD<br>RAMONA, CA 92065 | P-0041720 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, GABRIELLE<br>9484 PORTO ROSA DRIVE<br>ELK GROVE, CA 95624 | P-0041721 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, SARA E.<br>1620 GRAYLOCK ST<br>LANCASTER, OJ 43130 | P-0041722 | 12/18/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| DE CARVALHO, RAFAEL C.<br>19717 DAMSON RD<br>LYNNWOOD, WA 98036 | P-0041723 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACALUSO-DICKERS, CONNIE M.<br>DICKERSON, JOSHUA D.<br>6624 CORCORAN DRIVE<br>CHESTERFIELD, VA 23832 | P-0041724 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLOOM, SUZANNE C.<br>BLOOM, GREG<br>LOVELACE BLOOM, LLC<br>P.O. BOX 2510<br>CASHIERS, NC 28717 | P-0041725 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TONG, TAT P.<br>1503 E LARKWOOD STREET<br>WEST COVINA, CA 91791 | P-0041726 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLOOM, SUZANNE C.<br>BLOOM, GREG<br>LOVELACE BLOOM<br>P.O. BOX 2510<br>CASHIERS, NC 28717 | P-0041727 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAJOR, LORA P.<br>340 SAMHILL DOGLEG RD<br>LESLIE, GA 31764 | P-0041728 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRINDSTAFF, DELBERT D.<br>GRINDSTAFF, DAWN M.<br>18500 E ARROWHEAD LN<br>INDEPENDENCE, MO 64056-1289 | P-0041729 | 12/15/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| MYERS, ERIC R.<br>401 N JEFFERSON STREET<br>ROOM 321<br>TAMPA, FL 33602 | P-0041730 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITREAL, MARYANN R.<br>1465 DUCK RUN ROAD<br>LUCASVILLE, OH 45648 | P-0041731 | 12/15/2017 | TK Holdings Inc., *et al*. | $39,744.54 | | | | | $39,744.54 |
| LANGRALL, CHARLOTTE H.<br>228 CREEKSIDE DRIVE<br>SALISBURG, MD 21804 | P-0041732 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVENPORT, ASHLEY<br>GIBBS, RYAN<br>8211 GOODWOOD BLVD<br>SUITE A2<br>BATON ROUGE, LA 70806 | P-0041733 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOMZY, RICHARD A.<br>14229 PINE LAKES DR<br>STRONGSVILLE, OH 44136 | P-0041734 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNARD, BREON<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041735 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYDE, JEROME N.<br>HYDE, MARY C.<br>1515 EASTLAKE DR<br>BREMERTON, WA 98312-2149 | P-0041736 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALL, NANCY L.<br>1112 CROOKED CREEK LN<br>NEW RICHMOND, OH 45157 | P-0041737 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARAUJO, KEIREN A.<br>1205 NW HARBOR AVE. UNIT 6<br>LINCOLN CITY, OR 97367 | P-0041738 | 12/18/2017 | TK Holdings Inc., *et al*. | $2,537.45 | | | | | $2,537.45 |
| MILLER, SCOTT K.<br>MILLER, LESLIE L.<br>3868 SUNSET BCH.<br>MONTPELIER, IA 52759 | P-0041739 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONE, CHARLOTTE<br>1275 OAK HOLLOW DR.<br>MILFORD, MI 48380 | P-0041740 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JUN<br>713 W DUARTE RD G332<br>ARCADIA, CA 91007 | P-0041741 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROADBENT, ROBERT K.<br>1880 CROSS POINTE WAY<br>SAINT AUGUSTINE, FL 32092 | P-0041742 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, RENEE L.<br>PARKER, ERIC B.<br>P.O. BOX 9505<br>TAVERNIER, FL 33070-9505 | P-0041743 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHIE, DENNIS C.<br>2210 PARKWOOD AVE<br>ANN ARBOR, MI 48104 | P-0041744 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETIT, ERNEST P.<br>PETIT, ROLANDE Y.<br>33 LOCHMOOR AVE<br>WINNIPEG, MB R2J1P7 | P-0041745 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONG, LAURA E.<br>7205 SHADOW COURT<br>DENVER, NC 28037 | P-0041746 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORNISH-SCOTT, SHARON L.<br>SHARON<br>1830 BRYANT ST NE<br>WASHINGTON, DC 20018 | P-0041747 | 12/18/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| LONG, LAURA E.<br>7205 SHADOW COURT<br>DENVER, NC 28037 | P-0041748 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTLEY, DREW N.<br>HARTLEY, ALICIA A.<br>5110 BELLEMEADE LANE<br>ALEXANDRIA, VA 22311 | P-0041749 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAREMKO, MICHAEL A.<br>GAREMKO, EMILIE J.<br>1133 COMMERCE DR.<br>APT.220<br>DECATUR, GA 30030 | P-0041750 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOPER, CAMILLA L.<br>7209 MONDOVI LANE<br>JACKSONVILLE, FL 32258 | P-0041751 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOVIS, JACK L.<br>LARRY HOVIS, JACK<br>10090 DAYFLOWER DR.<br>TWINS BURG, OH 44087 | P-0041752 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELL, JOHN R.<br>2940 N E 32ND PLACE<br>PORTLAND, OR 97212 | P-0041753 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODIN, SANDRA B.<br>709 MARIETTA DR<br>AMBLER, PA 19002 | P-0041754 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOITT, LINDA A.<br>1104 N OLIVE ST<br>SANTA ANA, CA 92703 | P-0041755 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAREMKO, MICHAEL A.<br>APT 220<br>1133 COMMERCE DR.<br>DECATUR, GA 30030 | P-0041756 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLANCHARD, LINDA S.<br>2817 OVERLOOK DRIVE<br>FORT WAYNE, IN 46808 | P-0041757 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANAGHAN, JENNIFER A.<br>7408 E GREEN LAKE DR N<br>UNIT C<br>SEATTLE, WA 98115 | P-0041758 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSS, LARONN<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041759 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSS, KRISTOPHER<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041760 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYER, THOMAS R.<br>MEYER, THOMAS<br>2520 MARIMONT DRIVE<br>DAYTON, OH 45410 | P-0041761 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORR, DONNA M.<br>6515 LIPTAK DRIVE<br>HARRISBURG, PA 17112 | P-0041762 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGENBERGER, MARGARET A.<br>1480 BELMONT PARK ROAD<br>OCEANSIDE, CA 92057 | P-0041763 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GATES, HENRY<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041764 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H.<br>HOKE, MELISSA J.<br>8044 WEST GATE PARK<br>WEST CHESTER, OH 45069 | P-0041765 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STARR, ROGER W.<br>SARR, CHRISTINE A.<br>13838 LAUREL ROCK CT<br>CLIFTON, VA 20124 | P-0041766 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GATES, SHAUNTE<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041767 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAWES, SAMANTHA J.<br>2208 AILSA ROAD<br>YUKON, OK 73099 | P-0041768 | 12/18/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| TEMBREULL, ADAM M.<br>14050 JESSICA DR<br>ROGERS, MN 55374 | P-0041769 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATSON, JOHN E.<br>6228 RANDOMWOOD DR<br>SCHENECTADY, NY 12303-5055 | P-0041770 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATKINSON, ROBERT<br>815 E. CUCHARRAS ST.<br>COLORADO SPRINGS, CO 80903 | P-0041771 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H.<br>HOKE, MELISSA J.<br>8044 WEST GATE PARK<br>WEST CHESTER, OH 45069 | P-0041772 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEDESCO, DAVID R.<br>2834 SAKLAN INDIAN DR<br>WALNUT CREEK, CA 94595 | P-0041773 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRODEL, BETTY A.<br>6409 HIGHCROFT DRIVE<br>EVANSVILLE, IN 47715-3503 | P-0041774 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINO II, JOSEPH M.<br>2334 PATCHEN WILKES DR<br>LEXINGTON, KY 40509 | P-0041775 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINDSOR, OLIVER D.<br>MAX, SANDRA S.<br>14 EAST SHAKER LANE<br>THE WOODLANDS, TX 77380 | P-0041776 | 12/18/2017 | TK Holdings Inc., *et al* . | $40,519.48 | | | | | $40,519.48 |
| MOORE, RONALD G.<br>3782 COVERT RD<br>WATERFORD TWP, MI 48328-1325 | P-0041777 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M.<br>KAISER, MARY K.<br>820 STABLE RIDGE LN<br>KIRKWOOD, MO 63122 | P-0041778 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDOUGAL, RANDALL D.<br>13451 ALACIA CT<br>COLLEGE STATION, TX 77845 | P-0041779 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEACY, KEVIN NEACY, KEVIN P.O. BOX 784 BOLTON LANDING, NY 12814-0784 | P-0041780 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROSSGLASS, DONALD L. GROSSGLASS, VERNICE M. 1760 REDWOOD LANE MIDDLEBURG, FL 32068 | P-0041781 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONILLAS, PAULA J. 428 WOODHAVEN INGLESIDE, TX 78362 | P-0041782 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAVERS, TINA R. 5524 BONNIE BROOK ROAD CAMBRIDGE, MD 21613 | P-0041783 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOGANWRIGHT, BRENDA S. 5208 EPSOM CT COLUMBUS, OH 43221 | P-0041784 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, EVA 3500 DATA DRIVE APT. 213 RANCHO CORDOVA, CA 95670 | P-0041785 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KREMER, RYAN A. 10673 LAKE VISTA DR UNIT B SEMINOLE, FL 33772 | P-0041786 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUZMAN, BERTA L. 3925 SIX GUN RD NORTH LAS VEGAS, NV 89032 | P-0041787 | 12/18/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SIMONEAU, DANIEL O. SIMONEAU, KELLY K. 2374 NW QUINN CREEK LOOP BEND, OR 97703 | P-0041788 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, MICHAEL T. 9310 PROSPECT AVENUE SANTEE, CA 92071 | P-0041789 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARISH, NURYA L. 746 GRAND RIVER DR NE ADA, MI 49301 | P-0041790 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMAN, JOHN R. HUFFMAN, ELIZABETH P. 4200 BROOKSIDE DR KOKOMO, IN 46902 | P-0041791 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSADAS, JORGE N. 228 S. KENMORE AVE. APT. 301 LOS ANGELES, CA 90004 | P-0041792 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAUN, PHILLIP 5425 S ELLIS CHICAGO, IL 60615 | P-0041793 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASLANYAN, ARAX 519 HAWTHORNE ST GLENDALE, CA 91204 | P-0041794 | 12/18/2017 | TK Holdings Inc., *et al*. | $8,900.00 | | | | | $8,900.00 |
| WICKFIELD, ERIC N. 21 JENKINS RD GROTON, MA 01450 | P-0041795 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAPS, FRANCIS X. 43 SOUND BEACH AVE OLD GREENWICH, CT 06870 | P-0041796 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRILL, LAURA V.<br>2239 SHANE ST SW<br>2239 SHANE ST SW<br>SUPPLY, NC | P-0041797 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POORMON, SCOTT C.<br>5844 SHULL RD<br>HUBER HEIGHTS, OH 45424 | P-0041798 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIELEK, JOSEPH L.<br>1856 ELK LANE<br>OKEMOS, MI 48864 | P-0041799 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAXTER, LEWIS Q.<br>1057 PEA RIDGE RD<br>PHILIPPI, WV 26416 | P-0041800 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLANCY, ROBIN P.<br>2000 CONNECTICUT AVE NW<br>APT 309<br>WASHINGTON, DC 20008 | P-0041801 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAXTER, LEWIS Q.<br>1057 PEA RIDGE RD<br>PHILIPPI, WV 26416 | P-0041802 | 12/18/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| ARAUJO, KEIREN A.<br>1205 NW HARBOR AVE. UNIT 6<br>LINCOLN CITY, OR 97367 | P-0041803 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROUP, RICHARD J.<br>28365 GITANO<br>MISSION VIEJO, CA 92692 | P-0041804 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALADI, SWAROOP<br>28 VALLETTA CIR<br>LITTLEROCK, AR 72223 | P-0041805 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, JOSHUA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041806 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RISTOW, PAUL D.<br>RISTOW, SHELLEY H.<br>1771 PORTER RD<br>GREENVILLE, NC 27834 | P-0041807 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOVAR, RICHARD<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041808 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLVIN, CHRISTINA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041809 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESNER, JOSEPH W.<br>WESNER, NANCY L.<br>25106 S 637 ROAD<br>GROVE, OK 74344 | P-0041810 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUTT, PATRICIA L.<br>LUTT, JACK E.<br>57230 852ND RD<br>WAYNE, NE 68787 | P-0041811 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TABANO, LINDA M.<br>86 DITMARS STREET<br>BRONX, NY 10464 | P-0041812 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENEVELLI, MARTHA L.<br>10713 FINSBURY DRIVE<br>AUSTIN, TX 78748 | P-0041813 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIDDENDORF, BARBARA<br>134 CARLYLE EAST<br>BELLEVILLE, IL 62221 | P-0041814 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLBORN, VIRGINIA L.<br>6585 MCCALLUM BLVD, #116<br>DALLAS, TX 75252 | P-0041815 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUTT, JACK E.<br>LUTT, PATRICIA L.<br>57230 852ND RD<br>WAYNE, NE 68787 | P-0041816 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEDRUD, KELSEY J.<br>MEDRUD, SAMANTHA M.<br>8633 FAIR OAKS BLVD<br>APT 24<br>CARMICHAEL, CA 95608 | P-0041817 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUBBI PRAKASH, PRADEEP<br>4268 MACEDO PLACE<br>SANTA CLARA, CA 95054 | P-0041818 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANEY, ROBERT A.<br>2036 N. SEDGWICK ST.<br>UNIT C<br>CHICAGO, IL 60614 | P-0041819 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIDT, REBECCA J.<br>2626 SHAKER VILLAGE DRIVE<br>NORTH BEND, OH 45052 | P-0041820 | 12/18/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SZALAY, JAMES R.<br>4412 CORINTH AVE<br>CULVER CITY, CA 90230 | P-0041821 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, JEFFERY S.<br>P.O. BOX 11<br>MOUNTAIN VIEW, HI 96771 | P-0041822 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041823 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UPSHUR, JASMINE<br>MITCHELL A. TOUPS, LTD<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041824 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTRO, BENJAMIN M.<br>16201 S FIGUEROA ST.<br>APT.208<br>GARDENA, CA 90248 | P-0041825 | 12/18/2017 | TK Holdings Inc., *et al* . | $4,000,000.00 | | | | | $4,000,000.00 |
| SZALAY, JAMES R.<br>4412 CORINTH AVE<br>CULVER CITY, CA 90230 | P-0041826 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RABY, EDWIN A.<br>RABY, LISA A.<br>6829 CANADAY ROAD<br>SALCHA, AK 99714 | P-0041827 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, LUCY H.<br>8526 STAR HOLLOW LANE<br>HOUSTON, TX 77095-5209 | P-0041828 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, SWATI<br>4636 MAN O WAR RD<br>CARROLLTON, TX 75010 | P-0041829 | 12/18/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| TAMBURELLO, FRANK R.<br>201 SADDLE CREEK CT.<br>GREER, SC 29651 | P-0041830 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, CLARENCE H.<br>8526 STAR HOLLOW LANE<br>HOUSTON,, TX 77095-5209 | P-0041831 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEGUZMAN, MARIA C.<br>167 FARALLONES STREET<br>SAN FRANCISCO, CA 94112 | P-0041832 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRELL, VICKI G.<br>LOVELASS, DON E.<br>3626 22ND AVE SE<br>OLYMPIA, WA 98501 | P-0041833 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRUEGER, ROBERT A.<br>3504 LILLARD COURT<br>FAIRFAX, VA 22033 | P-0041834 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IVIE, BRENT<br>BLEU SKYE, LLC<br>1901 RYAN PARK AVE<br>SANDY, UT 84092 | P-0041835 | 12/18/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| HARRINGTON, KALLIE<br>1212 WEST 90 SOUTH<br>BLACKFOOT, ID 83221 | P-0041836 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, EVELYN<br>5804 N. 20TH STREET<br>PHILADELPHIA, PA 19138 | P-0041837 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERDMAN, AUSTIN<br>ERDMAN, CYNTHIA<br>5617 N JACK TONE RD<br>STOCKTON, CA 95215 | P-0041838 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M.<br>KAISER, MARY K.<br>820 STABLE RIDGE LANE<br>KIRKWOOD, MO 63122 | P-0041839 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, ELAINE<br>24213 CATALDO CT<br>LIBERTY LAKE, WA 99019 | P-0041840 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAN GABRIEL VALLEY WATER COMP<br>P.O. BOX 6010<br>EL MONTE, CA 91734 | P-0041841 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCHANTS PREFERRED INSURANCE<br>ATTN: PENNIE PHILLIPP<br>P.O. BOX 78<br>BUFFALO, NY 14240 | P-0041842 | 12/15/2017 | TK Holdings Inc., *et al* . | $5,684.69 | | | | | $5,684.69 |
| JACKSON, TOMMY<br>AUBURN CORRECTIONAL FACILITY<br>07B1084; P.O. BOX 618<br>AUBURN, NY 13024 | P-0041843 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARKE, BRIAN J.<br>CLARKE, HOLLY C.<br>150 W. 9TH AVE<br>CONSHOHOCKEN, PA 19428 | P-0041844 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, RUTH T.<br>11158 CREEK HAVEN DRIVE<br>RIVERVIEW, FL 33569 | P-0041845 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041846 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERSCHEIDT, DAVID A.<br>1009 S YELLOWOOD PLACE<br>BROKEN ARROW, OK 74012-8980 | P-0041847 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BINCKES, MARIAN<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041848 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REAMS, WILLIAM B.<br>WILLIAM REAMS<br>302 WALNUT RD<br>LILY, KY 40701 | P-0041849 | 12/18/2017 | TK Holdings Inc., *et al*. | $32,000.00 | | | | | $32,000.00 |
| PITNER, KAREN A.<br>109 VINCA DRIVE<br>LAKEWAY, TX 78734-4240 | P-0041850 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONARD, VICTORIA<br>LEONARD, VICTORIA<br>1701 CHIPPEWA RDG.<br>AMBLER, PA 19002 | P-0041851 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BINCKES, GERARD W.<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041852 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BINCKES, GERARD W.<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041853 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITNER, JOSEPH A.<br>109 VINCA DRIVE<br>LAKEWAY, TX 78734-4240 | P-0041854 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANGE, WILLIAM A.<br>STANGE, JOAN M.<br>697 GREYSTONE DR.<br>BEAVERCREEK, OH 45434 | P-0041855 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELACY, JAMES K.<br>15040 SE 124TH AVE.<br>CLACKAMAS, OR 97015 | P-0041856 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041857 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONAHOE, NANCY E.<br>400 CROSS CREEK COURT<br>FRANKLIN, TN 37067 | P-0041858 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BINCKES, MARIAN<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041859 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLASS, BRIAN M.<br>GLASS, MARY C.<br>1253 ISLAND DR.<br>APT. 201<br>ANN ARBOR, MI 48105 | P-0041860 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONAHOE, JOHN W.<br>400 CROSS CREEK COURT<br>FRANKLIN, TN 37067 | P-0041861 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAURAIS, VICTOR W.<br>366 WHITEHOUSE ROAD<br>WEST NEWFIELD, ME 04095 | P-0041862 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOLANDAYAN, CHINNAPAN D.<br>30 SHADY TREE CT<br>YORK, PA 17402 | P-0041863 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JOHN F.<br>P.O. BOX 53<br>11382 HIGHWAY 78 LOT 2<br>EDWARDSVILLE, AL 36261 | P-0041864 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOTTO, BRANDI N.<br>6030 SHINING LEAF CT<br>KATY, TX 77449 | P-0041865 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YATES, JAMES L.<br>11036 BRAVE COURT<br>INDIANAPOLIS, IN 46236 | P-0041866 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041867 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSSELL, DANIEL P.<br>RUSSELL, PAMELA R.<br>5436 39TH AVE W<br>SEATTLE, WA 98199 | P-0041868 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PREPETIT, SERGE<br>1393 BEVERLY LANE<br>CASSELBERRY, FL 32707 | P-0041869 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEVALIER, REGINE<br>4622 SOUTH DAKOTA AVENUE NE<br>WASHINGTON, DC 20017 | P-0041870 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAURAIS, VICTOR W.<br>366 WHITEHOUSE ROAD<br>WEST NEWFIELD, ME 04095 | P-0041871 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRACE, GREGORY<br>P.O. BOX 198<br>GREAT RIVER, NY 11739 | P-0041872 | 12/18/2017 | TK Holdings Inc., *et al* . | $3,975.00 | | | | | $3,975.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041873 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTRO, BENJAMIN M.<br>16201 S FIGUEROA ST.<br>APT.208<br>GARDENA, CA 90248 | P-0041874 | 12/18/2017 | TK Holdings Inc., *et al* . | $4,000,000.00 | | | | | $4,000,000.00 |
| KUNS, BENJAMIN T.<br>11542 RIVERVIEW RD NE<br>HANOVER, MN 55341 | P-0041875 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ECCLES, CHRISTOPHER<br>NIETO, CELIA<br>1315 TEMPO ST.<br>HENDERSON, NV 89052 | P-0041876 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIRBROTHER, JAMES E.<br>43 RT 54 EAST LAKE ROAD<br>PENN YAN, NY 14527 | P-0041877 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041878 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FONG, MONESA<br>8100 OCEANVIEW TER., #419<br>SAN FRANCISCO, CA 94132 | P-0041879 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 N. MARRY AVA #144<br>FRESNO, CA 93722 | P-0041880 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETROFF, MARY-ANNE G.<br>5112 S. OLATHE CIRCLE<br>CENTENNIAL, CO 80015 | P-0041881 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUTHERLAND, SUSAN A.<br>273 ARDEN RD<br>MENLO PARK, CA 94025-3054 | P-0041882 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, BRIAN S.<br>MILLER, DIANE O.<br>136 BROOK DRIVE<br>LEWISBURG, PA 17837 | P-0041883 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUSMAN, PAWEL<br>22 BARGER ST<br>PUTNAM VALLEY, NY 10579 | P-0041884 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 N. MARRY AVA #144<br>FRESNO, CA 93722 | P-0041885 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAO, CAROL D.<br>NA<br>NA | P-0041886 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLOVATYUK, MYKHAYLO I.<br>MYKHAYLO IVANOVYCH HOLOVATYUK<br>250 WHISPERING WOODS LN,APT.6<br>SAINT AUGUSTINE, FL 32084 | P-0041887 | 12/18/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| TODD, SAMUEL O.<br>8801 BRIGADIER LANE<br>MINT HILL, NC 28227 | P-0041888 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASTIEN, BRADLEY L.<br>6080 WEDGEWOOD VILLAGE CIR.<br>LAKE WORTH, FL 33463 | P-0041889 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041890 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASTIEN, SUZANNE M.<br>6080 WEDGEWOOD VILLAGE CIR.<br>LAKE WORTH, FL 33463 | P-0041891 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIDDENDORF, BARBARA<br>134 CARLYLE EAST<br>BELLEVILLE, IL 62221 | P-0041892 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIKORA, GRACE A.<br>3309 CRESTRIDGE DR<br>FARMINGTON, NM 87401 | P-0041893 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNAL, JAMIE<br>3065 N. MARTY ABE #144<br>FRESNO, CA 93722 | P-0041894 | 12/18/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MURPHY, EDWARD A.<br>MURPHY, KIMBERLY S.<br>905 HEATHFIELD CLOSE<br>CHADDS FORD, PA 19317 | P-0041895 | 12/18/2017 | TK Holdings Inc., *et al*. | $999.99 | | | | | $999.99 |
| WHEATON, DIXIE L.<br>2610 BEACH DRIVE<br>BELPRE, OH 45714 | P-0041896 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLARDO, SIDNEY E.<br>1371 COTTAGE ST NE<br>SALEM, OR 97301 | P-0041897 | 12/18/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| KAUSHAL, ARADHANA<br>PANDALAI, PRAKASH<br>8493 GREIDER WAY<br>ORLANDO, FL 32827 | P-0041898 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRICH, JOHN W.<br>BERGERSON-CASWELL, INC<br>5115 INDUSTRIAL ST<br>MAPLE PLAIN, MN 55364 | P-0041899 | 12/18/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| WINTERSCHEIDT, DAVID A.<br>1009 S YELLOWOOD PLACE<br>BROKEN ARROW, OK 74012-8980 | P-0041900 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLDENBURG, MATTHEW<br>15817 OLD ORCHARD ROAD<br>BLOOMINGTON, IL 61705 | P-0041901 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURAN, ADRIANA<br>REYES, MARY<br>8365 FOPPIANO WAY<br>SAC, CA 95829 | P-0041902 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLEN-PETERS, VIANNA<br>5242 SOUTHWICK COURT<br>MATTESON, IL 60443 | P-0041903 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALL, HEATHER R.<br>2709 SPRING GARDEN STREET<br>GREENSBORO, NC 27403 | P-0041904 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, DOUGLAS K.<br>4882 WATSEKA WAY<br>SACRAMENTO, CA 95835 | P-0041905 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R.<br>NO ADDRESS PROVIDED | P-0041906 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDBERG, HOWARD S.<br>7625 SW 18 ST.<br>MIAMI, FL 33155 | P-0041907 | 12/18/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HEALY, KATHRYN A.<br>780 NE 69TH ST APT 803<br>MIAMI, FL 33138 | P-0041908 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, DORIS T.<br>21933 LIGON ROAD<br>ZACHARY, LA 70791 | P-0041909 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R.<br>NO ADDRESS PROVIDED | P-0041910 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REOHR, WESLEY R.<br>NO ADDRESS PROVIDED | P-0041911 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INKS, DOREEN M.<br>3743 HOLLY STREET<br>GROVE CITY, OH 43123 | P-0041912 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLANO, JASMIN<br>150 MAJESTIC COURT<br>UNIT 1104<br>MOORPARK, CA 93021 | P-0041913 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO-ORTIZ, FRANCES C.<br>10810 LINDEN GATE DR<br>HOUSTON, TX 77075 | P-0041914 | 12/18/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SOTO-ORTIZ, FRANCES C.<br>10810 LINDEN GATE DR<br>HOUSTON, TX 77075 | P-0041915 | 12/18/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| REOHR, WESLEY R.<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041916 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, BRIAN S.<br>MILLER, DIANE O.<br>136 BROOK DRIVE<br>LEWISBURG, PA 17837 | P-0041917 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIGGS, RHONDA S.<br>5311 PINNACLE PEAK LN<br>NORCROSS, GA 30071 | P-0041918 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESCOBAR, ALVIN<br>4421 MURIETTA AVE APT # 1<br>SHERMAN OAKS, CA 91423 | P-0041919 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D.<br>4962 MCARTHUR RD<br>JAY, FL 32565 | P-0041920 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 N. MARRY #144<br>FRESNO, CA 93722 | P-0041921 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLANO, JASMIN<br>150 MAJESTIC COURT<br>UNIT 1104<br>MOORPARK, CA 93021 | P-0041922 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BULGER, THOMAS R.<br>2850 SCHADE HILL RD<br>NORTH HUNTINGDON, PA 15642 | P-0041923 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R.<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041924 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R.<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041925 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, DAVID M.<br>4363 BRIDGEHAVEN DRIVE SE<br>SMYRNA, GA 30080 | P-0041926 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAL, BEATRIZ<br>NO ADDRESS PROVIDED | P-0041927 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBRAMANIAN, HARI<br>4 KIMBALL CT<br>APT 202<br>WOBURN, MA 01801 | P-0041928 | 12/18/2017 | TK Holdings Inc., *et al* . | $17,000.00 | | | | | $17,000.00 |
| THYAGARAJAN, NITHYANANDA<br>1309 LOPEZVILLE RD<br>SOCORRO, NM 87801 | P-0041929 | 12/18/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KAHL, SHEILA<br>4235 WATERFORD WAY<br>GURNEE, IL 60031 | P-0041930 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOM, JOHN<br>4516 WALNUT ST<br>APT 1<br>PHILADELPHIA, PA 19139 | P-0041931 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISHER, WESLEY A.<br>355 SOUTH END AVENUE<br>APT. 2N<br>NEW YORK, NY 10280 | P-0041932 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R.<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041933 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KITTREDGE, PATRICIA K.<br>KITTREDGE, WILLIAM C.<br>50 PIERCE STREET<br>UNIT 42<br>PLAINVILLE, CT 06062 | P-0041934 | 12/18/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| SOM, JOHN<br>4516 WALNUT ST<br>APT 1<br>PHILADELPHIA, PA 19139 | P-0041935 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R.<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041936 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOPER, JONATHAN G.<br>AREEN, JUDITH<br>2034 HILLYER PLACE NW<br>WASHINGTON, DC 20009 | P-0041937 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R.<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041938 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCROGGINS, STEVEN M.<br>SCROGGINS, PETA E.<br>614 HOLMES BLVD<br>YORKTOWN, VA 23692 | P-0041939 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLOYD, MICHAEL L.<br>FLOYD, MAMIE R.<br>3225 BAMBURGH COURT<br>CHARLOTTE, NC 28216 | P-0041940 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLANN, MARK A.<br>1686 MAPLE CREEK CT.<br>ROCHESTER, MI 48306 | P-0041941 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NUNZ, DONALD H.<br>NUNZ, DEBBIE L.<br>609 LIVELY ROAD<br>WACO, GA 30182 | P-0041942 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSH, REBECCA J.<br>8414 CYPRESS BLUFF COURT<br>ELK GROVE,, CA 95624 | P-0041943 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENNINGS, CRYSTAL R.<br>JENNINGS, PAUL R.<br>4721 9TH AVE<br>#3<br>LOS ANGELES, CA 90043 | P-0041944 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLSEN, CAITLIN E.<br>46858 GRAHAM COVE SQUARE<br>STERLING, VA 20165 | P-0041945 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASKEW, MARY H.<br>429 MEADOWOOD LANE<br>BURNSVILLE, MN 55337 | P-0041946 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAWSON, BETTY<br>4041 HERRON TRAIL<br>ATLANTA, GA 30349 | P-0041947 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAINES, BEVERLY A.<br>243 MELBOURNE AVENUE<br>SYRACUSE, NY 13224-1636 | P-0041948 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K.<br>NO ADDRESS PROVIDED | P-0041949 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UPDEGRAFF, COURTNEY L.<br>574 WHITTIER AVENUE<br>SYRACUSE, NY 13204 | P-0041950 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, DORIS T.<br>21933 LIGON ROAD<br>ZACHARY, LA 70791 | P-0041951 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K.<br>NO ADDRESS PROVIDED | P-0041952 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE, CRAIG R.<br>BURKE, JACQUELINE M.<br>523 PAPER MILL RD<br>ORELAND, PA 19075 | P-0041953 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K.<br>150 TIMBERLINE LANE<br>BUTLER, PA 16001 | P-0041954 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE, SARAH A.<br>1730 BRANDON ST APT 1<br>OAKLAND, CA 94611 | P-0041955 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K.<br>150 TIMBERLINE LANE<br>BUTLER, PA 16001 | P-0041956 | 12/18/2017 | TK Holdings Inc., *et al* . | $1,850.00 | | | | | $1,850.00 |
| ABRAMS, JACQUELL<br>ABRAMS, JACQUELL<br>7861 TALLY ANN DRIVE<br>TALLAHASSEE, FL 32311 | P-0041957 | 12/18/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| HENRY, ALISON H.<br>HENRY, LISA M.<br>1506 CLARECASTLE LN<br>BUFORD, GA 30519 | P-0041958 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEOH, EILEEN<br>6334 DONJOY DRIVE<br>BLUE ASH, OH 45242 | P-0041959 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, LISA M.<br>1506 CLARECASTLE LN<br>BUFORD, GA 30519 | P-0041960 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE, JACQUELINE M.<br>BURKE, CRAIG R.<br>523 PAPER MILL RD<br>ORELAND, PA 19075 | P-0041961 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PICONE, ANIELL<br>38 MERIDEN AVENUE<br>SOUTHINGTON, CT 06489 | P-0041962 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDINGTON, SEAN C.<br>414 WOODLAND ROAD<br>STORRS, CT 06268 | P-0041963 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, LAWRENCE R.<br>7423 HWY 2<br>SAGINAW, MN 55779 | P-0041964 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, SUSAN M.<br>640 BEAVER ROAD<br>MUNFORD, TN 38058 | P-0041965 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, TERRENCE<br>87 GRANDVIEW LANE<br>SMITHTOWN, NY 11787 | P-0041966 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KILMER, WILLIAM B.<br>28345 JULEP RD.<br>BROOKFIELD, MO 64628 | P-0041967 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODALL, JOHN T.<br>3090 ROAD 331<br>PERKINSTON, MS 39573 | P-0041968 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, LAWRENCE R.<br>7423 HWY 2<br>SAGINAW, MN 55779 | P-0041969 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWARTZ, BRUCE<br>38 SARATOGA DR<br>WEST WINDSOR, NJ 08550 | P-0041970 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, DAVID M.<br>4363 BRIDGEHAVEN DRIVE SE<br>SMYRNA, GA 30080 | P-0041971 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHANNON, KEVIN J.<br>555 SW 7TH ST UNIT 25<br>DES MOINES, IA 50309 | P-0041972 | 12/18/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| BAILEY, HAROLD<br>2512 N WASHINGTON STREET<br>DENVER, CO 80205 | P-0041973 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPE, ALYSSA<br>38245 MURRIETA HOT SPRINGS RD<br>APT O208<br>MURRIETA, CA 92563 | P-0041974 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THE PAULO MARTELLI REV TRUST<br>4323 WARREN ST NW<br>WASHINGTON, DC 20016 | P-0041975 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THE PAULO MARTELLI REV TRUST<br>4323 WARREN ST NW<br>WASHINGTON, DC 20016 | P-0041976 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWARTE, SHANTIE<br>76-12 270TH STREET<br>NEW HYDE PARK, NY 11040 | P-0041977 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUCKER, KATINA C.<br>23 FIELDALE CT<br>GREENSBORO, NC 27406 | P-0041978 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWRENCE, LANCE W.<br>LAWRENCE, MICHELLE E.<br>128 BISON RD<br>HANOVER, KS 66945 | P-0041979 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEBERT, BRIAN E.<br>6712 PASSAGEWAY PL<br>BURKE, VA 22015 | P-0041980 | 12/18/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| HOUSEMAN, PAUL M.<br>5501 NW CIMARRON DRIVE<br>PARKVILLE, MO 64152 | P-0041981 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS, STEPHANIE C.<br>LUCAS, WILLIAM D.<br>30 N STUYVESANT DR<br>WILMINGTON, DE 19809 | P-0041982 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, GURINDERJIT<br>36971 NEWARK BLVD APT # A<br>NEWARK, CA 94560 | P-0041983 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS, STEPHANIE C.<br>NO ADDRESS PROVIDED | P-0041984 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN, ANDRE T.<br>1902 N29TH.STREET<br>RICHMOND, VA 23223 | P-0041985 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS, WILLIAM D.<br>NO ADDRESS PROVIDED | P-0041986 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHO, SANDRA Y.<br>1111 BRYN MAWR RD<br>BALTIMORE, MD 21210 | P-0041987 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTANEZ, DANIEL P.<br>MONTANEZ, KALENA A.<br>301 HIGH STREET<br>ROSEVILLE, CA 95678 | P-0041988 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, JONATHAN B.<br>LEWIS, DEANNE A.<br>575 LAUREL LN<br>NEW BRAUNFELS, TX 78130 | P-0041989 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATTEO, MARYANN E.<br>2263 MOUNTAIN AVENUE<br>SCOTCH PLAINS, NJ 07076 | P-0041990 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAVALEZA, JOSELITO<br>NAVALEZA, JOSELITO<br>1111 BRYN MAWR RD<br>BALTIMORE, MD 21210 | P-0041991 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAMAYOA, NELLY L.<br>1370 CAMBELL WAY<br>TOBYHANNA, PA 18466 | P-0041992 | 12/18/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| LEWIS, JONATHAN B.<br>LEWIS, DEANNE A.<br>575 LAUREL LN<br>NEW BRAUNFELS, TX 78130 | P-0041993 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAL, MARK R.<br>2880 HASTINGS RD<br>SILVER LAKE, OH 44224 | P-0041994 | 12/18/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| VANNUCCI, JOHN<br>29 WARCAM WAY<br>PORTSMOUTH, RI 02871 | P-0041995 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVINGSTON, PATRICIA A.<br>3520 WILLOW TREE TRACE<br>DECATUR, GA 30034 | P-0041996 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLES, JASON K.<br>647 20TH ST NE<br>SALEM, OR 97301 | P-0041997 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EATON, DONALD<br>2436 42ND AVE E. #433<br>SEATTLE, WA 98112 | P-0041998 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLAN, EMILY<br>435 NE 6TH ST<br>BEND, OR 97701 | P-0041999 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAUL, MARK R.<br>1012 REMINGTON DR.<br>LEANDER, TX 78641 | P-0042000 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAJA, ANJUM A.<br>LAW OFFICES COPHEN E. SEARS<br>105 MAXESS ROAD -SUITE 124<br>MELVILLE, NY 11747 | P-0042001 | 12/18/2017 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| HONDLIK, SANDRA J.<br>7809 RIMBLEY RD<br>WOODBURY, MN 55125 | P-0042002 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, DAN<br>5938 WESTCHESTER PARK DR<br>COLLEGE PARK, MD 20740 | P-0042003 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAGE, DARIUS D.<br>9490 FRIANT STREET<br>RANCHO CUCAMONGA, CA 91730 | P-0042004 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIKE, JASON M.<br>QUIGG, SHANNON M.<br>395 PEPPER LN<br>PETALUMA, CA 94952 | P-0042005 | 12/18/2017 | TK Holdings Inc., *et al*. | $675.00 | | | | | $675.00 |
| ROGERS, MICHAEL<br>12437 SOMBRA GRANDE DRIVE<br>EL PASO, TX 79938 | P-0042006 | 12/18/2017 | TK Holdings Inc., *et al*. | $537.00 | | | | | $537.00 |
| EDMONSON, BARBARA M.<br>EDMONSON, JOE L.<br>1311 MYERS MILL DR.<br>MISSOURI CITY, TX 77489-3137 | P-0042007 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OBERT, EMILY<br>1903 WOODWARD HEIGHTS<br>FERNDALE, MI 48220 | P-0042008 | 12/18/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WRIGHT, SAMIYA L.<br>351 ARCTIC LANE<br>SMYRNA, DE 19977 | P-0042009 | 12/19/2017 | TK Holdings Inc., *et al*. | $2,000,000.00 | | | | | $2,000,000.00 |
| LARSEN, WILHELM J.<br>3719 FLAT ROCK RUN<br>MISSOURI CITY, TX 77459 | P-0042010 | 12/19/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROOSENBOOM, ROLANDUS W.<br>620 DEVLIN CT<br>SAN JOSE, CA 95133 | P-0042011 | 12/19/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| GIVENS, MARY<br>9842 PINEDALE DRIVE<br>COLORADO SPRINGS, CO 80920 | P-0042012 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARASIK, MIKHAIL<br>13301 MONTECITO<br>TUSTIN, CA 92782 | P-0042013 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, RICK<br>1112 SW SAMPSON RD<br>LEES SUMMIT, MO 64081 | P-0042014 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROOSENBOOM, ROLANDUS W.<br>620 DEVLIN CT<br>SAN JOSE, CA 95133 | P-0042015 | 12/19/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| COX, WENDY A.<br>5217 HARTSON<br>KYLE, TX 78640 | P-0042016 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVARRO, MARIA T.<br>9051 FLOWER ST<br>BELLFLOWER, CA 90706 | P-0042017 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, WENDY A.<br>5217 HARTSON<br>KYLE, TX 78640 | P-0042018 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMOAKO, EUGENE K.<br>842 SNOW BIRD LN<br>LAUREL, MD 20723 | P-0042019 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYWOOD, PANYIN<br>9842 SNOW BIRD LN<br>LAUREL, MD 20723 | P-0042020 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOSTER, BURNELL R.<br>1103 GLENWOOD ST<br>DOTHAN, AL 36301 | P-0042021 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VACEK, ROGER F.<br>NO ADDRESS PROVIDED | P-0042022 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMOAKO, EUGENE K.<br>EUGENE AMOAKO<br>9842 SNOW BIRD LN<br>LAUREL, MD 20723 | P-0042023 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOSTER, BURNELL R.<br>1103 GLENWOOD ST<br>DOTHAN, AL 36301 | P-0042024 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALABASO, JUDITH M.<br>5432 CASTANA AVE.<br>LAKEWOOD, CA 90712 | P-0042025 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EHRENBERGER, NIKOLAS W.<br>537 SAINT MICHAELS DRIVE<br>FORT COLLINS, CO 80525 | P-0042026 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMALHO, MATTHEW N.<br>94-1045 PAHA PLACE T-5<br>PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042027 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMANSON, GREGORY A.<br>12647 BUTTERWOOD CT<br>POWAY, CA 92064 | P-0042028 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMALHO, MANUEL S.<br>RAMALHO, DONA C.<br>94-1045 PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042029 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMALHO, MANUEL S.<br>RAMALHO, DONA C.<br>94-1045 PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042030 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, BRANDI S.<br>4020 MINNESOTA AVENUE NE #578<br>WASHINGTON, DC 20019 | P-0042031 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALES, MARY T.<br>13127 S WILTON PL<br>GARDENA, CA 90249 | P-0042032 | 12/19/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| STROME, RICHARD K.<br>701 CATALINA AVE<br>SEAL BEACH, CA 99740 | P-0042033 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARK, IN H.<br>499 ANITA PLACE<br>WHEELING, IL 60090 | P-0042034 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAFOYA, BRUCE A.<br>4698 W STUART AVENUE<br>FRESNO, CA 93722 | P-0042035 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOWLER, ROY D.<br>304C WEST MILLBROOK<br>RALEIGH, NC 27609 | P-0042036 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, VINISHA V.<br>22101 ANSEL<br>IRVINE, CA 92618 | P-0042037 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHAEL, TIMOTHY M.<br>510 TEAL RD N<br>MARTINSBURG, WV 25405 | P-0042038 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITEHEAD, VALENCIA<br>912 ARKLEY DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0042039 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUNNINGHAM, PHIL P.<br>203 MUSE DR<br>WINCHESTER, VA 22603 | P-0042040 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENDER, BARNEY L.<br>514 AMERICAS WAY #3656<br>BOX ELDER, SD 57719-7600 | P-0042041 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIER, EDITHA L.<br>21 HERRING ST<br>HARRINGTON PARK, NJ 07640 | P-0042042 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIER, KENNETH R.<br>21 HERRING ST<br>HARRINGTON PARK, NJ 07646 | P-0042043 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HACKEL, DAVID<br>1844 W SCHOOL ST APT 2<br>CHICAGO, IL 60657 | P-0042044 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COBB, DEBRA A.<br>33 HARROGATE LN<br>HAMPTON, VA 23666 | P-0042045 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FETTING, JEFFREY S.<br>948 MESA DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0042046 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TIFFANY T. JOHNSON, CHRISTOPHER L. TIFFANY JOHNSON 3820 KIRKWOOD RUN NW KENNESAW, GA 30144 | P-0042047 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, BARRETT D. BURKE, CATHY M. 83 SUMMIT OVERLOOK DRIVE CLAYTON, NC 27527 | P-0042048 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWDER, DONNA E. BROWDER, KENNETH A. 130 DEVRON CIRCLE EAST PEORIA, IL 61611 | P-0042049 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DHALIWAL, MANDEEP K. 30 STONE CREST DR MECHANICVILLE, NY 12118 | P-0042050 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSARO, ANDREW P. 418 30TH ST SUNSET BEACH, NC 28468-4175 | P-0042051 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GYORY, MICHAEL 17 MOUNTAIN RD IRVINGTON, NY 10533 | P-0042052 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0042053 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SANDRA C. 4562 W 129 STREET #B HAWTHORNE, CA 90250 | P-0042054 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, DAVID A. 9380 NW 43 STREET SUNRISE, FL 33351 | P-0042055 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REILLY, CAROLYN L. 7860 MELOTTE STREET SAN DIEGO, CA 92119 | P-0042056 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0042057 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDERMOTT, JAMES D. MCDERMOTT, DORIS M. 501 OLD ENGLEWOOD ROAD ENGLEWOOD, FL 34223 | P-0042058 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOURASSA, GENE A. 80HOUSATONIC ST. APT.B LEE, MA 01238 | P-0042059 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIN, KELSEY 9165 PASEO CRESTA SANTEE, CA 92071 | P-0042060 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEGLAU, RITA 58 FAIRVIEW ST. MILFORD, CT 06460 | P-0042061 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEPELAK, RICHARD W. P.O. BOX 26921 AKRON, OH 44319 | P-0042062 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, GERRY W. 2638 LETCHWORTH PKWY TOLEDO, OH 43606 | P-0042063 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, GERRY W. 2638 LETCHWORTH PKWY TOLEDO, OH 43606 | P-0042064 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARGER, THOMAS P. 334 HILL STREET BELLE VERNON, PA 15012 | P-0042065 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAVRON, CHRISTOPHER 364 WHITEWOOD RD. UNION, NJ 07083 | P-0042066 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUSSEAU, DANYELLE M. ROUSSEAU, DANIEL R. 1120 BOXCAR WAY APEX, NC 27502 | P-0042067 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOLTZAN, JAMIE L. 1233 AVE E BILLINGS, MT 59102 | P-0042068 | 12/19/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| MOY, YVONNE MOY, GINGDET 55 DRAKE AVENUE BELLPORT, NY 11713-1016 | P-0042069 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DERGO, RONALD W. 9529 ROOSEVELT PLACE CROWN POINT, IN 46307 | P-0042070 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOY, YVONNE MOY, GINGDET 55 DRAKE AVENUE BELLPORT, NY 11713-1016 | P-0042071 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEPRIEST, STEVEN J. 1415 CRANE BROOK WAY PEABODY, MA 01960 | P-0042072 | 12/15/2017 | TK Holdings Inc., *et al* . | $85.98 | | | | | $85.98 |
| CANARY, WALTER W. 1875 E ESSEX CT MARTINSVILLE, IN 46151 | P-0042073 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRITELLO, NICOLA MIRITELLO SR, WILLIAM J. | P-0042074 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTENSEN, HENRY N. P.O. BOX 5 HIGHLAND MILLS, NY 10930 | P-0042075 | 12/18/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| VISNAGRA, MAHENDRAKUM D. 18707 HOLMES AVE CERRITOS, CA 90703 | P-0042076 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KISH, JOHN P. 10672 OAKTON RIDGE COURT OAKTON, VA 22124 | P-0042077 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NARASIMHAN, MAHESH SUBRAMANIAN, SHAILAJA 15030 LANTANA DRIVE BROOMFIELD, CO 80023 | P-0042078 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0042079 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGREGOR, TERRY P.O. BOX 246 KAMPSVILLE, IL 62053 | P-0042080 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLLUM, CARLTON J. WOLLUM, DEBRA S. P.O. BOX 2232 COTTWOOD, CA 96022 | P-0042081 | 12/15/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| MOY, GINGDET MOY, YVONNE 55 DRAKE AVE BELLPORT, NY 11713-1016 | P-0042082 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYER, PETER E. 6660 SHENANDOAH RIV. COURT NE RIO RANCHO, NM 87144-6402 | P-0042083 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTSON, GILBERT D. BUTSON, PATRICIA L. 16523 W HOLLY ST. GOODYEAR, AZ 85395-1893 | P-0042084 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAUB, BRUCE C. TAUB, SYLVIA A. 72 BERNICE LANE RINGGOLD, GA 30736 | P-0042085 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, DESTINY MITCHELL A. TOUPS, LTD. P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0042086 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, NANCY 8158 GILES ST, #105 LAS VEGAS, NV 89123 | P-0042087 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON HART, NANCY L. 2620 FRANKS DRIVE LIMA, OH 45807-1628 | P-0042088 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, BRIAN M. 6617 S TIB ET CT AURORA, CO 80016 | P-0042089 | 12/19/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MCKEEHAN, LINDA J. 23 HARBOR STREET NEWBURYPORT, MA 01950 | P-0042090 | 12/19/2017 | TK Holdings Inc., *et al*. | $2,240.00 | | | | | $2,240.00 |
| TROLLINGER, MICHAEL A. 3108 LEHMAN RD CINCINNATI, OH 45204 | P-0042091 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URSULA Y. MONROE PATTERSON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042092 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042093 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMERS, CASSANDRA C. RANDOLPH, LASHAWN R. 1958 VALLEY TERRACE SE WASHINGTON DC, DC 200324626 | P-0042094 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASRAT, BETRE ENDALE, AGERE 14404 25TH AVE, SOUTH SEATAC, WA 98168 | P-0042095 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042096 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAMKIN, DARREN N. 104 POSSUM WAY CLARKS GREEN, PA 18411 | P-0042097 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILTON, DOUGLASS E. HILTON, LAURA A. 158 CANDLEWICK DRIVE JACKSON, TN 38305 | P-0042098 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDSON, HELEN C. RICHARDSON, MICHAEL G. 219 SUNDIAL RD MADISON, MS 39110 | P-0042099 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REINHART, JERRY A. REINHART, KATHY S. 523 MULBERRY STREET CONNEAUTVILLE, PA 16406 | P-0042100 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDSON, HELEN C. RICHARDSON, MICHAEL G. 219 SUNDIAL RD MADISON, MS 39110 | P-0042101 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOMEZ, SYDNEY MITCHELL A. TOUPS, LTD. P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0042102 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AINGER, BARBARA J. 2755 DAVIS AVE EAGLE GROVE, IA 50533 | P-0042103 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, LINDA M. 143 BRAMBLE LANE SUGAR GROVE, NC 28679 | P-0042104 | 12/15/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042105 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAFFER, MELISSA R. 20 SAWYER LN MIDDLETON, MA 01949 | P-0042106 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REDMOND, ELLIOTT J. REDMOND, PAULETTE G. 1665 BROOKHOLLOW DR. BATON ROUGE, LA 70810 | P-0042107 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, ANDREA D. 10938 PINE STREET TAYLOR, MI 48180 | P-0042108 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEMIEUX, PHILIP A. LEMIEUX, CHERYL S. 22 ASH STREET PUTNAM, CT 06260 | P-0042109 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORVILLE, MADELYN M. 45487 STATE RTE. 46 NEW WATERFORD, OH 44445 | P-0042110 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLANCY, MAUREEN L.<br>3034 NE QUAYSIDE LANE<br>MIAMI, FL 33138 | P-0042111 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAFFER, CHRISTOPHER L.<br>20 SAWYER LN<br>MIDDLETON, MA 01949 | P-0042112 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, DONNIE E E.<br>11413 WATERFRONT LANE<br>NORTHPORT, AL 35475 | P-0042113 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORGAN, KENNETH<br>868 SCONSET LN<br>MCLEAN, VA 22102 | P-0042114 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRAZZO, MICHAEL L.<br>4 MICHELSON CT.<br>SACRAMENTO, CA 95835 | P-0042115 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTAGENA, PASCUALS S.<br>POBOX 680<br>SAINT ROBERT, MO 65584 | P-0042116 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCTAGUE JR, EUGENE J.<br>18 HARVEY CEDAR WAY<br>WARETOWN, NJ 08758-2734 | P-0042117 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGUINESS, OWEN<br>5309 WHITEHAVEN AVENUE<br>NORTH OLMSTED, OH 44070 | P-0042118 | 12/15/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BROWN, LINDA G.<br>P.O. BOX 87<br>SCHURZ, NV 89427 | P-0042119 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, BARBARA A.<br>602 NW ALEXA LN<br>LEES SUMMIT, MO 64081 | P-0042120 | 12/18/2017 | TK Holdings Inc., *et al* . | $733.49 | | | | | $733.49 |
| MILLER, LANA C.<br>4263 ELY RD<br>WOOSTER, OH 44691-8985 | P-0042121 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKAFAR, JANET M.<br>1224 SILVER LANE<br>MCKEES ROCK, PA 15136 | P-0042122 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCTAGUE JR, EUGENE J.<br>18 HARVEY CEDAR WAY<br>WARETOWN, NJ 08758-2734 | P-0042123 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, DORIS O.<br>24 GEORGETOWN ROAD<br>WALKERSVILLE, MD 21793 | P-0042124 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOKS, EDWARD<br>2646 DUBARD ST<br>COLUMBIA, SC 29204-2721 | P-0042125 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFERSON, SHIRESE A.<br>16149 SO WOLCOTT AVE<br>MARKHAM, IL 60428-4943 | P-0042126 | 12/18/2017 | TK Holdings Inc., *et al* . | $866.44 | | | | | $866.44 |
| RUBLE, MICHAEL A.<br>509 WOODLAND DR<br>BELLEFONTAINE, OH 43311 | P-0042127 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DULAY, SHERYLL B.<br>7433 KARLOV AVE<br>SKOKIE, IL 60076 | P-0042128 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042129 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042130 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDSMITH, LANA<br>4211 W ELECTRA LN<br>GLENDALE, AZ 85310 | P-0042131 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEMEO, BRADFORD J.<br>DEMEO, ROSALIE J.<br>P O BOX 606<br>BODEGA BAY, CA 94923 | P-0042132 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, LINDA R.<br>P.O. BOX 11212<br>PALM DESERT, CA 92255 | P-0042133 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLA, VIC<br>10066 SAPPHIRE CIRCLE<br>TRAVERSE CITY, MI 49684 | P-0042134 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAHBAZIAN, JOHN N.<br>808 N FRANKLIN ST UNIT 2308<br>TAMPA, FL 33602 | P-0042135 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042136 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042137 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KULICK, FRANCINE B.<br>55 MERRICK WAY<br>#742<br>CORAL GABLES, FL 33134 | P-0042138 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042139 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOTKE, JASON V.<br>83-55 AUSTIN ST APT 1-F<br>KEW GARDENS, NY 11415 | P-0042140 | 12/19/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CHAPMAN (RICH), SARA E.<br>1543 DUNMORE DR<br>LANCASTER, PA 17602 | P-0042141 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, RICHARD T.<br>7207 CHARLTON ST.<br>PHILADELPHIA, PA 19119 | P-0042142 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENNION, ELIOT A.<br>2210 NELSON AVE<br>APT C<br>REDONDO BEACH, CA 90278 | P-0042143 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042144 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, SHARON D. 2379 GREGORY DRIVE TALLAHASSEE, FL 32303 | P-0042145 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD T. 7207 CHARLTON ST. PHILADELPHIA, PA 19119 | P-0042146 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042147 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALDEZ, VERONICA M. 5757 MARTEL AVENUE APT. B7 DALLAS, TX 75206 | P-0042148 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCKE, STEVEN M. 19 E. COLUMBIA STREET COLORADO SPRINGS, CO 80907 | P-0042149 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IFTIKHAR, ASIM 5335 MACQUARIE POINT LN SUGAR LAND, TX 77479 | P-0042150 | 12/19/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| NICHOLAS, GLADYS J. 4412 SHERWOOD RD PHILADELPHIA, PA 19131-1526 | P-0042151 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, MADGE D. 2101 BUSHKILL PARK DRIVE EASTON, PA 18040-2209 | P-0042152 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCENTIRE, CARIE A. 43 LOYD RD. MT. VERNON, AR 72111 | P-0042153 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C. 1475 12TH STREET E. PALMETTO, FL 34221 | P-0042154 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042155 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYLOR, LARA A. KAYLOR, DARIN G. P.O. BOX 8938 MAMMOTH LAKES, CA 93546 | P-0042156 | 12/19/2017 | TK Holdings Inc., *et al*. | $183.60 | | | | | $183.60 |
| STOCKWELL, DAVID A. 1381 WINBORN CIR NW KENNESAW, GA 30152 | P-0042157 | 12/19/2017 | TK Holdings Inc., *et al*. | $16.68 | | | | | $16.68 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042158 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCE, WILLIAM C. 1475 12TH STREET E. PALMETTO, FL 34221 | P-0042159 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICKELS, MICHAEL L.<br>NICKELS, ERIK J.<br>2550 NW 31ST ST<br>NEWCASTLE, OK 73065 | P-0042160 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICH III, MAURICE E.<br>RICH, JUDITH A.<br>P.O. BOX 1927<br>SPRING HILL, TN 37174 | P-0042161 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELMAN, THOMAS A.<br>323 MAPLE HEIGHTS RD.<br>MARSHALL, WI 53559 | P-0042162 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C.<br>1475 12TH ST. E.<br>PALMETTO, FL 34221 | P-0042163 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042164 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. BELGRADE RD.<br>SILVER SPRING<br>SILVER SPRING, MD 20902-3023 | P-0042165 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, DEBORAH A.<br>11 BOW ROAD<br>WAYLAND, MA 01742 | P-0042166 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SABIN, DOUGLAS F.<br>8236 TOBIANO DRIVE<br>SACRAMENTO, CA 95829 | P-0042167 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, SHIRLEY S.<br>WANG, KONG-CHUNG<br>20680 GARDENSIDE CIRCLE<br>CUPERTINO, CA 95014 | P-0042168 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADSHAW, CHARLES W.<br>4901 GRAINARY AVE<br>TAMPA, FL 33624 | P-0042169 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARPER, SHAWN G.<br>1207 MASSELIN AVE<br>LOS ANGELES, CA 90019 | P-0042170 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMER, JANELLE L.<br>109 MILLER COURT<br>PETALUMA, CA 94954 | P-0042171 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. BELGRADE RD.<br>SILVER SPRING, MD 20902-3023 | P-0042172 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042173 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C.<br>BOYCE, SANDRA K.<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042174 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, JULIETTE D.<br>2112 KRAMER DRIVE<br>NEW IBERIA, LA | P-0042175 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, KAY S.<br>BROWN, RODERICK R.<br>6175 SO. JASMINE ST.<br>CENTENNIAL, CO 80111-4230 | P-0042176 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, ANNA L.<br>MILLER, JESSICA N.<br>804 ROLLING HILLS DR<br>YREKA, CA 96097 | P-0042177 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. BELGRADE RD.<br>SILVER SPRING<br>SILVER SPRING, MD 20902-3023 | P-0042178 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER-COOK, EUNICE F.<br>6829 SEARCH LIGHT TRAIL<br>LITHONIA, GA 30038 | P-0042179 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042180 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICH III, MAURICE E.<br>RICH, JUDITH A.<br>P.O. BOX 1927<br>SPRING HILL, TN 37174 | P-0042181 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLIOTT (BEALE), CASSANDRA A.<br>1310 NEW STREET<br>MURFREESBORO, NC 27855 | P-0042182 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON | P-0042183 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042184 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUAREZ, PEDRO<br>SUAREZ, DELMA<br>3115 MARIA LUIZA ST<br>EDINBURG, TX 78539 | P-0042185 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMSON, IAN D.<br>819 TIMBER LANE<br>BOULDER, CO 80304 | P-0042186 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATHARE, ATUL<br>PATHARE, SHILPA<br>4410 BLACK WALNUT COURT<br>CONCORD, CA 94521 | P-0042187 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042188 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANEY, STEVE J.<br>6127 PARKSIDE DR<br>ANACORTES, WA 98221 | P-0042189 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDSMITH, LANA<br>4211 W ELECTRA LN<br>GLENDALE, AZ 85310 | P-0042190 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, CLIFTON<br>TRIED & TRUE AUTOMOTIVE<br>1770 OLD LOUISVILLE RD<br>BOWLING GREEN, KY 42101 | P-0042191 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042192 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, JESSE<br>3507 LEE STREE<br>BRUNSWICK, GA 31520 | P-0042193 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLA, VIC<br>10066 E SAPPHIRE CIRCLE<br>TRAVERSE CITY, MI 49684 | P-0042194 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANEY, STEVE<br>6127 PARKSIDE DR.<br>ANACORTES, WA 98221 | P-0042195 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWE, SHELLY C.<br>SHELLY C. TOWE<br>1060 SHIVE LANE E5<br>BOWLING GREEN, KY 42103 | P-0042196 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIPHART, RIDLON T.<br>KIPHART, CARIN A.<br>7885 WHITE SANDS BLVD<br>NAVARRE, FL 32566 | P-0042197 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042198 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ALICE<br>P.O. BOX 691<br>CLOVIS, NM 88101-8817 | P-0042199 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON JR, ARCHIE F.<br>113 S WEST END AVE<br>DAYTON, OH 45417-8137 | P-0042200 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VULICH, MARK S.<br>VULICH, CONSTANCE A.<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042201 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERR, CHARLES A.<br>178 THURMAN RD<br>BEAUFORT, NC 28516 | P-0042202 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOWNING, MICHAEL J.<br>11153 NW 7TH STREET<br>CORAL SPRINGS, FL 33071 | P-0042203 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHACON, MARIE A.<br>CHACON, PETE J.<br>1105 HAAGLUND DR 23<br>MISSOULA, MT 59802 | P-0042204 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VULICH, MARK S.<br>VULICH, CONSTANCE A.<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042205 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILLAM, FREDERICK W.<br>KILLAM, JEANNE A.<br>12017 MARBLEHEAD DRIVE<br>TAMPA, FL 33626 | P-0042206 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VULICH, MARK S.<br>VULICH, CONSTANCE A.<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042207 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VULICH, CONSTANCE A.<br>VULICH, MARK S.<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042208 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, BLAKE<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042209 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY F.<br>MIDWEST VENTURE - GROUP INC<br>2504 BRENTRIDGE CIRCLE<br>SIOUX FALLS, SD 57108 | P-0042210 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOTZ, RALPH JR. L.<br>LOTZ, PAULA A.<br>65 VIA MILPITAS<br>CARMEL VALLEY, CA 93924-9630 | P-0042211 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OMALIA, DAVID H.<br>9 TERRACE RD<br>PLAINS, PA 18705-1515 | P-0042212 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEMBICA, PAMELA M.<br>127 SUN STREET<br>CABERY, IL 60919 | P-0042213 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, PAMELA C.<br>116 SOUTH CROFT AVE NO.101<br>LOS ANGELES, CA 90048-3448 | P-0042214 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBETT, RALPH<br>FELDMAN CORBETT, VICKI L.<br>12074 STONEGATE LANE<br>GARDEN GROVE, CA 92845-1636 | P-0042215 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHICK, PENELOPE A.<br>24 CHASE LANE<br>ITHACA, NY 14850 | P-0042216 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISCHER, MARK F.<br>1217 COOPER AVE<br>COLORADO SPRINGS, CO 80905 | P-0042217 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042218 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FELIX-DEJEAN, DEBORAH<br>1111 THOMAS JEFFERSON WAY<br>MISSOURI CITY, TX 77459 | P-0042219 | 12/19/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| CISNEROS, GONZALO O.<br>2707 E CRAIG RD #E<br>NORTH LAS VEGAS, NV 89030 | P-0042220 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPORKIN, SYBIL R.<br>11015 BENNETT PLACE<br>HOLLAND, PA 18966 | P-0042221 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, JOY P.<br>430 167TH LANE NE<br>HAM LAKE, MN 55304 | P-0042222 | 12/19/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| RETSKY, MARVIN I.<br>17218 RANCHO STREET<br>ENCINO, CA 91316 | P-0042223 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, BRUCE<br>371 LOKCHAPEE DRIVE<br>MACON, GA 31210 | P-0042224 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, DANA<br>17 BAIRN DR<br>SILVERLAKE, WA | P-0042225 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAURO, ROBERT M.<br>5 CLARENDON ST<br>JOHNSTON, RI 02919 | P-0042226 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEILER, LOUIS C.<br>551 PARK DRIVE<br>KENILWORTH, IL 60043 | P-0042227 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, LAURA M.<br>15160 HIGHWAY 144 LOT 21<br>FORT MORGAN, CO 80701 | P-0042228 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042229 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURRAY, PATRICIA<br>19124 CROSSDALE ANE<br>CERRITOS, CA 90703 | P-0042230 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DA SILVA, BRUNO T.<br>DADE COUNTY FEDERAL CREDIT UN<br>20645 NW 2ND AVE<br>MIAMI, FL 33169 | P-0042231 | 12/19/2017 | TK Holdings Inc., *et al* . | $11,568.00 | | | | | $11,568.00 |
| DORFMAN, TED R.<br>106 RAVEN DRIVE<br>GREENSBURG, PA 15601 | P-0042232 | 12/19/2017 | TK Holdings Inc., *et al* . | $2,800.00 | | | | | $2,800.00 |
| CARPENTER, JANET D.<br>5223 PROVIDENCE RIDGE DR<br>LIBERTY TWP, OH 45011 | P-0042233 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEGGETT, TARA C.<br>MENDOZA, SEVERIANO<br>P.O. BOX 1204<br>BISHOP, CA 93515 | P-0042234 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, YTWANIKO D.<br>419 FOGGY FIELD RD<br>MILLEN, GA 30442 | P-0042235 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAFI, SARAH H.<br>1520 ROCKY BLUFF DRIVE<br>EL PASO, TX 79902-2831 | P-0042236 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RETSKY, MARVIN I.<br>17218 RANCHO STREET<br>ENCINO, CA 91316 | P-0042237 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLM, PAMELA J.<br>505 13TH AVENUE<br>TWO HARBORS, MN 55616-1225 | P-0042238 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUB, JACQUELINE A.<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042239 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUENSTERN, CHERYL K.<br>4 FLOWING POND CIRCLE<br>OSTERVILLE, MA 02655 | P-0042240 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELLIOTT, MARIE<br>920 WOLVES DEN PLACE<br>MURFREESBORO, TN 37128 | P-0042241 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042242 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLTON, HAYDEN L.<br>1292 DALMALLY DRIVE<br>MURFREESBORO, TN 37128 | P-0042243 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWSOME, ESTSANDRA J.<br>NEWSOME, EMIT J.<br>12604 CAROLINA MEADOW LANE<br>CLINTON, MD 20735 | P-0042244 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUENSTERN, CHERYL K.<br>4 FLOWING POND CIRCLE<br>OSTERVILLE, MA 02655 | P-0042245 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042246 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAROTHERS, GRACIELA<br>CAROTHERS, ANDREW<br>14172 ELYSTAN CIRCLE<br>WESTMINSER, CA 92683 | P-0042247 | 12/19/2017 | TK Holdings Inc., *et al*. | $1,241.00 | | | | | $1,241.00 |
| HARVVVEY, SUZANNE G.<br>4275 E. GRAND AVENUE<br>OJAI, CA 93023 | P-0042248 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, MICHAEL<br>MCLAUGHLIN, JOHN<br>603 BRITTON PL<br>VOORHEES, NJ 08043 | P-0042249 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C.<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042250 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, SUSAN<br>126 OLD TAVERN ROAD<br>WESTON, VT 05161 | P-0042251 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042252 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIREMAN, LAURA S.<br>TRUMAN, CHARLES H.<br>7483 SILVER WOODS CT<br>BOCA RATON, FL 33433 | P-0042253 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLIN, REBECCA V.<br>7330 172ND ST SW<br>EDMONDS, WA 98026 | P-0042254 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, MAUREEN<br>9 PEMBROOK RD<br>TURNERSVILLE, NJ 08012 | P-0042255 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIREMAN, LAURA S.<br>7483 SILVER WOODS CT<br>BOCA RATON, FL 33433 | P-0042256 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POPLAWSKI, JOEL E.<br>POPLAWSKI, JEAN E.<br>441 SENECA ROAD<br>NORTH HORNELL, NY 14843-1037 | P-0042257 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, TIFFANY<br>3014 BERNICE AVENUE<br>LANSING, IL 60438 | P-0042258 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWEENEY, JULIE A.<br>SWEENEY, CHARLES A.<br>P.O. BOX 2279<br>MANTECA, CA 95336 | P-0042259 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAVIS, SANDRA A.<br>927 CONCORDIA LANE<br>ST. LOUIS, MO 63105 | P-0042260 | 12/18/2017 | TK Holdings Inc., *et al* . | $738.64 | | | | | $738.64 |
| ZIMBELMAN, ROSEMARY S.<br>4213 N BRIGHT ANGEL AVE<br>MERIDIAN, ID 83646 | P-0042261 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0042262 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLACK, ELLEN F.<br>POLACK, ROBERT E.<br>8612 SORANO VILLA DRIVE<br>TAMPA, FL 33647 | P-0042263 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, ANDREA C.<br>17301 VIA MAGDALENA<br>SAN LORENZO, CA 94580 | P-0042264 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KARPF, JOYCE<br>119 WATER STREET<br>NEWBURYPORT, MA 01950 | P-0042265 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAGNE, LEE<br>LEES TIRE & SERVICE<br>P.O. BOX 386<br>TOPSHAM, ME 04086 | P-0042266 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALTMAN, AMY B.<br>2160 RIDGE DR APT 31<br>MINNEAPOLIS, MN 55416-5639 | P-0042267 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAYNE, MARGARET S.<br>1307 JONES DRIVE<br>ANN ARBOR, MI 48105-1820 | P-0042268 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENE, MARIAN C.<br>9552 MUIRKIRK ROAD<br>APARTMENT 202<br>LAUREL, MD 20708 | P-0042269 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFERSON, RICO L.<br>2936 HALLMARK LN<br>APT A<br>ST LOUIS, MO 63125 | P-0042270 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORPE, TRISHA L.<br>456 BENTLEYVILLE RD<br>BENTLEYVILLE, PA 15314 | P-0042271 | 12/18/2017 | TK Holdings Inc., *et al* . | $750,000.00 | | | | | $750,000.00 |
| VASQUEZ, YRIS F.<br>1098 WOODCREEK OAKS BLVD<br>#4001<br>ROSEVILLE, CA 95747 | P-0042272 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESCOVAR, EKTA<br>ESCOVAR, RAPHAEL<br>505 E HENDRYX<br>ALPINE, TX 79830 | P-0042273 | 12/18/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| LEDUC, NORMAN E.<br>STREETER, BONNIE L.<br>110 BETHEL OAKS LN<br>DELTONA, FL 32738 | P-0042274 | 12/18/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| PEIRICK, EDWARD W.<br>5833 TIMBER LAND CIRCLE<br>FITCHBURG, WI 53711-5173 | P-0042275 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMASON, PATRICIA P.<br>3741 UPLAND DRIVE<br>MARIETTA, GA 30066-3060 | P-0042276 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERBERICH, DONALD C.<br>609 APRIL WAY<br>MIDDLETOWN, NJ 07748 | P-0042277 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SANDRA C.<br>4562 W 129 STREET #B<br>HAWTHORNE, CA 90250 | P-0042278 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLUG, VAUGHN R.<br>17 WOOD ROAD<br>MORRISTOWN, NJ 07960 | P-0042279 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOETH, WILLIAM G.<br>1482 EAGLE SPRINGS CT<br>REDMOND, OR 97756 | P-0042280 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GENESI, BRIAN J.<br>527 THE LANE<br>EBENSBURG, PA 15931 | P-0042281 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOCHSTETLER, JAMES D.<br>HOCHSTETLER, LEANNE L.<br>136 CONISTON DRIVE<br>CLARKSVILLE, TN 37040 | P-0042282 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, JERRY D.<br>PHILLIPS, KRISTI L.<br>235 WESTMINSTER DR MACKINAW I | P-0042283 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAWES, PHILIP C.<br>7804 TURNING CREEK COURT<br>POTOMAC, MD 20854 | P-0042284 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANNACCI, LEELLA R.<br>217 HUTCHINSON ROAD<br>WEST NEWTON, PA 15089 | P-0042285 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMPSON, JERRY<br>SIMPSON, SARAH K.<br>P. O. BOX 308<br>HAGER HILL, KY 41222 | P-0042286 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLONZAC, OLIETTE<br>15115 MICHELANGELO BLVD 104<br>DELRAY BEACH, FL 33446 | P-0042287 | 12/19/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| OSTLIE, PAUL E.<br>OSTLIE, KENNETH R.<br>PAUL E OSTLIE TRUSTEE<br>101 EAST FIFTH STREET<br>SUITE 1500<br>ST. PAUL, MN 55101 | P-0042288 | 12/19/2017 | TK Holdings Inc., *et al* . | $475,000.00 | | | | | $475,000.00 |
| SMITH, DONALD N.<br>10983 ENGLISH ROAD<br>HAMPTON, GA 30228 | P-0042289 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042290 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042291 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMPTON, KEEMYA T.<br>P.O. BOX 704101<br>DALLAS, TX 75370 | P-0042292 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERS, LONNIE<br>6639 N SMEDLEY ST<br>PHILADELPHIA, PA 19126 | P-0042293 | 12/19/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CUTINO, MADELINE C.<br>125 LONDON COURT<br>SAN BRUNO, CA 94066-3905 | P-0042294 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GYORY, MICHAEL<br>17 MOUNTAIN RD<br>IRVINGTON, NY 10533 | P-0042295 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEHREIN, JOHN W.<br>3702 AFSHARI CIRCLE<br>FLORISSANT, MO 63034 | P-0042296 | 12/19/2017 | TK Holdings Inc., *et al* . | $10,400.00 | | | | | $10,400.00 |
| COLLETT, MATTHEW S.<br>1418 RICE AVE<br>GAINESVILLE, TX 76240 | P-0042297 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, JUDITH<br>4836 SAPPHO AVE<br>JACKSONVILLE, FL 32205 | P-0042298 | 12/19/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042299 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, RANA P.<br>SINGH, EMILY<br>11321 PEBBLE GARDEN LANE<br>AUSTIN, TX 78739 | P-0042300 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAPLAN, RHONDA<br>9 FRANKLIN AVENUE<br>BAYVILLE, NY 11709 | P-0042301 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES, BARBARA T.<br>44755 SAN CLEMENTE CIRCLE<br>PALM DESERT, CA 92260-3516 | P-0042302 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, DANIEL E.<br>1095 CO RD 105<br>FORT PAYNE, AL 35967 | P-0042303 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, YTWANIKO D.<br>419 FOGGY FIELD RD<br>MILLEN, GA 30442 | P-0042304 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JERON<br>4300 WOODS DRIVE<br>APARTMENT#1834<br>SAN JOSE, CA 95136 | P-0042305 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042306 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADANANDUS, NEDRA C.<br>P.O. BOX 3616<br>VALLEJO, CA 94591 | P-0042307 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, EMILY<br>11321 PEBBLE GARDEN LANE<br>AUSTIN, TX 78739 | P-0042308 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUMGARDNER, STEVEN J.<br>45 RABBIT SLIDE ROAD<br>ETTERS, PA 17319 | P-0042309 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042310 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUMGARDNER, STEVEN J.<br>45 RABBIT SLIDE ROAD<br>ETTERS, PA 17319 | P-0042311 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, ROXANNE R.<br>204 WEATHERSTONE POINTE DR<br>WOODSTOCK, GA 30188 | P-0042312 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TITA, ROGER L.<br>3206 GEORGIAN LANE<br>EASTON, PA 18042 | P-0042313 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHOLTZ JR, CARL H.<br>3703 ROSEBRIAR AVE<br>GLENSHAW, PA 15116 | P-0042314 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, GLENDA M.<br>150 HUSSON AVE APT 61<br>BANGOR, ME 04401 | P-0042315 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHOLTZ JR, CARL H.<br>3703 ROSEBRIAR AVE<br>GLENSHAW, PA 15116 | P-0042316 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALCORN, JEFFREY W.<br>168 SURFSIDE DRIVE APT #8<br>LEXINGTON, KY 40503 | P-0042317 | 12/18/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CHURCH JR, HALBERT D.<br>CHURCH, KIMBERLY C.<br>5600 W PASEO DE LAS ESTRELLAS<br>TUCSON, AZ 85745-9569 | P-0042318 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONIGAN, STORMIE<br>21 SCOTTSDALE PLACE<br>DEARBORN, MI 48124 | P-0042319 | 12/18/2017 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WORTH CONSTRUCTION CO. INC.<br>24 TAYLOR AVENUE<br>BETHEL, CT 06801 | P-0042320 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, TED<br>PARKER, CATHY<br>1406 S. SCHOOL ST.<br>CHARLESTON, AR 72933 | P-0042321 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEWETT, LINDA M.<br>2790 HC TURNER ROAD<br>PINK HILL, NC 28572 | P-0042322 | 12/18/2017 | TK Holdings Inc., *et al* . | $180.00 | | | | | $180.00 |
| STOVER-ORAMA, KRISTINA A.<br>STOVER, CORA E.<br>4305 WASHINGTON<br>#20<br>SPRINGFIELD, IL 62711 | P-0042323 | 12/18/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| MEDINA RODRIGUEZ, RAUL<br>HC05 BOX 51111<br>MAYAGUEZ, PR 00680 9475 | P-0042324 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042325 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIMAJI, MICHAEL R.<br>SHIMAJI, VICKI<br>1651 CAPISTRANO AVE.<br>GLENDALE, CA 91208 | P-0042326 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, TERESA<br>29391 COUNTY ROAD 358<br>BUENA VISTA, CO 81211 | P-0042327 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAUSAL, ALBERT G.<br>100 CENTURY DR<br>APT 7106<br>ALEXANDRIA, VA 22304 | P-0042328 | 12/19/2017 | TK Holdings Inc., *et al* . | $6,443.34 | | | | | $6,443.34 |
| OGHAGBON, MABLE L.<br>964 AGUSTA CT<br>UNION, GA 4091 | P-0042329 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHELPS, ANGELITA<br>420 GONZALES ST<br>TRACY, CA 95376 | P-0042330 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEGER, TIMOTHY J.<br>11500 E 47TH ST S<br>DERBY, KS | P-0042331 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVELLY, BEVERLY J.<br>LOVELLY, STEVEN M.<br>2619 S KIHEI RD #A207<br>KIHEI, HI 96753 | P-0042332 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042333 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFFMAN, AMY<br>423 E OSTERHOUT AVE<br>PORTAGE, MI 49002 | P-0042334 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNAMARA, CYNTHIA S.<br>P.O. BOX 25991<br>ALBUQUERQUE, NM 87125-0991 | P-0042335 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E<br>PALMETTO, FL 34221-4177 | P-0042336 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DANIELA E.<br>17215 BENTLER ST<br>DETROIT, MI 48219 | P-0042337 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYER, DENNIS J.<br>4229 CARLTON WAY #1111<br>IRVING, TX 75038 | P-0042338 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, JAMES E.<br>BARRETT, JUDITH B.<br>13923 DUSTY OAKS TRAIL<br>BELLA VISTA, CA 96008 | P-0042339 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, KIMBERLEY C.<br>1504 ABERDEEN DRIVE<br>ALCOA, TN 37701 | P-0042340 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNSMORE, BARBARA<br>4 BAHIA LANE<br>OCEANSIDE, CA 92058 | P-0042341 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERR, CHARLES A.<br>178 THURMAN RD<br>BEAUFORT, NC 28516 | P-0042342 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOULDITCH, JENNY<br>HOULDITCH, KEN<br>455 ARABIAN DRIVE<br>LINDEN, AL 36748 | P-0042343 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042344 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNUTH, RICHARD L.<br>889 BETHEL SCHOOL RD<br>CLOVER, SC 29710 | P-0042345 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEFEO, PATRICK A.<br>26 EAST PEARL ST. APT. 1<br>DANBURY, CT 06810-7737 | P-0042346 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTELLANO, DAVID<br>CASTELLANO, CATHERINE<br>39341 WENTWORTH ST<br>MURRIETA, CA 92563 | P-0042347 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUTTON, JOANNA A.<br>5800 NW 82ND AVENUE<br>TAMARAC, FL 33321 | P-0042348 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DAVID D.<br>HILL, CHRISTINA E.<br>1504 ABERDEEN DRIVE<br>ALCOA, TN 37701 | P-0042349 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLO VINEYARDS INC.<br>600 YOSEMITE BLVD.<br>MODESTO, CA 95354 | P-0042350 | 12/19/2017 | TK Holdings Inc., *et al*. | $1,374.33 | | | | | $1,374.33 |
| WILLIAMSON, DEVON J.<br>WILLIAMSON, BARBARA A.<br>1200 HAMPTON DR.<br>RAYMORE, MO 64083 | P-0042351 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKIPPER, JENNIFER M.<br>7217 JAFFREY COURT<br>TALLAHASSEE, FL 32312 | P-0042352 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDEVENTER, JASON R.<br>71 EAST MOUNT AVE.<br>ATLANTIC HIGHLANDS, NJ 07716 | P-0042353 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLINGER, JEFFREY S.<br>1807 ROLLING BEND DRIVE<br>KELLER, TX 76248 | P-0042354 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAULINO-GRIMES, ALICIA M.<br>420 LOGSDON COURT<br>LOUISVILLE, KY 40243 | P-0042355 | 12/19/2017 | TK Holdings Inc., *et al* . | $1,700.00 | | | | | $1,700.00 |
| PAGE, CHRISTINE<br>5624 TREESTAND COURT<br>GARNER, NC 27529 | P-0042356 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHUKWUEMEKA, VERONICA O.<br>1702 EICHELBEGER CT,<br>MARINA, CA 93933 | P-0042357 | 12/19/2017 | TK Holdings Inc., *et al* . | $972.23 | | | | | $972.23 |
| CARBINE, GENE<br>2801 MALL ROAD 12-B<br>FLORENCE, AL 35630 | P-0042358 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMSON, BARBARA A.<br>WILLIAMSON, DEVON J.<br>1200 HAMPTON DR.<br>RAYMORE, MO 64083 | P-0042359 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIELDMAN, SCOTT J.<br>P.O. BOX 321<br>LITTLEROCK, WA 98556 | P-0042360 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT E.<br>49 KNIGHTLY ROAD<br>HADLEY, MA 01035 | P-0042361 | 12/18/2017 | TK Holdings Inc., *et al* . | $357.84 | | | | | $357.84 |
| DERBOGHOSSIAN, MARTY<br>5100 BABETTE AVE<br>LOS ANGELES, CA 90066 | P-0042362 | 12/18/2017 | TK Holdings Inc., *et al* . | $6,840.00 | | | | | $6,840.00 |
| BROWN, GLENDA M.<br>402 FERN CT<br>FREDERICKSBURG, VA 22408 | P-0042363 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WENDLER, SHIRLEY M.<br>W18028 STATE HWY 153<br>WITTENBERG, WI 54499 | P-0042364 | 12/18/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| STEVENSON, CARLETTE R.<br>2275 VALLEY VIEW LN #228<br>DALLAS, TX 75234 | P-0042365 | 12/18/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BERTRAND, MARINA A.<br>1747 ARROYO SIERRA AVENUE<br>SANTA ROSA, CA 95405 | P-0042366 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENFELD, JOSEPH J.<br>5343 SUFFIELD TERRACE<br>SKOKIE, IL 60077 | P-0042367 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLVIN, MARY J.<br>4287 SHADY LANE WAY<br>FOREST PARK, GA 30297 | P-0042368 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHILELLI, THOMAS M.<br>6119 CLUBHURST COURT<br>GALLOWAY, OH 43119 | P-0042369 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAPTISTE, KENNETH<br>124-02 103 AVENUE 2ND FL<br>SOUTH RICHMONDHI, NY 11419 | P-0042370 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWEN, JEREMY M.<br>17119 FALCONRIDGE RD<br>LITHIA, FL 33547 | P-0042371 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRUEH SR., JOHN C.<br>3505 4 MI. ROAD N W<br>GRAND RAPIDS, MI 49544 | P-0042372 | 12/18/2017 | TK Holdings Inc., *et al*. | $150.00 | | | | | $150.00 |
| GOFF, JOSHUA A.<br>5552 LEMONTREE LANE<br>GULF SHORES, AL 36542 | P-0042373 | 12/18/2017 | TK Holdings Inc., *et al*. | $14,986.72 | | | | | $14,986.72 |
| BROWN, GLENDA M.<br>402 FERN CT<br>FREDERICKSBURG, VA 22408 | P-0042374 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBLE, MICHAEL A.<br>509 WOODLAND DR<br>BELLEFONTAINE, OH 43311 | P-0042375 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, HENRY N.<br>P.O. BOX 5<br>HIGHLAND MILLS, NY 10930 | P-0042376 | 12/18/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| AINGER, ANTHONY A.<br>1425 10TH AVE. NORTH<br>FORT DODGE, IA 50501 | P-0042377 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, JOHN J.<br>LEWIS, IVIRTINE B.<br>103 E ST. SE<br>WASHINGTON, DC 20003 | P-0042378 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAPLAN, LEE<br>STROM, JUDITH A.<br>2175 PINEWOOD ROAD<br>DULUTH, MN 55803-8722 | P-0042379 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELORME, SCOTT M.<br>444 CLOVER DR<br>LEBANON, IL 62254 | P-0042380 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042381 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042382 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALDROP, MARIAN<br>5100 SANTOS DR E<br>MOBILE, AL 36619 | P-0042383 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042384 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAULSTON, RAYMOND R.<br>5543 ADOBE FALLS RD<br>UNIT 2<br>SAN DIEGO, CA 92120 | P-0042385 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042386 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042387 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYS, ANGELITA MAYS, MARVIN 420 GONZALES ST TRACY, CA 95376 | P-0042388 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAPLAN, AVE 2917 MUESERBUSH COURT LANHAM, MD 20706 | P-0042389 | 12/19/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| STAVROS, ANTHONY J. 20447 N. ILLINOIS ROUTE 83 LINCOLNSHIRE, IL 60069-9708 | P-0042390 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROSSHANS, THERICA E. 2111 TERRACE GATE LANE HOUSTON, TX 77089 | P-0042391 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042392 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, SUE E. LEE, RICK T. SUE AND RICK LEE 3801 21ST STREET LEAVENWORTH, KS 66048 | P-0042393 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDONALD, CLARE E. 22 HACIENDA CIRCLE ORINDA, CA 94563 | P-0042394 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAUKE, PAUL R. P.O. BOX 3041 POINT PLEASANT NJ 08742 | P-0042395 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN JR, GLENN D. 4130 ARCHCREEK WAY BUFORD, GA 30519 | P-0042396 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042397 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROETKER, KATHERINE R. 1522 SAN FRANCISCO AVE NE OLYMPIA, WA 98506 | P-0042398 | 12/19/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| GARCIA, JOSE L. GARCIA, MARIA DEL R. JOSE LUIS GARCIA 3100 U.S. HWY 83 NORTH ZAPATA, TX 78076 | P-0042399 | 12/19/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| LEE, RICHARD T. LEE, SUE E. RICK AND SUE LEE 3801 21ST STREET LEAVENWORTH, KS 66048 | P-0042400 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDRADE, ANGELICA M. NRL FEDERAL CREDIT UNION 2104 I STREET NE APT 201 WASHINGTON, DC 20002 | P-0042401 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMAN, BRUCE G.<br>3374 SW WEST GLOBE STREET<br>PORT ST LUCIE, FL 34953 | P-0042402 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, LARRY A.<br>813 LULLWATER DRIVE<br>OVIEDO, FL 32765 | P-0042403 | 12/18/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| SHIMKUS, ANTHONY J.<br>1112 COVINGTON DRIVE<br>LEMONT, IL 60439 | P-0042404 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIETZE, DAVID L.<br>2013 MORCAMBE BAY<br>NEW LENOX, IL 60451 | P-0042405 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUBUCHONT, JOHN B.<br>711 HOUSTON DR<br>MONROE, NC 28110 | P-0042406 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIRES, SUSAN B.<br>EARTHWORK ENTERPRISES, INC<br>P.O. BOX 726<br>MUKILTEO, WA 98275 | P-0042407 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042408 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOBIES, STEPHEN<br>A.STUCKI COMPANY<br>2101 CRESTWOOD DRIVE<br>MCDONALD, PA 15057 | P-0042409 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIGGS, STEPHANIE D.<br>BRIGGS, JEFFREY D.<br>3698 S ESCALON BELLOTA RD<br>FARMINGTON, CA 95230 | P-0042410 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, PHILLIP W.<br>1351 MERRIWEATHER CT.<br>WIXOM, MI 48393 | P-0042411 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUBUCHONT, JESSICA L.<br>711 HOUSTON DR<br>MONROE | P-0042412 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALMANZA, ELIZABETH<br>159 SARATOGA DR<br>SAN ANTONIO, TX 78213 | P-0042413 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVISON, JOHN T.<br>18652 RUNNYMEDE STREET<br>RESEDA, CA 91335 | P-0042414 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E<br>PALMETTO, FL 34221-4177 | P-0042415 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042416 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042417 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIGGS, DAWN C.<br>BRIGGS, JEFFREY D.<br>3698 S ESCALON BELLOTA RD<br>FARMINGTON, CA 95230 | P-0042418 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STASI, PAUL<br>10 S. LAKE AVENUE<br>ALBANY, NY 12203 | P-0042419 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALENDRA, BALAKRISHNA<br>6930 KINDLER DR<br>NEW ALBANY, OH 43054 | P-0042420 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDS, KATHLEEN M.<br>23 REVERE PLACE<br>RIDGEFIELD, CT 06877 | P-0042421 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TONOUKOUIN, LIE G.<br>8630 COPPER CANYON WAY<br>ANTELOPE, CA 95843 | P-0042422 | 12/19/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BROWN, RYAN S.<br>826 N. FLORENCE ST.<br>BURBANK, CA 91505 | P-0042423 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRONS, TYLER<br>5345 LA CRESCENTA<br>YORBA LINDA, CA 92887 | P-0042424 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHELPS, ANGELITA<br>420 GONZALES ST<br>TRACY, CA 95376 | P-0042425 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY S.<br>626 JEANETTE LANE<br>SANTA ANA, CA 92705 | P-0042426 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTSON, VALERIE D.<br>8831 LOTTSFORD ROAD<br>APARTMENT 521<br>UPPER MARLBORO, MD 20774 | P-0042427 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHINNI, JOHN F.<br>1501 MERIDETH DR<br>COLUMBIA, MO 65203 | P-0042428 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OGHAGBON, MABLE L.<br>964 AGUSTA CT<br>UNION, GA 41091 | P-0042429 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY S.<br>626 JEANETTE LANE<br>SANTA ANA, CA 92705 | P-0042430 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042431 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLO VINEYARDS INC.<br>600 YOSEMITE BLVD<br>MODESTO, CA 95354 | P-0042432 | 12/19/2017 | TK Holdings Inc., *et al* . | $1,374.33 | | | | | $1,374.33 |
| FUNDERBURG, KURT M.<br>4218 BELLTOWN RD<br>OXROD, NC 27565 | P-0042433 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042434 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, ALLISON R.<br>819 CONGRESS ST APT 2<br>PORTLAND, ME 04102 | P-0042435 | 12/18/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042436 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUNNEY, BOBBY L.<br>LOMAHOMA-TUNNEY, ELFRIEDA<br>1313 WEST FOURTH STREET<br>WINSLOW, AZ 86047 | P-0042437 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNES, ERIKA T.<br>2400 DOUGLAS MCARTHUR DRIVE<br>STARKVILLE, MS 39759 | P-0042438 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AINGER, BARBARA J.<br>2755 DAVIS AVE<br>EAGLE GROVE, IA 50533 | P-0042439 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042440 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0042441 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTRIP, DONNA C.<br>WALTRIP, VICTORIA L.<br>2966 LAKESIDE VILLA DR.<br>ORANGE PARK, FL 32073 | P-0042442 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLVIN, RHONDA L.<br>414 LAMAR ST APT B<br>FORT VALLEY, GA 31030 | P-0042443 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042444 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILLAM, DAVID W.<br>2639 TAMPA DRIVE<br>WOLVERINE LAKE, MI 48390 | P-0042445 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, MAIMA<br>3208 QUIET TREE GROVE<br>OLD HICKORY, TN 37138 | P-0042446 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBERHELMAN, RHONDA F.<br>3 TIMBER TRL<br>DEKALB, IL 60115 | P-0042447 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042448 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042449 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEMEOLA, ZACHARIAH J.<br>8566 W. WOODARD DR.<br>LAKEWOOD, CO 80227 | P-0042450 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHACHIYAN, MARIA<br>149 HEATH MEADOW PL<br>SIMI VALLEY, CA 93065 | P-0042451 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGOTN, TX 76004-3231 | P-0042452 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIE, KIM L.<br>DAVIE, TYREE O.<br>3345 SWAIM CT.<br>SACRAMENTO, CA 95838 | P-0042453 | 12/19/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042454 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKINNER, GLEN D.<br>6509 KINGSWOOD DR<br>FT WORTH, TX 76133 | P-0042455 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0042456 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODLUCK, MARION<br>1812 SUNSHINE TERRACE SE<br>ALBUQUERQUE, NM 87106<br>ALBUQUERQUE, NM 87106 | P-0042457 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGLEY, DONNIE R.<br>1515 POYDRAS ST., SUITE 1400<br>NEW ORLEANS, LA 70112 | P-0042458 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042459 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURDLE, MICHAEL W.<br>3143 CHRISTINE ROAD<br>MEMPHIS, TN 38118 | P-0042460 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUCK, ARIELLE E.<br>BOYER, MELANIE A.<br>2 WHITETAIL LANE<br>DUNCANNON, PA 17020 | P-0042461 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JANES, GERALDINE M.<br>JACOBSON, GARY A.<br>9722 ZUNI LANE<br>GILROY, CA 95020 | P-0042462 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAREY, JAMES<br>271 GREEN MEADOW TRAIL<br>HOLLY LAKE RANCH, TX 75765 | P-0042463 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUR, LAKHVIR<br>115-72 LEFFERTS BLVD.<br>SOUTH OZONE PARK, NY 11420 | P-0042464 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARKEY JR, JOHN M.<br>LACARRAMARKEY, EDWIN R.<br>5508 REDLAND DR<br>SAN DIEGO, CA 92115-2215 | P-0042465 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042466 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DHILLON, HARRY<br>2271 SARAH CT<br>SIGNAL HILL, CA 90755 | P-0042467 | 12/19/2017 | TK Holdings Inc., *et al*. | $19,675.00 | | | | | $19,675.00 |
| ROUNDTREE-BLAKE, MATTIE L.<br>930 WEST MAGNOLIA STREET APT.<br>VALDOSTA, GA 31601 | P-0042468 | 12/19/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| JACOBS, SAMUEL S.<br>1530 N ELK GROVE AVE<br>UNIT M<br>CHICAGO, IL 60622 | P-0042469 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042470 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042471 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, PATRICK E.<br>688 RIDGEWAY DRIVE<br>TAYLOR MILL, KY 41015 | P-0042472 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042473 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAUSTO, JUAN C.<br>7072 MADERA DR<br>GOLETA, CA 93117 | P-0042474 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHARES, MARY<br>SHOTTON, BRAD<br>3229 E KRISTAL WAY<br>PHOENIX, AZ 85050 | P-0042475 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'BRIEN, MARY<br>2408 GSOHEN AVENUE<br>HENDERSON, NV 89074 | P-0042476 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042477 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042478 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042479 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS JR., CLARENCE B.<br>945 WIRE RD.<br>NEESES, SC 29107 | P-0042480 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD, LAWRENCE F. LEONARD, ELIZABETH R. 5155 EAGLES NEST AUBURN, CA 95603 | P-0042481 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042482 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, WILLIAM 482 PROSPECT AVENUE DUMONT, NJ 07628 | P-0042483 | 12/18/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| MURADYAN, VARUZH 1021 E. ANGELENO AVE. BURBANK, CA 91501 | P-0042484 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FROWNER, EBONEE FROWNER, EUGENE 29970 GRANDVIEW ST INKSTER, MI 48141 | P-0042485 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWMAN, MISTY H. 20519 US HWY 264 SWANQUARTER, NC 27885 | P-0042486 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOBKA, SHIRLEY A. 7035 W. SUNNYSIDE NORRIDGE, IL 60706 | P-0042487 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, REGINA R. NELSON, KEVIN M. 2133 E 17TH STREET BREMERTON, WA 98310 | P-0042488 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHN JULES, SABRINA NO ADDRESS PROVIDED | P-0042489 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAHA, PROBIR K. 8020 BROADWAY, APT. 6H ELMHURST, NY 11373 | P-0042490 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042491 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAWCZYK, EDWARD T. 9223 SW 12TH STREET LEES SUMMIT, MO 64064 | P-0042492 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORPUZ, SILVERIO J. 658 NEW COMPTON DRIVE SAN JOSE, CA 95136 | P-0042493 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAALOUF, SERGE 8733 E FAIRVIEW AVE SAN GABRIEL, CA 91775 | P-0042494 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAWCZYK, EDWARD T. 9223 SW 12TH STREET LEES SUMMIT, MO 64064 | P-0042495 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSMEISSL, JOHN A. 2704 BRACKETT YAKIMA, WA 98902 | P-0042496 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042497 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAWCZYK, JESSICA A.<br>9223 SW 12TH STREET<br>LEES SUMMIT, MO 64064 | P-0042498 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILES, JESSICA A.<br>4940 N 22ND ST<br>MILWAUKEE, WI 53209 | P-0042499 | 12/19/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ROSSMEISSL, JOHN A.<br>2704 BRACKETT<br>YAKIMA, WA 98902 | P-0042500 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042501 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLABBY, BARBARA L.<br>2420 N BRIGHTON STREET<br>UNIT B<br>BURBANK, CA 91504 | P-0042502 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORPUZ, SILVERIO J.<br>658 NEW COMPTON DRIVE<br>SAN JOSE, CA 95126 | P-0042503 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042504 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRISWELL, MATTHEW J.<br>1006 TIMBERFIELD DR<br>BALLWIN, MO 63021 | P-0042505 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAGIN, CANDACE G.<br>125 COBBLER CIR<br>PITTSBURGH, PA 15212 | P-0042506 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEAR, DONNA M.<br>273 PAT LANE<br>FAIRBORN, OH 45324 | P-0042507 | 12/19/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042508 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENTNER, SUSAN J.<br>3072 VIA SERENA N<br>UNIT A<br>LAGUNA WOODS, CA 92637-0418 | P-0042509 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALEA, FLORENCE M.<br>603 RAPPOLLA ST<br>BALTIMORE, MD 21224 | P-0042510 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYKINS, JACKIE A.<br>693 ROBBINS RD<br>SARDINIA, OH 45171 | P-0042511 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042512 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELLOWS, MARK<br>2032 DENTON CT<br>ROCKLIN, CA 95765 | P-0042513 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, GREGG<br>GEORGE, LAURA<br>2723 ORDWAY ST NW APT 6<br>WASHINGTON, DC 20008-5046 | P-0042514 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042515 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYS, ANTOINETTE<br>15886 LASSELLE STREET UNIT D<br>MORENO VALLEY, CA 92551 | P-0042516 | 12/19/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| RUPPRECHT, ERHARDT O.<br>RUPPRECHT, CHRISTINE M.<br>8507 CAMDEN STREET<br>ALEXANDRIA, VA 22308 | P-0042517 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, MADGE D.<br>2101 BUSHKILL PARK DRIVE<br>EASTON, PA 18040-2209 | P-0042518 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042519 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042520 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042521 | 12/18/2017 | TK Holdings Inc., *et al*. | $43,084.00 | | | | | $43,084.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042522 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042523 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042524 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042525 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042526 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042527 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042528 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042529 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042530 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042531 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042532 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIZONT, CHARLES G.<br>101 PHILLIP ST<br>NANTICOKE, PA 18634-4425 | P-0042533 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTHMAN, RORY R.<br>24 CHASE LANE<br>ITHACA, NY 14850 | P-0042534 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, JOHN<br>5326 KIRTLAND AVENUE<br>LAKEWOOD, CA 90713 | P-0042535 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHLM, ANDREA J.<br>1603 2ND AVE SW<br>BUFFALO, MN 55313 | P-0042536 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOERTH, KRISTIN<br>HOERTH, RANDALL<br>9939 JULIAN CT<br>WESTMINSTER, CO 80031 | P-0042537 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAILOR, JAGDISH S.<br>31 MYRON STREET<br>CLIFTON, NJ 07014-1325 | P-0042538 | 12/18/2017 | TK Holdings Inc., *et al*. | $486.00 | | | | | $486.00 |
| PURDY, ROSE E.<br>1960 STOCKTON WALK LANE<br>SNELLVILLE, GA 30078 | P-0042539 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEARS, MATTHEW A.<br>3272 S. BUMBY AVE<br>ORLANDO, FL 32806 | P-0042540 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS324, STEPHANIE M.<br>1205 S MEADOWS PKWY<br># E1034<br>RENO, NV 89521-3915 | P-0042541 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYHAL, DENISE A.<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042542 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER-EMONT, SHERYL R.<br>101 PINES LAKE DRIVE EAST<br>WAYNE, NJ 07470-5006 | P-0042543 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H.<br>BOWIE, EMILY C.<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042544 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, SUSAN<br>GOLDMAN, JERRY<br>2420 ISABELLA ST<br>EVANSTON, IL 60201 | P-0042545 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWELL, DORIS V.<br>P.O. BOX 45<br>WHITE PLAINS, VA 23893 | P-0042546 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNELLY, JENNIFER L.<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042547 | 12/19/2017 | TK Holdings Inc., *et al*. | $850.00 | | | | | $850.00 |
| RYHAL, DENISE A.<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042548 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAVELING POOCH PALACE LLC<br>101 PINES LAKE DRIVE EAST<br>WAYNE, NJ 07470-5006 | P-0042549 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P.<br>8504 NW 114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042550 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNELLY, STEPHEN<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042551 | 12/19/2017 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| GOLDMAN, JERRY<br>2420 ISABELLA ST<br>EVANSTON, IL 60201 | P-0042552 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H.<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042553 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCLAIN, STEPHEN S.<br>4776 LEGION RD<br>HOPE MILLS, NC 283481 | P-0042554 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGREGOR, CINDY A.<br>18925 NW 43 COURT<br>MIAMI GARDENS, FL 33055 | P-0042555 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P.<br>8504 NW114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042556 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUNION, DANIEL G.<br>2216 28TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | P-0042557 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNELLY, STEPHEN M.<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042558 | 12/19/2017 | TK Holdings Inc., *et al*. | $850.00 | | | | | $850.00 |
| ANDERSON, LAWRENCE R.<br>6285 ABLE ST NE<br>FRIDLEY, MN 55432 | P-0042559 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, TIMOTEA S.<br>1215 MARILYN DRIVE<br>BATON ROUGE, LA 70815 | P-0042560 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUPREY, PAUL J.<br>4671 WARNER AVE<br>#237<br>HUNTINGTON BEACH, CA 92649 | P-0042561 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUSCH, JILL M.<br>18215 HAYES PLZ<br>OMAHA, NE 68135 | P-0042562 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P.<br>8504 NW114TH STREET<br>OKLAHOMA CITY 73162-2237 | P-0042563 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUNNINGHAM, LINDA H.<br>5 PINEOAK<br>ALISO VIEJO, CA 92656-1452 | P-0042564 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, TIMOTEA S.<br>1215 MARILYN DRIVE<br>BATON ROUGE, LA 70815 | P-0042565 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNEIL, DONNA M.<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042566 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAHM, NICHOL<br>1535 N HORNE UNIT 117<br>MESA, AZ 85203 | P-0042567 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BREAZEALE, DAN B.<br>4824 NE 23 AVE APT 6<br>FORT LAUDERDALE, FL 33308 | P-0042568 | 12/19/2017 | TK Holdings Inc., *et al* . | $192.00 | | | | | $192.00 |
| HAN, CHUNWANG<br>6427 ESCALLONIA DR.<br>NEWARK, CA 94560 | P-0042569 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAGNOR, PAMELA S.<br>1422 1/2 1ST AVE E.<br>NEWTON, IA 50208 | P-0042570 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER, BENJAMIN J.<br>363 SNIPATUIT RD.<br>ROCHESTER, MA 02770 | P-0042571 | 12/19/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| LI, SHAOMENG<br>770 W MOORHEAD CIR, APT D<br>BOULDER, CO 80305 | P-0042572 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COTLEUR, JOHN L.<br>6095 DENISE DRIVE<br>NORTH RIDGEVILLE, OH 44039 | P-0042573 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOCH, BROCK C.<br>586 SOUTH ROUTE 183<br>SCHUYLKILL HAVEN, PA 17972 | P-0042574 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZINGSHEIM, MICHAEL J.<br>ZINGSHEIM, CAROL J.<br>2501 ROCKDALE AVE<br>LANSING, MI 48917 | P-0042575 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUE, LANCE<br>DUE BROTHERS CONTRUCTION INC<br>5014 NARRAGANSETT AVE APT 10<br>SAN DIEGO, CA 92107 | P-0042576 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WENTZ, MARK<br>WENTZ, SANDRA M.<br>1541 MANASCO CIRCLE<br>FOLSOM, CA 95630-7348 | P-0042577 | 12/19/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURADYAN, ARMINE<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042578 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FROWNER, EBONEE<br>FROWNER, EUGENE<br>29970 GRANDVIEW ST<br>INKSTER, MI 48141 | P-0042579 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZARROW, ROBERT L.<br>27681 BLOSSOM HILL ROAD<br>LAGUNA NIGUEL, CA 92677 | P-0042580 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURADYAN, VARUZH<br>CENTURY CONSTRUCTION WEST<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042581 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUZ, ARLIN L.<br>CRUZ, GERI K.<br>19136 SE 47TH PL<br>ISSAQUAH, WA 98027 | P-0042582 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEVERINO, JULIAN<br>773 AVENUE E<br>BAYONNE, NJ 07002 | P-0042583 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAHLE, RHETT C.<br>DAHLE, HEIDI M.<br>8442 DOLF CT<br>RIVERSIDE, CA 92508 | P-0042584 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAVALLEY, MELANIE A.<br>61 HIGHLAND RD.<br>MERRIMAC, MA 01860 | P-0042585 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EBERSPACHER, CHRIS<br>PAULS, KAREN L.<br>4072 SCRIPPS AVE<br>PALO ALTO, CA 94306 | P-0042586 | 12/19/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| HOLLENSTEIN, SANDRA<br>HOLLENSTEIN, PETER<br>2635 PLANTERS POINTE BLVD<br>MT PLEASANT, SC 29466 | P-0042587 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWBORN, CRAIG H.<br>24644 QUEEN ANNES LACE<br>ATHENS, AL 35613-8244 | P-0042588 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGILL, CAROL V.<br>1913 POPPY LANE<br>MODESTO, CA 95307 | P-0042589 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWBORN, CRAIG H.<br>24644 QUEEN ANNES LACE<br>ATHENS, AL 35613-8244 | P-0042590 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P.<br>8504 NW 114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042591 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOCANTINS, WILLIAM H.<br>913 6TH ST APT 2<br>SANTA MONICA, CA 90403 | P-0042592 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, KEWANNA K.<br>19806 BRAECOVE CIRCLE<br>RICHMOND, TX 77407 | P-0042593 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNEIL, JAMES M.<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042594 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RISTOVSKI, LAURA<br>RISTOVSKI, CHRISTOPHER<br>22 WARD ST.<br>ROCHELLE PARK, NJ 07662 | P-0042595 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALDONADO, RODRIGO<br>14165 SARANAC DR<br>WHITTIER, CA 90604 | P-0042596 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H.<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042597 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P.<br>8504 NW114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042598 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNEIL, DONNA M.<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042599 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYHAL, DENISE A.<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042600 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H.<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042601 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNIGHT, MICHAEL D.<br>NOT APPLICABLE<br>205 PEBBLE CREEK DRIVE<br>JACKSONVILLE, Al 36265-8929 | P-0042602 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, EMILY<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042603 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENDALL, TROY W.<br>7933 WINTER VIEW CT.<br>EL CAJON, CA 92021 | P-0042604 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JOANNA E.<br>1109 MINNESOTA COURT E.<br>SHAKOPEE, MN 55379 | P-0042605 | 12/19/2017 | TK Holdings Inc., *et al* . | $1,848.00 | | | | | $1,848.00 |
| FEDERICO, ROBERT A.<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042606 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A.<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042607 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A.<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042608 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN<br>10639 EVENINGWOOD CT<br>TRINITY, FL 34609 | P-0042609 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RADAICH, SUSAN J.<br>5210 E VISTA ST<br>LONG BEACH, CA 90803 | P-0042610 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A.<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042611 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN, REBEKAH A.<br>REBEKAH BOWMAN<br>631 13TH ST #2<br>SAN DIEGO, CA 92154 | P-0042612 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, BELINDA S.<br>645 HUNTINGDON ST<br>ELON, NC 27244 | P-0042613 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A.<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042614 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KILBRIDE, MICHAEL R.<br>25 MAMMOTH RD<br>HOOKSETT, NH 03106 | P-0042615 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, STEPHAN<br>95 EDINBORO LANE<br>READING, PA 19605 | P-0042616 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLOVNEVA, GALINA<br>1221 DRURY COURT APT.121<br>MAYFIELD HEIGHTS, OH 44124 | P-0042617 | 12/19/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| CHEGNE, PECK<br>2828 WISCONSIN AVE NW<br>APT #501<br>WASHINGTON, DC 20007 | P-0042618 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPISAK, ANDREW W.<br>SPISAK, TERESA F.<br>8113 CHARS LANDING COURT<br>SPRINGFIELD, VA 22153 | P-0042619 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONROE, SUNSHINE M.<br>140 E 29TH ST<br>DURANGO, CO 81301 | P-0042620 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042621 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042622 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, IRMA W.<br>251 CARMEN DRIVE<br>ARNAUDVILLE, LA 70512 | P-0042623 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHES, SARAH A.<br>P.O. BOX 58<br>CARLE PLACE, NY 11514 | P-0042624 | 12/19/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SPISAK, KATHLEEN M.<br>2871 BELLE FLEUR WAY<br>SACRAMENTO, CA 95833-3504 | P-0042625 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUADIZ, TONYA<br>2506 APPALACHIA DRIVE<br>GARLAND, TX 75044 | P-0042626 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHALLON, CARRIE L.<br>SCHALLON, KEITH E.<br>16136 S. OAKMONT STREET<br>OVERLAND PARK, KS 66221 | P-0042627 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042628 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARES, JOSE C.<br>4050 TROPICAL DR.<br>SAN ANTONIO, TX 78218 | P-0042629 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERN, JACOB M.<br>927 ECHO RIDGE DRIVE<br>DUNCAN, SC 29334 | P-0042630 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOBLE, JOANNA H.<br>6440 FAIRVIEW RD<br>HOLLISTER, CA 95023 | P-0042631 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LACLUYSE, DOUGLAS C.<br>3955 N 800 E<br>KOKOMO, IN 46901 | P-0042632 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERN, JACOB M.<br>927 ECHO RIDGE DRIVE<br>DUNCAN, SC 29334 | P-0042633 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKUPIEN, JOHN A.<br>SKUPIEN, ANNETTE L.<br>5904 WEST WARWICK<br>CHICAGO, IL 60634 | P-0042634 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, ANTHONY E.<br>LEE, JOANNE<br>P.O. BOX 236<br>KURTISTOWN, HI 96760 | P-0042635 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, KENNETH L.<br>5845 SO. CHARITON AVE.<br>LOS ANGELES, CA 90056 | P-0042636 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANG, ERNEST J.<br>DO, THUY ANH T.<br>1 MAYWOOD AVE<br>PLEASANT RIDGE, MI 48069 | P-0042637 | 12/19/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| VAN HOLSTEIJN, DEVIN A.<br>VAN HOLSTEIJN, ELISE M.<br>1241 TWIN LEAF AVENUE<br>TIFFIN, IA 52340 | P-0042638 | 12/19/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| MIMS LAMBERT, NORMA J.<br>5845 CAHRTON AVE<br>LOS ANGELES, CA 90056 | P-0042639 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOLIVER, MICHELE<br>2034 SUFFOLK DR<br>HOUSTON, TX 77027 | P-0042640 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWERY, MARGARITA<br>6806 KNIGHTS HAVEN<br>LIVE OAK, TX 78233 | P-0042641 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEIGLER, MARTHA A.<br>88 PINE FOREST DR<br>WEAVERVILLE, NC 28787 | P-0042642 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, MICHAEL A.<br>P.O. BOX 396<br>GIRDWOOD, AK 99587-0396 | P-0042643 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GHASEMI, HASSAN F.<br>1 TRADITION PL<br>IRVINE, CA 92602 | P-0042644 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEKEL, COURTNEY A.<br>FINLEY, JAMES<br>1620 NE ROCK STREET<br>BENTONVILLE, AR 72712 | P-0042645 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BHARADWAJ, SURESH 12353 CREEKVIEW DR UNIT 75 SAN DIEGO, CA 92128 | P-0042646 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANKLIN, FREDERICK C. 6417 LONDON DETROIT, MI 48221 | P-0042647 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUVOROV, YAKOV 6362 VEGAS DR. SAN JOSE, CA 95120 | P-0042648 | 12/19/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| PETERS, VICKI L. 312 N. ORCHARD AVE. FULLERTON, CA 92833 | P-0042649 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS, MARSHA PO. BOX 480074 LOS ANGELES, CA 90048 | P-0042650 | 12/20/2017 | TK Holdings Inc., *et al*. | $436.00 | | | | | $436.00 |
| RUZICKA, MATTHEW C. 4324 DEL RIDGE DR. HIGH RIDGE, MO 63049 | P-0042651 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, JANE 94-570 MULEHU STREET MILILANI, HI 96789 | P-0042652 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELMORE, SEAN M. 621 NAVARRE AVE CORAL GABLES, FL 33134 | P-0042653 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, HARLY B. 3349 ROXANNE AVENUE LONG BEACH, CA 90808 | P-0042654 | 12/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BUCCELLI, PAUL 1050 E RAMON RD UNIT 51 PALM SPRINGS, CA 92264 | P-0042655 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EWBANK, KEVIN W. 4308 CANNOCK DRIVE MCKINNEY, TX 75070 | P-0042656 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOWDER, ADRIENNE L. 1905 CALYDON COURT MURFREESBORO, TN 37128 | P-0042657 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRISON, TORRANCE S. 7062 FOX ST DENVER, CO 80221 | P-0042658 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTAN, GERALD J. 715 E CLARENDON AVE ARLINGTON HEIGHT, IL 60004 | P-0042659 | 12/20/2017 | TK Holdings Inc., *et al*. | $105.00 | | | | | $105.00 |
| WOODS, KEEYA M. 1458 ROBERTS ROAD MEMPHIS, TN 38106 | P-0042660 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKER, ARIEL 432 E KIOWA STREET COLORADO SPRINGS, CO 80903 | P-0042661 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SASS, CAROL L. SASS, JOHN F. 24350 GENESEE VILLAGE ROAD GOLDEN, CO 80401 | P-0042662 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORREIA, ELYSSA R. P.O. BOX 5444 HILO, HI 96720 | P-0042663 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORREIA, ERNEST E.<br>P.O. BOX 5444<br>HILO, HI 96720 | P-0042664 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORREIA, JENA D.<br>P.O. BOX 5444<br>HILO, HI 96720 | P-0042665 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONNAVALLI, POORNIMA S.<br>1357 S BLANEY AVE<br>SAN JOSE, CA 95129 | P-0042666 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, AUDREY<br>1361 STARBUCK STREET<br>FULLERTON, CA 92833 | P-0042667 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDT, NANCY S.<br>NANCY S. SANDT<br>2411 CECELIA AVE<br>MARYVILLE, TN 37804 | P-0042668 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, FRANK W.<br>23985 JACKSON ST.<br>PLAQUEMINE, LA 70764 | P-0042669 | 12/20/2017 | TK Holdings Inc., *et al* . | $20,175.00 | | | | | $20,175.00 |
| WOODRUFF, KIRSTEN<br>18627 AVENUE CAPRI<br>LUTZ, FL 33558 | P-0042670 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSTOS, RENATO<br>468 90TH ST APT 205<br>DALY CITY, CA 94015 | P-0042671 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, MICHAEL A.<br>P.O. BOX 396<br>GIRDWOOD, AK 99587-0396 | P-0042672 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIN, JIMMY<br>LIN, JANE<br>2425 SAN SIMON ST<br>TUSTIN, CA 92782 | P-0042673 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAHLMAN, MATTHEW B.<br>WAHLMAN, EMMA M.<br>7139 PIT RD<br>REDDING, CA 96001 | P-0042674 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROOKS, ROSA<br>3607 AVENUE N<br>GALVESTON, TX 77550 | P-0042675 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUGERMAN, CYNTHIA S.<br>124 N WHISTLER<br>B-4<br>FREEPORT, IL 61032 | P-0042676 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAER, BARBARA A.<br>281 DOG RIDGE<br>ASHLAND, KY 41102 | P-0042677 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROENSPIE, BECKY A.<br>ROENSPIE, DOUGLAS E.<br>P.O. BOX 1403<br>LOCKEFORD, CA 95237 | P-0042678 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUA, DAMING<br>3831 S HERMITAGE AVE<br>CHICAGO, IL 60609 | P-0042679 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHACK, TERENCE S.<br>4904 OLYMPIA DRIVE<br>INDIANAPOLIS, IN 46228 | P-0042680 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, MILA<br>KIM, MICHAEL<br>95-668 WIKAO ST #J203<br>MILILANI, HI 96789 | P-0042681 | 12/20/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| EDGELL, DENISE T.<br>PO. BOX 501<br>WESTMINSER, CA 92684 | P-0042682 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUO, YUFENG<br>3399 STRADA CIRCOLARE<br>SAN JOSE, CA 95135 | P-0042683 | 12/20/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MILLER, DAVAUGHN L.<br>MILLER, JENNEPHER M.<br>1926 HELTON RD<br>YADKINVILLE, NC 27055 | P-0042684 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORONA, AYELET<br>VALADEZ, SEAN J.<br>11940 WEDDINGTON ST<br>UNIT 16<br>VALLEY VILLAGE, CA 91607 | P-0042685 | 12/20/2017 | TK Holdings Inc., *et al* . | $13,000.00 | | | | | $13,000.00 |
| CASTANEDA, JOANNE P.<br>CASTANEDA, LUCIANO J.<br>3080 BOARDWALK STREET<br>PLEASANTON, CA 94588 | P-0042686 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROOKS, VERNA J.<br>3706 S. MAIN ST.<br>PINE BLUFF, AR 71601 | P-0042687 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TONYA R.<br>203 MUSE DR<br>WINCHESTER, VA 22603 | P-0042688 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JURECKA, JIRI<br>SILHANOVA, ROMANA<br>PINNACLE POOLS, INC.<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042689 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JURECKA, JIRI<br>SILHANOVA, ROMANA<br>PINNACLE POOLS, INC.<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042690 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JURECKA, JIRI<br>SILHANOVA, ROMANA<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042691 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONNELLY, WILBUR W.<br>1650 ARCHSTONE DR.<br>CUMMING, GA 30041-2180 | P-0042692 | 12/18/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| OHLER, JEFFREY L.<br>CARROLL COUNTY COMMISSIONERS<br>119 S. LISBON STREET, SUITE 2<br>CARROLLTON, OH 44615 | P-0042693 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, SADE T.<br>1988 BADER AVENUE SW<br>ATLANTA, GA 30310 | P-0042694 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHARPE, SHIRLEY G.<br>1832 SW SEA HOLLY WAY<br>PALM CITY, FL 34990-8531 | P-0042695 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMASON, RHEVA M.<br>7894 LA MIRADA DRIVE<br>BOCA RATON, FL 33433 | P-0042696 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0042697 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JURECKA, JIRI<br>SILHANOVA, ROMANA<br>PINNACLE POOLS, INC.<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042698 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERLIN, CHRISTOPHE M.<br>MERLIN, CATHERINE E.<br>49 CONVERSE ST<br>WAKEFIELD, MA 01880 | P-0042699 | 12/20/2017 | TK Holdings Inc., *et al* . | $2,102.93 | | | | | $2,102.93 |
| JURECKA, JIRI<br>SILHANOVA, ROMANA<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042700 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARIGLIO, PAOLA<br>1101 TALLAHASSEE DR<br>DENTON, TX 76208 | P-0042701 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMON-BELLIARD, MELISSA C.<br>115 N BROADWAY<br>HAVERHILL, MA 01832-2914 | P-0042702 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMON-BELLIARD, MELISSA C.<br>115 N BROADWAY<br>HAVERHILL, MA 01832 | P-0042703 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, SHARAKA M.<br>9909 KANIS ROAD<br>LITTLE ROCK, AR 72205 | P-0042704 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOKE JR, NATHANIEL<br>73 NADEN AVE<br>IRVINGTON, NJ 07111 | P-0042705 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCLAI, REGINA K.<br>2104 OLD SPARTA RD<br>ROCKY MOUNT, NC 27804 | P-0042706 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALE, CARLA M.<br>5570 WANDA WAY<br>HAMILTON, OH 45011 | P-0042707 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE SR., ASHON G.<br>3206 ANDERSON DR.<br>FORT PIERCE, FL 34946 | P-0042708 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIRKHUFF, RONALD J.<br>105 WILSON CIRCLE<br>CARROLLTON, GA 30117 | P-0042709 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANFORD, BONNIE M.<br>116 PINEPOINT DR<br>GAFFNEY, SC 29341 | P-0042710 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAGHUNATH, RAJENDRA<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042711 | 12/20/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| RAGHUNATH, RAJENDRA<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042712 | 12/20/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSON, ALFRED M. ROMINE, REBECCA 124 W. PROSPECT ST. STOUGHTON, WI 53589 | P-0042713 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAGHUNATH, RAJENDRA 101 MERIWOOD DRIVE KISSIMMEE, FL 34743 | P-0042714 | 12/20/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| PITRE, JOHN D. 12304 FT CAROLINE RD JACKSONVILLE, FL 32225 | P-0042715 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM B. TERLA, TRUDY P. 2049 BANCROFT LANE MOUNT PLEASANT, SC 29466 | P-0042716 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAGHUNATH4348, RAJENDRA 101 MERIWOOD DRIVE KISSIMMEE, FL 34743 | P-0042717 | 12/20/2017 | TK Holdings Inc., *et al* . | $800.00 | | | | | $800.00 |
| WOOLARD, PHYLLIS B. 1457 S WHITE POST ROAD BATH, NC 27808 | P-0042718 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0042719 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C. 3155 KERNER BLVD SAN RAFAEL, CA 94901 | P-0042720 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, KENDRA S. 327 COUNTY ROAD 4418 BRUNDIDGE, AL 36010 | P-0042721 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C. 3155 KERNER BLVD SAN RAFAEL, CA 94901 | P-0042722 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KROMMES, JAMES W. KRONE, MILDRED H. 420 TAURUS ST MISSION, TX 78572-6516 | P-0042723 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C. 3155 KERNER BLVD SAN RAFAEL, CA 94901 | P-0042724 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNYDER, MARK M. SNYDER, LYDIA L. 15612 E112TH ST N OWASSO, OK 74055 | P-0042725 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEFF, ALICE E. 1870 TRIBBLE WALK DR. LAWRENCEVILLE, GA 30045 | P-0042726 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JD CONTRACTORS 2179 GARREN TOWN ROAD ASHEBORO, NC 27205 | P-0042727 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUFF, THOMAS P. 6032 CHARAE ST SAN DIEGO, CA 92122 | P-0042728 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMS, RICHARD G. 415 PENNSYLVANIA AVENUE SALEM, VA 24153 | P-0042729 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROUSE SR., ANTHONY G.<br>CROUSE JR., ANTHONY G.<br>29 CLIFTON ST.<br>WERST HAVEN, CT 06516 | P-0042730 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHNEIDER, MARY M.<br>3511 VIEW POINTE DRIVE<br>MACEDON, NY 14502 | P-0042731 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLMAN, JANET<br>MICHAEL FOSTER, ESQUIRE<br>401 ROUTE 73 N., SUITE 130<br>MARLTON, NJ 08053 | P-0042732 | 12/20/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042733 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRAZIER, CHANEL Y.<br>7612 WISTAR VILLAGE DR E<br>HENRICO, VA 23228 | P-0042734 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIMMER, ROBERT T.<br>191 MAIN STREET<br>OLD SAYBROOK, CT 06475 | P-0042735 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDONALD, GLOVER S.<br>MCDONALD, GLOVER S.<br>59 DUTCHMAN RD LOT12<br>GRIFFIN, GA 30223 | P-0042736 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUSKAT, LARRY P.<br>5311 ELENA DR<br>ROCKFORD, IL 61108 | P-0042737 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOUB, JACQUELINE A.<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042738 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF ILLINOI<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042739 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES, DAVID S.<br>TORRES, MARTHA<br>2845 MIDDLETON CIRCLE<br>KISSIMMEE, FL 34743 | P-0042740 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, CHRISTOPHER G.<br>RICO-CHAVEZ, JACQUELINE M.<br>1221 BEETHOVEN CT<br>VIRGINIA BEACH, VA 23454 | P-0042741 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOLDS, HAZEL<br>P.O. BOX 102<br>NORTH EASTHAM, MA 02651 | P-0042742 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAYAND, MICHAEL W.<br>1502 CAMBRIDGE MANOR DRIVE<br>SCOTIA, NY 12302-2461 | P-0042743 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEHNER, DAVID M.<br>8723 TREETOP TRAIL<br>BROADVIEW HTS, OH 44147 | P-0042744 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELSENER, MONTY J.<br>3604 HANOVER ST<br>DALLAS, TX 75225 | P-0042745 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, VERONICA I.<br>2458 NILL RUN BLVD<br>KISSIMMEE, FL 34744 | P-0042746 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, STACY A.<br>15 DERRYGALLY CIRCLE<br>KINNELON, NJ 07405 | P-0042747 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIDDERING, WADE<br>1773 MESA VERDE DR<br>SAN BERNARDINO, CA 92404 | P-0042748 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLTEN, RONALD R.<br>FISCHER, LYNN M.<br>708 ALABAMA ST<br>APT 410<br>KATY, TX 77494 | P-0042749 | 12/20/2017 | TK Holdings Inc., *et al* . | $3,650.00 | | | | | $3,650.00 |
| WILLIAMS, TONY D.<br>809 1/2 S. BRUNDIDGE ST.<br>TROY, AL 36081 | P-0042750 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICHOLS, DONNA S.<br>105 BEACH ROAD<br>YORKTOWN, VA 23692 | P-0042751 | 12/20/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| RUDDICK, PETER A.<br>46 PHILLIPS AVE<br>SHREWSBURY, MA 01545 | P-0042752 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERER, TOMASITA L.<br>SHERER, ORLANDO D.<br>401 HICKS STREET<br>APT. #B3F<br>BROOKLYN, NY 11201 | P-0042753 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAINE, DIANE C.<br>240 COUNTRY CLUB RD<br>NEWTON CENTER, MA 02459-3115 | P-0042754 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANSI, VALERIE F.<br>P.O. BOX 442<br>JEFFERSONVILLE, NY 12748 | P-0042755 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUMMERSON, BEVERLY M.<br>8000 FORT GILMER DRIVE<br>VARINA, VA 23231 | P-0042756 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARSEN, MARINA G.<br>1803 STAGELINE CIR.<br>ROCKLIN, CA 95765 | P-0042757 | 12/19/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| FLEMING, JANE H.<br>1156 TRAVELERS RIDGE DRIVE<br>NASHVILLE, TN 37220 | P-0042758 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATTE, LISA C.<br>42 SYCAMORE ROAD<br>SOUTH WEYMOUTH, MA 02190 | P-0042759 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIN, HWA C<br>48 HERITAGE COURT<br>RANDOLPH, NJ 07869 | P-0042760 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGEE, TERENCE<br>P.O. BOX 2767<br>MALIBU, CA 90265 | P-0042761 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURROUGHS, KELLY C.<br>1410 ESTELLE DRIVE<br>OXON HILL, MD 20745 | P-0042762 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAGRECA, KAREN<br>21 IVY COURT<br>EAST HANOVER, NJ 07936-2909 | P-0042763 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLEAN, MARLENE<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32701 | P-0042764 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RETHY, GEORGE<br>2705 MARSH GLEN DRIVE<br>NORTH MYRTLE BEA, SC 29582 | P-0042765 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALASKA, JEFFREY M.<br>JEFFREY M GALASKA<br>217 WALNUT ST #1<br>MONTCLAIR, NJ 07042 | P-0042766 | 12/20/2017 | TK Holdings Inc., *et al* . | $8,500.00 | | | | | $8,500.00 |
| MAGARGAL, ARLENE<br>16 PATTERSON AVE<br>NORRISTOWN, PA 19401 | P-0042767 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIETLING, MARY A.<br>2601 TRUMAN AVE<br>KNOXVILLE, TN 37921 | P-0042768 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEREDITH, ROBIN E.<br>115 FURNACE ST<br>ELYRIA, OH 44035 | P-0042769 | 12/20/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042770 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBSEN, KIMBERLY L.<br>4700 MAHONIA WAY<br>ACWORTH, GA 30102 | P-0042771 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSBRUCKER, STACEY<br>8744 E ANGUS DRIVE<br>SCOTTSDALE, AZ 85251 | P-0042772 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EGAN, TAMARA<br>645 SE5TH TERRACE<br>FT. LAUDERDALE, FL 33301 | P-0042773 | 12/20/2017 | TK Holdings Inc., *et al* . | $3,500,000.00 | | | | | $3,500,000.00 |
| PIERI, DAMON<br>47 DUNGARRIE ROAD<br>CATONSVILLE, MD 21228 | P-0042774 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, TIMOTHY E.<br>14614 OUTPOST CT CENTREVILLE<br>CENTREVILLE, VA 20121-2334 | P-0042775 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAGRECA, KAREN<br>21 IVY COURT<br>EAST HANOVER, NJ 07936-2909 | P-0042776 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042777 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEONI, RICHARD B.<br>10006 ARROWGRASS DRIVE<br>HOUSTON, TX 77064 | P-0042778 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINSLOW, MARY A.<br>P.O. BOX 1536<br>TAYLORS, SC 29687 | P-0042779 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSBRUCKER, STACEY<br>8744 E ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0042780 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, TRACEY C.<br>126 LUPINE COURT<br>LEXINGTON, SC 29072 | P-0042781 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY M.<br>19153 FLAMINGO BLVD<br>LIVONIA, MI 48152 | P-0042782 | 12/20/2017 | TK Holdings Inc., *et al* . | $797.12 | | | | | $797.12 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042783 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENAPACE, BONNIE H.<br>1125 AIRPLANE RD.<br>RAYMOND, MS 39154 | P-0042784 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042785 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042786 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONNOR, JOSHUA P.<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0042787 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, JOSEPH K.<br>BELL, JOSEPH K.<br>4401 S COULTER<br>AMARILLO, TX 79109 | P-0042788 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042789 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042790 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORONA LUNA, MARTIN<br>20122 SHAMON CT SW<br>CENTRALIA, WA 98531 | P-0042791 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042792 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042793 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSBRUCKER, BRIAN<br>1018 E FAIRBROOK CIR<br>MESA, AZ 85203 | P-0042794 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042795 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTH, BRIAN<br>8177 S. KOSTNER AVE.<br>CHICAGO, IL 60652 | P-0042796 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAU, WING Y.<br>299 BAY 10TH STREET<br>BROOKLYN, NY 11228 | P-0042797 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042798 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSBRUCKER, SHANE<br>8744 E ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0042799 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042800 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY, SUITE 2000<br>ATLANTA, GA 30339 | P-0042801 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAU, WING Y.<br>299 BAY 10TH STREET<br>BROOKLYN, NY 11228 | P-0042802 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEAL, SCOTT P.<br>480 HALES CHAPEL ROAD<br>GRAY, TN 37615-4246 | P-0042803 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>2859 PACES FERRY ROAD<br>SUITE 2000<br>ATLANTA, GA 30339 | P-0042804 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAFFORD, DARRELL S.<br>2418 BRITTON RIDGE DRIVE<br>KATY, TX 77494 | P-0042805 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEAL, SCOTT P.<br>480 HALES CHAPEL ROAD<br>GRAY, TN 37615-4246 | P-0042806 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>2859 PACES FERRY ROAD<br>SUITE 2000<br>ATLANTA, GA 30339 | P-0042807 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEBB, JOSEPH P.<br>431 BUCKEYE DR<br>SHEFFIELD LAKE, OH 44054 | P-0042808 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042809 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIESNER, STEVEN T.<br>WIESNER, DONNA J.<br>3279 E. MATTATHA DR.<br>BLOOMINGTON, IN 47401 | P-0042810 | 12/20/2017 | TK Holdings Inc., *et al* . | $1,350.00 | | | | | $1,350.00 |
| HOLLOARN, PATRICIA<br>1585 KIMBELL ROAD<br>TERRY, MS 39170 | P-0042811 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEAL, KATHLEEN N.<br>759 COY LANE<br>CHAGRIN FALLS, OH 44022 | P-0042812 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAM, TERESA J.<br>125 N STRINGTOWN RD<br>XENIA, OH 45385-9422 | P-0042813 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDREWS, ELIZABETH A.<br>ANDREWS, JAMES T.<br>34430 S FALCON CIRCLE<br>KIOWA, CO 80117-9031 | P-0042814 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SABA, ROBERT A.<br>37 SABA LOOP<br>HATTIESBURG, MS 39402 | P-0042815 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDEE, SANDRA M.<br>3668 HIGHGATE DRIVE<br>HOPE MILLS, NC 28348-2905 | P-0042816 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEADOWS-BROWN, SHIRLEY<br>245 NORTH VINE ST.<br>#102<br>SALT LAKE CITY, UT 84103 | P-0042817 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARNEVALE, MICHAEL R.<br>515 17TH AVENUE NE<br>SAINT PETERSBURG, FL 33704-4722 | P-0042818 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANSEN, CRAIG C.<br>27668 PEPPERGRASS CT<br>MURRIETA, CA 92562 | P-0042819 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, GINA M.<br>CLARK, JOHN A.<br>13901 DORAL LANE<br>HOMER GLEN, IL 60491-5920 | P-0042820 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042821 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRIEAU, ROBERT G.<br>52 OAKRIDGE RD<br>WATERBURY, CT 06706 | P-0042822 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYKINS, MELISSA R.<br>5731 AVALON COMMONS WAY<br>CLERMONT, GA 30527 | P-0042823 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TINKER, JANE L.<br>13211 PATTEN TRACT RD<br>MONROEVILLE, OH 44847 | P-0042824 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOYLE, VIRGINIA J.<br>205 CROSSING AVE<br>BELMONT, NC 28012 | P-0042825 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042826 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNYDER, KAREN C.<br>903 HERSHBERGER ROAD<br>ROANOKE, VA 24012 | P-0042827 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRIEAU, CARAH L.<br>52 OAKRIDGE RD<br>WATERBURY, CT 06706 | P-0042828 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NASSERI, FARHANG G.<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0042829 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONROE PATTERSON, URSULA Y.<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042830 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, BERTRAM D.<br>3131 HAYES RD1916<br>HOUSTON TX 77082 | P-0042831 | 12/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CAVANAGH, TIMOTHY C.<br>BAUGHMAN CAVANAG, CYNTHIA J.<br>1258 MEADOW LARK DRIVE<br>TITUSVILLE, FL 32780 | P-0042832 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLARD, AMANDA M.<br>DILLARD, JOSH S.<br>3219 OVERTON MANOR DR.<br>VESTAVIA, AL 35243 | P-0042833 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSTERHUS, STEVEN J.<br>OSTERHUS, MARSHIA F.<br>7467 MISSION GORGE RD.<br>NO.235<br>SANTEE, CA 92071 | P-0042834 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIPKA, LUKE J.<br>1787 FIDDLERS RIDGE DR<br>ORANGE PARK, FL | P-0042835 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042836 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, SHEREE L.<br>247 WEST DEERWOOD DRIVE #A<br>JACKSON, MO 63755 | P-0042837 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VECE, REBECCA<br>67 CEMETERY RD<br>MILFORD, NJ 08848 | P-0042838 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT, DANNY A.<br>301 HUDDLESTON ST<br>LELAND, MS 38756 | P-0042839 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLEY, TRICIA D.<br>202 N CREST DR<br>RAYMORE, MO 64083 | P-0042840 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYTON, MELISSA<br>720 TOPE RD<br>SHARPSBURG, GA 30277 | P-0042841 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIPKA, LOUIS J.<br>SIPKA, LORI N.<br>1787 FIDDLERS RIDGE DR<br>ORANGE PARK, FL 32003 | P-0042842 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042843 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAUL, ERIC P.<br>4107 MEADOW PARKWAY APT A<br>HERMANTOWN, MN 55811 | P-0042844 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, BERTRAM D. 3131 HAYES RD #1916 HOUSTON | P-0042845 | 12/20/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ZAWOL, NANCY R. 5381 MARY SUE CLARKSTON, MI 48346 | P-0042846 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEELE, ELEFTHERIA 1254 RIVIERA BLVD VINELAND, NJ 08361 | P-0042847 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLEY, HOWARD E. 202 N CREST DR RAYMORE, MO 64083 | P-0042848 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042849 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRODIN, JULLIAN W. 3616 MONROE ST LAKE CHARLES, LA 70607 | P-0042850 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITNEY, FLOYD J. WHITNEY, JANET D. 11425 SINATRA CT NEW PORT RICHEY, FL 34654 | P-0042851 | 12/20/2017 | TK Holdings Inc., *et al* . | $1,230.45 | | | | | $1,230.45 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042852 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLEY, TRICIA KELL D. 202 N CREST DR RAYMORE, MO 64083 | P-0042853 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042854 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, HILRY D. 201 S. ORANGE AVE., SUITE 150 ORLANDO, FL 32801 | P-0042855 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MIKEL K. 140 RAILROAD AVE WASHINGTON, NJ 07882 | P-0042856 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLEAN, DANIEL B. 496 COACH RD. ARROYO GRANDE, CA 93420 | P-0042857 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESHBESHER, CORINNE M. 15576 CANYON RIDGE EDEN PRAIRIE, MN 55347 | P-0042858 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, DANIELLE M. 743 HILL STREET LANOKA HARBOR, NJ 08734 | P-0042859 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, MELISSA J. JOHNSON, MARK K. 17702 115TH ST E BONNEY LAKE, WA 98391 | P-0042860 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIRA, AILEEN N.<br>884 N 3RD AVE<br>UPLAND, CA 91786 | P-0042861 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERSCHURE, THOMAS D.<br>2699 TWIN EAGLES DR.<br>TRAVERSE CITY, MI 49686 | P-0042862 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, CHANTAE B.<br>3851 SAN CASTLE BLVD<br>LANTANA, FL 33462 | P-0042863 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, BRUCE H.<br>C/O ATTORNEY ROBERT T. RIMMER<br>191 MAIN STREET<br>OLD SAYBROOK, CT 06475 | P-0042864 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERRY, ALESIA L.<br>3128 N. QUINCE AVE<br>RIALTO, CA 92377 | P-0042865 | 12/20/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| DAMICO, STEPHEN G.<br>5832 CAYMUS LOOP<br>WINDERMERE, FL 34786 | P-0042866 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERSCHURE, THOMAS D.<br>2699 TWIN EAGLES DR<br>TRAVERSE CITY, MI 49686 | P-0042867 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGEE, TERENCE<br>P.O. BOX 2767<br>MALIBU, CA 90265 | P-0042868 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BREWER, RICK E.<br>BREWER, PEGGY M.<br>57944 BUENA VISTA DR.<br>YUCCA VALLEY, CA 92284 | P-0042869 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, VICTORIA<br>TAYLOR, JORDAN<br>ROMANUCCI & BLANDIN, LLC<br>321 N. CLARK STREET, SUITE 90<br>CHICAGO, IL 60654 | P-0042870 | 12/20/2017 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| VEIT, PAUL<br>VEIT, MILADA<br>25 W 242 GRAND AVE<br>WHEATON, IL 60187 | P-0042871 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DOREATHA B.<br>1466 MURL STREET<br>NEW ORLEANS, LA 70114-3112 | P-0042872 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROTTER, RHONDA H.<br>305 TERRY ROAD<br>FOUNTAIN INN, SC 29644 | P-0042873 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIEBE, SONYA S.<br>WALLES, CARIE B.<br>13561 CHANDLER STREET<br>OMAHA, NE 68138-5401 | P-0042874 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRANDA, MATIAS R.<br>MIRANDA, SUSANA A.<br>1542 POINT HUENEME COURT<br>CHULA VISTA, CA 91911-6138 | P-0042875 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIEBE, SONYA S.<br>WALLES, CARIE B.<br>13561 CHANDLER STREET<br>OMAHA, NE 68138-5401 | P-0042876 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOZER, TONYA D.<br>80 GREEN ROCK STREET<br>SULPHUR ROCK, AR 72579 | P-0042877 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042878 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042879 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCADOO, JUSTICE H.<br>1127 EAST NORTHFIELD BOULEVAR<br>MURFREESBORO, TN 37130 | P-0042880 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042881 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042882 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRIPE, RUTH L.<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0042883 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAMERON, CHARLES F.<br>DAMERON, JOAN F. | P-0042884 | 12/20/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| WHITFIELD, TIFFANIE D.<br>TEXANS CREDIT UNION - LOAN<br>1816 RIDGECREST DRIVE<br>TERRELL, TX 75160 | P-0042885 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042886 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042887 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANKS, SHELIA D.<br>BANKS, DEWAYNE D.<br>6516 CORDREY CT.<br>MIDFIELD, AL 35228-1411 | P-0042888 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAFE, SANDRA H.<br>8550 UNITED PLAZA BLVD.<br>SUITE 702<br>BATON ROUGE, LA 70809 | P-0042889 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRACKETT-CRIPE, RUTH L.<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0042890 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROTTER, RHONDA H.<br>305 TERRY ROAD<br>FOUNTAIN INN, SC 29644 | P-0042891 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH M.<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042892 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, HOWARD B.<br>8291 TUPELO TRAIL<br>JONESBORO, GA 30236 | P-0042893 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KONNER, KENNETH L.<br>144 RAVINE AVENUE<br>WYCKOFF, NJ 07481-2941 | P-0042894 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27370 | P-0042895 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CHARLE H.<br>1205 N. APACHE<br>WINSLOW, AZ 86047 | P-0042896 | 12/20/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MOORE, PARIS A.<br>MOORE, SHIRLEY L.<br>NISSIAN<br>3515 TABARD LN<br>FERDERICK MD 21704<br>FREDERICK MD 217, MD 21704 | P-0042897 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASAITIS, CHRISTOPHER J.<br>1628 POTOMAC AVE SE<br>WASHINGTON, DC 20003 | P-0042898 | 12/20/2017 | TK Holdings Inc., *et al*. | $65.46 | | | | | $65.46 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042899 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRON, ERIK S.<br>HERRON, LEAMARIE B.<br>604 GRAND ST.<br>MORGANTOWN, WV 26501-6912 | P-0042900 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SNITZKY, THOMAS J.<br>2033 HILLSIDE RD<br>SEVEN HILLS, OH 44131 | P-0042901 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042902 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042903 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRIPE, SCOTT<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0042904 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042905 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOTY, MICHELLE R.<br>1016 29TH STREET<br>SIOUX CITY, IA 51104 | P-0042906 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, DENISE S.<br>5024 SUMATRA CIRCLE<br>HARLINGEN, TX 78552 | P-0042907 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042908 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EL-RAS, REBECCA L.<br>EL-RAS, NAJAH H.<br>P.O. BOX 6451<br>OMAHA, NE 68106 | P-0042909 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUE BROTHERS CONSTRUCTION INC<br>5014 NARRAGANSETT AVE APT 10<br>SAN DIEGO, CA 92107 | P-0042910 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORCIER, STEPHANIE R.<br>5624 N. MYRTLE AVE.<br>GLADSTONE, MO 64119-2363 | P-0042911 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042912 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOTY, MICHELLE R.<br>1016 29TH STREET<br>SIOUX CITY, IA 51104 | P-0042913 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KINDER, RONALD L.<br>375 HOLLOW HILL RD<br>WAUCONDA, IL 60084 | P-0042914 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042915 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERRY, SUSAN L.<br>763 CRAGMONT AVE<br>BERKELEY, CA 94708 | P-0042916 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, GREGORY A.<br>1127 E. NORTHFIELD BOULEVARD<br>MURFREESBORO, TN 37130 | P-0042917 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNETTE, DAVID M.<br>21 WOODWARD AVE.<br>KENMORE, NY 14217 | P-0042918 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, GREGORY J.<br>MILLER, DARLA J.<br>807 25TH ST NW<br>CANTON, OH 44709 | P-0042919 | 12/20/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| ADAMS, SUSAN J.<br>15426 MEADOW VILLAGE DR.<br>HOUSTON, TX 770952012 | P-0042920 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAMPION, SCOTT P.<br>8605 HALLWOOD DRIVE<br>MONTGOMERY, AL 36117 | P-0042921 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, GREGORY J.<br>MILLER, DARLA J.<br>807 25TH ST NW<br>CANTON, OH 44709 | P-0042922 | 12/20/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| GUARIN, WILSON M.<br>P.O. BOX 486<br>WEIMAR, CA 95736 | P-0042923 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUHLMANN, MADELINE A.<br>BROCKMAN, PETER R.<br>1772 MCCRAREN ROAD<br>HIGHLAND PARK, IL 60035 | P-0042924 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIOVACCHINI, PAUL A.<br>1045 POST ST<br>APT 3<br>SAN FRANCISCO, CA 94109 | P-0042925 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAGALE, SAMUEL A.<br>5335 BENT TREE FOREST DR<br>#234<br>DALLAS, TX 75248 | P-0042926 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEBERT, LORI<br>286 MAYNARD DRIVE<br>AMHERST, NY 14226 | P-0042927 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIXON, ANGELA<br>2511 S. JACKSON ST.<br>OXNARD, CA 93033 | P-0042928 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLAN, MARCUS C.<br>914 ROYSTER OAKS DR.<br>APT. 308<br>MADISON, WI 53714 | P-0042929 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLSE, TONYA<br>660 GOVERNMENT STREET<br>BATON ROUGE, LA 70802 | P-0042930 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGENS, PATRICIA<br>GILDAY, KELLY<br>P.O. BOX 1844<br>LA FERIA, TX 78559 | P-0042931 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURST, EMILY R.<br>190 112TH AVE N<br>APT 1129<br>ST PETERSBURG, FL 33716 | P-0042932 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINNEY, SHIRLEY A.<br>KINNEY, CARL D.<br>17124 HODGES ROAD<br>HILLIARD, FL 32046 | P-0042933 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADLER, JERRY<br>C/O CURTIS B. MINER, ESQ.<br>COLSON HICKS EIDSON<br>CORAL GABLES, FL 33134 | P-0042934 | 12/20/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| MANCOSKY, JOHN R.<br>575 QUAIL DRIVE<br>LENA, IL 61048 | P-0042935 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, RUBY<br>4457 SHADY LANE<br>INDIANAPOLIS, IN 46226 | P-0042936 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOYAVE, LINDA L.<br>415 ROSS DRIVE<br>SYKESVILLE, MD 21784 | P-0042937 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLS, CHRISTINA M.<br>1243 TURRILL ROAD<br>LAPEER, MI 48446 | P-0042938 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODMAN, ELIZABETH<br>P.O. BOX 7305<br>JACKSONVILLE, FL 32238 | P-0042939 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHIMAN, LAWRENCE N.<br>18 RACK RD<br>CHELMSFORD, MA 01824-1946 | P-0042940 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAKE, EMILY A.<br>512 GREENLEAF DR<br>EVANSVILLE, IN 47710 | P-0042941 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANSANALEZ, SEBRINA<br>P. O. BOX 932<br>PORT LAVACA, TX 77979 | P-0042942 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RENTZ, KIMBERLY A.<br>1120 HITCHCOCK ROAD<br>UVALDA, GA 30473 | P-0042943 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUENZI, WERNER F.<br>306 LARKIN ST.<br>MADISON, WI 53705 | P-0042944 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERRYMAN, MICHAEL D.<br>BERRYMAN, DIAN M.<br>5185 MARQUETTE RD.<br>PORTAGE, IN 46368 | P-0042945 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERN, HAVILYN<br>592 RAILROAD AVE<br>NEVADA CITY, CA 95959 | P-0042946 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHIMAN, LAWRENCE N.<br>18 RACK RD<br>CHELMSFORD, MA 01824-1946 | P-0042947 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEHRER, STACEY D.<br>628 LAWMAN AVENUE<br>BRIDGEPORT, WV | P-0042948 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRYE, RICHARD E.<br>2325 N LOOP ROAD<br>MIDDLEVILLE, MI 49333 | P-0042949 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIMENEZ, RICHARD<br>JIMENEZ, LIANE<br>929 FLETCHER AVE<br>REDLANDS, CA 92373 | P-0042950 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORNETT, CATRIONA R.<br>77 VAN NESS AVE<br>APT 403<br>SAN FRANCISCO, CA 94102 | P-0042951 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, DONNA S.<br>MARTIN, PAUL L.<br>4829 S 190TH RD<br>HALF WAY, MO 65663 | P-0042952 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KINNEY, CARL D.<br>KINNEY, SHIRLEY A.<br>17124 HODGES ROAD<br>HILLIARD, FL 32046 | P-0042953 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042954 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIN, MICHAEL G.<br>20 N BAYLES AVE<br>PORT WASHINGTON, NY 11050-2921 | P-0042955 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIMENEZ, LIANA<br>JIMENEZ, RICHARD<br>929 FLETCHER AVE<br>REDLANDS, CA 92373 | P-0042956 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042957 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRYE, RICHARD U.<br>2325 N. LOOP ROAD<br>MIDDLEVILLE, MI 49333 | P-0042958 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATSUI, SHIGEKAZU<br>900 17TH STREET, NW<br>SUITE 610<br>WASHINGTON, D.C., DC 20006 | P-0042959 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042960 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042961 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042962 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETER, BERNARD A.<br>1535 LOCH LOMAND DRIVE<br>GREENVILLE, SC 29615 | P-0042963 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042964 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042965 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042966 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042967 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042968 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, MISCHEAUX<br>234 N. GARNET WAY #D<br>UPLAND, CA 91786 | P-0042969 | 12/20/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| KUENZI, WERNER F.<br>306 LARKIN ST.<br>MADISON, WI 53705 | P-0042970 | 12/18/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |
| EWING, ROBERT M.<br>EWING, CYNTHIA L.<br>P.O. BOX 13465<br>CHESAPEAKE, VA 23325-0465 | P-0042971 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOWNSEL, TORRIA L.<br>2400 DOUGLAS MCARTHUR DRIVE<br>STARKVILLE, MS 39759 | P-0042972 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EWING, ROBERT M. EWING, CYNTHIA L. P.O. BOX 13465 CHESAPEAKE, VA 23325-0465 | P-0042973 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G. 334 DANIELS BRANCH PIKEVILLE, KY 41501 | P-0042974 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYHURST, RONNIE F. 3113 W. MEADOW LN WONDER LAKE, IL 60097 | P-0042975 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G. 334 DANIELS BRANCH PIKEVILLE, KY 41501 | P-0042976 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAUTER, DAVID A. P.O. BOX 92 REVERE, PA 18953 | P-0042977 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G. 334 DANIELS BRANCH PIKESVILLE, KY 41501 | P-0042978 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEDANI, ELLEN I. 1022 E. IMPERIAL AVENUE APT. 6 EL SEGUNDO, CA 90245 | P-0042979 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICE, WILLIAM B. 334 DANIELS BRANCH PIKEVILLE, KY 41501 | P-0042980 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, ANDREA C. 17301 VIA MAGDALENA SAN LORENZO, CA 94580 | P-0042981 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUTINO, MADELINE C. 125 LONDON COURT SAN BRUNO, CA 94066 | P-0042982 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, TERENCE J. 1422 VISTA CREEK DRIVE ROSEVILLE, CA 95661 | P-0042983 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUTINO, MADELINE C. 125 LONDON COURT SAN BRUNO, CA 94066-3905 | P-0042984 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARTARO, ANTHONY F. 1 BISCAYNE DR NW UNIT 308 ATLANTA, GA 30309 | P-0042985 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KILLAM, FREDERICK W. KILLAM, JEANNE A. 12017 MARBLEHEAD DRIVE TAMPA, FL 33626 | P-0042986 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARIETTI, GARY PARIETTI, ELLEN BOX 42 BEDFORD HILLS, NY 105070042 | P-0042987 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, TERESA 628 W ELM ST JUNCTION CITY, KS 66441 | P-0042988 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOKOSZKA, EDWARD M. 150 HUSSON AVE APT61 BANGOR, ME 04401 | P-0042989 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELAGA, VALLI<br>5960 CENTER ST<br>MENTOR, OH 44060 | P-0042990 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, LAURA<br>MILLER, LAURA A.<br>5522 BRUCE AVENUE<br>LOUISVILLE, KY 40214 | P-0042991 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISTELHURST, THOMAS<br>343 WEST 1ST STREET<br>SANDWICH, IL 60548 | P-0042992 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, DIANA J.<br>2526 TILDEN AVE.<br>LOS ANGELES, CA 90064 | P-0042993 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042994 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADLEY, JOHN<br>BRADLEY, JOHN<br>8214 PILOTS VIEW DR<br>RALEIGH, NC 27617 | P-0042995 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWNE, PAMELA D.<br>163 N MARENGO AVE APT 305<br>PASADENA, CA 91101 | P-0042996 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COATES, JENNIFER L.<br>2325 HOLLINS STREET<br>BALTIMORE<br>MD, MD 21223 | P-0042997 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITSIS, ELVIRA<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0042998 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THURAIRAJAH, JEYAMOHAN<br>6068 MEDINAH STREET<br>FONTANA, CA 92336 | P-0042999 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYER, RALPH<br>13 WHYTEWOOD LN<br>GRANBY, CT 06035 | P-0043000 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERTZBERG, JOHN D.<br>4190 TELEGRAPH RD STE 3000<br>BLOOMFIELD HILLS, MI 48302 | P-0043001 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043002 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORELLANA, DELVIN<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043003 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>VALENT, THOMAS<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043004 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043005 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043006 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROCK, THERESA G.<br>9246 BOURBON STREET<br>NEW PORT RICHEY, FL 34654 | P-0043007 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALAS, THERESA L.<br>340 PARK ALY<br>UNIT 1<br>HOLLISTER, CA 95023 | P-0043008 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUGSPURGER, SHARON K.<br>2610 E 88TH ST 8<br>TULSA, OK 74137-1197 | P-0043009 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>VALENT, THOMAS<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043010 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, STEPHANIE<br>P.O.BOX 141044<br>TOLEDO, OH 43614 | P-0043011 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043012 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATSUO, KENT<br>91-1084 KAIKOHOLA ST<br>EWA BEACH, HI 96706 | P-0043013 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KITSIS, ALEKSANDR<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0043014 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, KEITH W.<br>LEWIS, CHRISTIAN M.<br>1349 UNION ROAD<br>HERINGTON, KS 67449 | P-0043015 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043016 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENTZ, ANDREW M.<br>7A SCHOOL COURT<br>BRISTOL, RI 02809 | P-0043017 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043018 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RISS, KAREN H.<br>RISS, ROBERT<br>407 VIDUTA PLACE SE<br>HUNTSVILLE, AL 35801 | P-0043019 | 12/20/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043020 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMEISER, RENEE<br>VALENT, THOMAS<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043021 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMAYA, YANSY L.<br>5695 HICKORY KNOLL DR<br>APT 3<br>WINSTON SALEM, NC 27106 | P-0043022 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043023 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESIMONE, FRANK P.<br>DESIMONE, YOLANDA<br>FRANK DESIMONE<br>59 HIGHFIELD LANE<br>NUTLEY, NJ 07110 | P-0043024 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWEN, JACK<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043025 | 12/20/2017 | TK Holdings Inc., *et al*. | $3,000,000.00 | | | | | $3,000,000.00 |
| NEDELISKY, JOSHUA<br>NEDELISKY, ALLISON<br>4905 ABSTON ST<br>EL PASO, TX 79906 | P-0043026 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EANES, JASPER R.<br>216 WOODS EDGE COURT<br>BLACKSBURG, VA 24060-4001 | P-0043027 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, DANIEL J.<br>5 FAIRVIEW DRIVE<br>BRISTOL, RI 02809 | P-0043028 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, GEORGE L.<br>52 IRVING ST UNIT 23<br>BRISTOL, CT 06010 | P-0043029 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESIMONE, FRANK P.<br>DESIMONE, YOLANDA<br>FRANK P. DESIMONE<br>59 HIGHFIELD LANE<br>NUTLEY, NJ 07110 | P-0043030 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOKES, JAMAL<br>STOKES, KELLIE B.<br>3626 TEMPLAR RD<br>RANDALLSTOWN, MD 21133 | P-0043031 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADLONG, ANDREW<br>ADLONG, IMELDA<br>5065 ROSCREA AVE<br>SAN DIEGO, CA 92117 | P-0043032 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARNOLD, PATRICIA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043033 | 12/20/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| MCCOLLEY, CAROL E.<br>9850 SAN MARCOS RD<br>ATASCADERO, CA 93422-3848 | P-0043034 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EANES, ALLYN G.<br>216 WOODS EDGE COURT<br>BLACKSBURG, VA 24060-4001 | P-0043035 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, REBECCA N.<br>1708 NANTUCKETT LN APT 108<br>CHARLOTTE, NC 28270 | P-0043036 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IANNUZZI, JORDAN A.<br>89 PEASE AVENUE<br>VERONA, NJ 07044 | P-0043037 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROMAN, LAWRENCE E.<br>8200 BOULEVARD EAST APT 25H<br>NORTH BERGEN, NJ 07047 | P-0043038 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETTIT, JASON L.<br>183 COUNTY HIGHWAY 101<br>GLOVERSVILLE, NY 12078 | P-0043039 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMMONLEY, BERNARD C.<br>GAMMONLEY, JOYCE F.<br>12713 S 80TH AVE<br>PALOS PARK, IL 60464-2130 | P-0043040 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCELMURRY, BRIAN L.<br>MCELMURRY, NANCY S.<br>8341 KNOLLWOOD DRIVE<br>MOUNDS VIEW, MN 55112-6135 | P-0043041 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEARER, M CATHERINE<br>3506 ORCHARD VIEW RD<br>READING, PA 19606 | P-0043042 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ECKLAND, WILLIAM S.<br>7404 RADNOR RD<br>BETHESDA, MD 20817 | P-0043043 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWERTON, EDWARD A.<br>2075 53 AVENUE<br>VERO BEACH, FL 32966 | P-0043044 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIKASHUS, NANCY A.<br>MIKASHUS, PAUL D.<br>14918 S. HAWTHORN CIR<br>PLAINFIELD, IL 60544 | P-0043045 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M.<br>17119 FALCONRIDGE RD<br>LITHIA, FL 33547 | P-0043046 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, KRISTINE B.<br>LEWIS, JOHN J.<br>103 E ST SE<br>WASHINGTON, DC 20003 | P-0043047 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAPONE, KATHLEEN J.<br>79 GLENWOOD ROAD<br>RUTLAND, MA 01543-1615 | P-0043048 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRAZIER, EILEEN T.<br>1012 SAMANTHA LANE<br>APT 301<br>ODENTON, MD 21113-3957 | P-0043049 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNQUEST, GRACE E.<br>1434 NW 80TH WAY<br>PLANTATION, FL 33322-5772 | P-0043050 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRACZYK, ARTHUR P.<br>11 BOBWHITE CRESCENT<br>MASHPEE, MA 02649-3560 | P-0043051 | 12/18/2017 | TK Holdings Inc., *et al* . | $1,397.68 | | | | | $1,397.68 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLVIN, MARY J.<br>4287 SHADY LANE WAY<br>FOREST PARK, GA 30297 | P-0043052 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIC SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043053 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043054 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043055 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRACZYK, ARTHUR P.<br>11 BOBWHITE CRESCENT<br>MASHPEE, MA 02649-3560 | P-0043056 | 12/18/2017 | TK Holdings Inc., *et al* . | $16,000.00 | | | | | $16,000.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043057 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, PEGGY W.<br>1541 JAY ROAD<br>BREWTON, AL 36426 | P-0043058 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043059 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, CHARLES H.<br>2385 WEST GATE DRIVE<br>PITTSBURGH, PA 15237-1623 | P-0043060 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, ALICE(BETH) B.<br>JOHNSON, JIMMY G.<br>1385 FRANCIE WAY<br>ALLEN, TX 75013-6439 | P-0043061 | 12/18/2017 | TK Holdings Inc., *et al* . | $47,000.00 | | | | | $47,000.00 |
| MONJOIE, OLAPEJU F.<br>627A E. BISCAYNE AVENUE<br>GALLOWAY, NJ 08205 | P-0043062 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043063 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, DAVID A.<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043064 | 12/20/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043065 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, ROBERT<br>200 CASTLETOWN ROAD<br>LUTHERVILLE, MD 21093 | P-0043066 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWNE, ERIC W.<br>163 N MARENGO AVE APT 305<br>PASADENA, CA 91101 | P-0043067 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043068 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLE, KAREN S. MCCARTY, LORI 505 20TH ST. N. SUITE 1700 BIRMINGHAM, AL 35203 | P-0043069 | 12/20/2017 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| MADRIL, CHRISTY L. MADRIL, CHRISTOPHER L. 18425 93RD STREET SOUTHEAST SNOHOMISH, WA 98290 | P-0043070 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERNANDEZ, FELIX 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043071 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, CELINDA M. 8100 WYOMING BLVD NE STE M4 ALBUQUERQUE, NM 87113 | P-0043072 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043073 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043074 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, KEVIOUS D. 1060 HAMPTON RD DAYTONA BEACH, FL 32114 | P-0043075 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043076 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOKES, MARTHA J. STOKES, MARTHA J. 2427 E. HANCOCK TRAIL CASA GRANDE, AZ 85194-9670 | P-0043077 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALL, MARGARET K. 2641 SAMARKAND DRIVE SANTA BARBARA, CA 93105 | P-0043078 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043079 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043080 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSTWALD, MITCHELL S. 3001 I STREET #300 SACRAMENTO, CA 95816 | P-0043081 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, AURELIO<br>214 SAN PABLO PL<br>SAN ANTONIO, TX 78237 | P-0043082 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043083 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CABRERA, FREDYS<br>6243 INTERSTATE 10 WEST<br>SUITE 1010<br>SAN ANTONIO, TX 78201 | P-0043084 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, IL S.<br>6509 86TH AVE SE<br>OLYMPIA, WA 98513 | P-0043085 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043086 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUDLOW, JEFFREY<br>2125 MERLYN PL<br>EL CAJON, CA 92019 | P-0043087 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043088 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043089 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043090 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANTILLANES, TREVA J.<br>SANTILLANES, SAM D.<br>5505 LA COLONIA DR NW<br>ALBUQUERQUE, NM 87120-2497 | P-0043091 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043092 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HWANG, AMY<br>89 FRANKLIN STREET<br>VERONA, NJ 07044 | P-0043093 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO 4400<br>DENVER, CO 80202 | P-0043094 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUNDY, WANNA E.<br>5 FLAGSTONE PATH<br>SPRING, TX 77381-6612 | P-0043095 | 12/20/2017 | TK Holdings Inc., *et al* . | $26,112.29 | | | | | $26,112.29 |
| FLOE, JONATHAN E.<br>4619 E OBERLIN WAY<br>CAVE CREEK, AZ 85331 | P-0043096 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, SHONDELL<br>801 NEILL AVENUE, APT#21C<br>BRONX, NY 10462 | P-0043097 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043098 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ROSEMARY<br>1324 NE JEFFERSON<br>TOPEKA, KS 66608 | P-0043099 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RECHTER, DENISE M.<br>KAMBER, GLENN M.<br>11585 GREENWICH POINT ROAD<br>RESTON, VA 20194-1200 | P-0043100 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COWLEY, CHRISTOPHER M.<br>109 N EDISON ST<br>ARLINGTON, VA 22203 | P-0043101 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNES, JERRY T.<br>115 LAKECREST CIRCLE<br>MADISON, AL 35758/6303 | P-0043102 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWNE, ERIC W.<br>163 N MARENGO AVE APT 305<br>PASADENA, CA 91101 | P-0043103 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOTWIN, DEBRA W.<br>128 WISTERIA AVE.<br>ORLANDO, FL 32806 | P-0043104 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, DEBRA R.<br>7421 TIMBER RUN ST<br>LAS VEGAS, NV 89149 | P-0043105 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043106 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOCK, JOHN A.<br>CHOCK, LYDIA C.<br>1949 KAKELA DR<br>HONOLULU, HI 96822 | P-0043107 | 12/20/2017 | TK Holdings Inc., *et al*. | $195.00 | | | | | $195.00 |
| PENNANT, KATHERINE M.<br>901 HORIZON CT NW<br>CONCORD, NC 28027 | P-0043108 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, BRENDA J.<br>20 OXFORD RD<br>NEWTON, MA 02459 | P-0043109 | 12/20/2017 | TK Holdings Inc., *et al*. | $590.00 | | | | | $590.00 |
| SWINT, ROBERT T.<br>1283 MARLKRESS ROAD<br>CHERRY HILL, NJ 08003 | P-0043110 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITSIS, ALEKSANDR<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0043111 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RECHTER, DENISE M.<br>11585 GREENWICH POINT ROAD<br>RESTON, VA 20194-1200 | P-0043112 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, CALEB L.<br>7421 TIMBER RUN ST<br>LAS VEGAS, NV 89149 | P-0043113 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, THOMAS K.<br>147 LINDEN LANE<br>LIBERTY, TX 77575 | P-0043114 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUTLEDGE, COLLEEN E.<br>10745 WEST HIGHWAY 40<br>OCALA, FL 34482 | P-0043115 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, NORMA<br>122 HIDDEN FAWN CIRCLE<br>GOOSE CREEK, SC 29445 | P-0043116 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIONES, JULIE<br>994 WILDBIRD LANE<br>COLLIERVILLE, TN 38017 | P-0043117 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, MARTIN<br>145 BISCAYNE DR.<br>DAWSONVILLE, GA 30534 | P-0043118 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COATES, JENNIFER L.<br>2325 HOLLINS STREET<br>APT. 311<br>BALTIMORE, MD 21223 | P-0043119 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043120 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043121 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043122 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVLIN, SCOTT R.<br>21 WARREN ST<br>ABINGTON, MA 02351 | P-0043123 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043124 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043125 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ODELL, TRAVIS<br>116 YANKEE FOLLY RD<br>NEW PALTZ, NY 12561 | P-0043126 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043127 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA R.<br>JULIA JOHNSON C/O CHONG,ESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043128 | 12/20/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| CASANOVA, GENEVIEVE<br>6214 ARAGON VILLAGE<br>SAN ANTONIO, TX 78250 | P-0043129 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043130 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043131 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASHLEY, MATTHEW<br>420 EAST CHURCH ST<br>APT 857<br>ORLANDO, FL 32801 | P-0043132 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, A MINOR, IMANI R.<br>BYANDTHROUGH JULIA R. JOHNSON<br>JULIA JOHNSON C/O CHONG ESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043133 | 12/20/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| GARCIA, JOANNE A.<br>GARCIA, JOE<br>13926 FLAGSTAFF DRIVE<br>SLOUGHHOUSE, CA 95683 | P-0043134 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUSACK, JESSICA<br>8611 N KELLY CT<br>SPOKANE, WA 99208 | P-0043135 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, GAIL E.<br>2210 EMBER LEE DRIVE<br>GARLAND, TX 75040 | P-0043136 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRONE, ROBERT W.<br>CRONE, GAIL L.<br>19 POHINA STREET<br>UNIT 1302<br>WAILUKU, HI 96793 | P-0043137 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLIKEN, ALICIA<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043138 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EHRHARDT, MICHAEL S.<br>2399 SWEDEN WALKER ROAD<br>BROCKPORT, NY 14420 | P-0043139 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIVHAN, RASAHD L.<br>1121 BEACHVIEW STREET<br>APT. 2301<br>DALLAS, TX 75218 | P-0043140 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERMINT DISABLED, CHARLES D.<br>BYANDTHROUGH LUDMILLA PERMINT<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043141 | 12/20/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST. NO. 4400<br>DENVER, CO 80202 | P-0043142 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, CLAIRE A.<br>3 WOODSIDE COTTAGE WAY<br>FRAMINGHAM, MA 01701-4891 | P-0043143 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST. NO. 4400<br>DENVER, CO 80202 | P-0043144 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANKS, GREGORY D.<br>2802 CRYODON BLVD. W<br>COLUMBUS, OH 432325324 | P-0043145 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERMINT AS ADMIN, LUDMILLA<br>ESTATE OF CHARLES PERMINT JR.<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043146 | 12/20/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST. NO. 4400<br>DENVER, CO 80202 | P-0043147 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEFF, RACHEL E.<br>600 1/2 N. BEACHWOOD DRIVE<br>LOS ANGELES, CA 90004 | P-0043148 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043149 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043150 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUNK, ADAM C.<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0043151 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST. NO. 4400<br>DENVER, CO 80202 | P-0043152 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEAN-BART, STEPHANE L.<br>JEAN-BART, MARIE K.<br>2500 Q STREET NW<br>APT 245<br>WASHINGTON, DC 20007 | P-0043153 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLNSKI, ALFRED J.<br>WOLNSKI, JANET C.<br>2232 ROYAL CREST DRIVE<br>VESTAVIA HILLS, AL 35216 | P-0043154 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROKAMP, THOMAS J.<br>31 NEWTON AVE<br>WESTERLY, RI 02891 | P-0043155 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAIYAKI, GLADWELL A.<br>1907 DEERPARK DR<br>APT 502<br>FULLERTON, CA 92831 | P-0043156 | 12/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KUTZKE, JEAN M.<br>304 STEWART DR<br>FREEPORT, IL 61032 | P-0043157 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043158 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA PERMINT, JR, CHARLES LUDMILLA PERMINT C/O CHONGESQ 2961 CENTERVILLE RD, STE 350 WILMINGTON, DE 19808 | P-0043159 | 12/20/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| CAVANAUGH, JAMES E. 8605 LINDERWOOD DRIVE LAS VEGAS, NV 89134 | P-0043160 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043161 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, PATRICK S. 1107 DEERBERRY ROAD HANAHAN, SC 29410 | P-0043162 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLSWELL, STUART H. 1541 BRICKELL AVE APT 3202 MIAMI, FL 33129-1228 | P-0043163 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CREIGHTON, ELIZABETH 635 WILLIAMS STREET MURPHYS, CA 95247 | P-0043164 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043165 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOODY (ASHCRAFT), NANCY E. 280 BRUSHY RD B BATESVILLE, AR INDEPENDENCE | P-0043166 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043167 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARGIULO, MICHEAL J. 3612 LEEDS CT CORINTH, TX 76210 | P-0043168 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043169 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80203 | P-0043170 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNEE, JUDITH 1414 C ST SE WASHINGTON, DC | P-0043171 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043172 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043173 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURDEN, SHARON S. 692 S HAIRSTON ROAD STONE MOUNTAIN, GA 30088 | P-0043174 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043175 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043176 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCORMACK, SHANNON A. MCCORMACK, MICHAEL 505 20TH ST. N. SUITE 1700 BIRMINGHAM, AL 35203 | P-0043177 | 12/20/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| WIILIAMS, VINCENT A. WILLIAMS, TONYA R. 201 DANCING LIGHT LANE RED OAK, TX 75154 | P-0043178 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYES, LEONEL P O BOX 863 SAN MIGUEL, CA 93451 | P-0043179 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADRIL, CHRISTOPHER L. MADRIL, CHRISTY L. 18425 93RD STREET SOUTHEAST SNOHOMISH, WA 98290 | P-0043180 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY-POZNASKY, KAI NAHU 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043181 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043182 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043183 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOTH JR, WILLIAM 4041 LONGLINE LANE MYRTLE BEACH, SC 29579 | P-0043184 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H. COOK, TRACEY A. 409 LIBERTY DRIVE BLANDON, PA 19510 | P-0043185 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043186 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043187 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043188 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIDSON, CHERYL R. DAVIDSON, DWIGHT L. 1375 CANTERBURY LANE FULLERTON, CA 92831-1042 | P-0043189 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDGLEY, JOHN A. 2608 GRACELAND AVE SAN CARLOS, CA 94070 | P-0043190 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHURCH JR, HALBERT D. CHURCH, KIMBERLY C. 5600 W PASEO DE LAS ESTRELLAS TUCSON, AZ 85745-9569 | P-0043191 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D. 3090 SHARON AVE. ANDERSON, CA 96007 | P-0043192 | 12/18/2017 | TK Holdings Inc., *et al*. | $2,445.00 | | | | | $2,445.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043193 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043194 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043195 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043196 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043197 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, MARSHA 1673 HOOKER OAK AVE CHICO, CA 95926 | P-0043198 | 12/18/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| STUDER, BARBARA J. 401 SE DELAWARE AVE #210 ANKENY, IA 50021 | P-0043199 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043200 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEDESMA, MARIA H.<br>LEDESMA, MARIA H.<br>1655 E SEMORAN BLVD<br>SUITE 1<br>APOPKA, FL 32703 | P-0043201 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONTGOMERY, STEVE<br>540 34TH AVE<br>EAST MOLINE, IL 61244 | P-0043202 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043203 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEMPLE, BRIANNA<br>61454 HWY 438<br>ANGIE, LA 70426 | P-0043204 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, PAUL D.<br>1832 HANNAH FARMS CT<br>BLACKLICK, OH 43004-7912 | P-0043205 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARROW, MICHELLE L.<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043206 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUNARI, SHERI J.<br>524 SOUTH ZANE HIGHWAY<br>MARTINS FERRY, OH 43935 | P-0043207 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043208 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, PAUL D.<br>1832 HANNAH FARMS CT<br>BLACKLICK, OH 43004-7912 | P-0043209 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOKOUROV, DMITRY<br>207 COBBLE STONE DRIVE<br>WINCHESTER, VA 22602 | P-0043210 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043211 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, PAUL D.<br>1832 HANNAH FARMS CT<br>BLACKLICK, OH 43004-7912 | P-0043212 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKLEY, MARY C.<br>10314 ARCHWOOD DR.<br>PORTAGE, MI 49002 | P-0043213 | 12/20/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| KEMKER, NITA R.<br>2105 SLATER DR<br>MURFREESBORO, TN 37128 | P-0043214 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITFIELD, TIMOTHY<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043215 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043216 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043217 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, GEORGE E. MORRIS WOODWORKING INC 3780 HAWKINS RD JACKSON, MI 49201 | P-0043218 | 12/18/2017 | TK Holdings Inc., *et al* . | $5,500.00 | | | | | $5,500.00 |
| CROCKETT, LEON W. CROCKETT, DIANE M. 2876 LEISURE CIRCLE WEST JORDAN, UT 84084-2904 | P-0043219 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H. COOK, TRACEY A. 409 LIBERTY DRIVE BLANDON, PA 19510 | P-0043220 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H. COOK, TRACEY A. 409 LIBERTY DRIVE BLANDON, PA | P-0043221 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LASALA, ANNE M. LASALA, PETER F. P.O. BOX 196 RIDGWAY, CO 81432 | P-0043222 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENBERGER, KAYLEE 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043223 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAVA, GARY F. 7351 MESA DRIVE APTOS, CA 95003 | P-0043224 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043225 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JP, LISA NISSAN CORPORATION 415 N. HUNTINGTON AVE. #A MONTEREY PARK, CA 91754 | P-0043226 | 12/20/2017 | TK Holdings Inc., *et al* . | $28,000.00 | | | | | $28,000.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043227 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANNING, COLIN GRANT-MANNING, BRITTANEY P.O. BOX 626 CENTREVILLE, VA 20122 | P-0043228 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, TARIK M. 3203 CRAVEN RIDGE DRIVE POWDER SPRINGS, GA 30127 | P-0043229 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043230 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSAYIUWU, NOSA 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043231 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043232 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JUDY A. P.O. BOX 7618 BEND, OR 97708 | P-0043233 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VELEZ, RALPH L. 1836 MAIDEN LANE WHITING | P-0043234 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURTIS, DEBORAH 11910 WEDDINGTON ST. UNIT 103 VALLEY VILLAGE, CA 91607 | P-0043235 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATKINS, DEDRICK N. 1429 NW 6 AVENUE FORT LAUDERDALE, FL 33311 | P-0043236 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MWENYO, DOMINGA 201 S. ORANGE AVE., SUITE 150 ORLANDO, FL 32801 | P-0043237 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIEDMAN, JUSTIN C. 1017 CHANLER DR HAINES CITY, FL 33844-8140 | P-0043238 | 12/20/2017 | TK Holdings Inc., *et al* . | $312.54 | | | | | $312.54 |
| PAUL WOOLARD CONSTRUCTION INC 1457 S WHITE POST ROAD BATH, NC 27808 | P-0043239 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, ANNIE L. 420 N HAVEN ACRES HOLLY SPRINGS, MS 38635 | P-0043240 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAUL WOOLARD CONSTRUCTION INC 1457 S WHITE POST ROAD BATH, NC 27808 | P-0043241 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043242 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043243 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEARSON, DIANA S. DIANA S PEARSON REVOLABLE TR 51 PINE ST RYE, NH 03870 | P-0043244 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043245 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, LARRY J. JACKSON, BARBARA A. SPRINGLEAF FINANCIAL SERVICES 2017 FLAGLER STREET P.O. BOX 1871 QUINCY, FL 32353 | P-0043246 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043247 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043248 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043249 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043250 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUSBAND (JONES), SHARLENE<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0043251 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043252 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043253 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORAN, BRIAN J.<br>DORAN, THERESA M.<br>1925 E. 47TH PL<br>DAVENPORT, IA 52807 | P-0043254 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043255 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043256 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043257 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043258 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAUN, EDGAR L.<br>21009 111TH AVE E<br>GRAHAM, WA 98338-6424 | P-0043259 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER M.<br>2385 WEST GATE LANE<br>PITTSBURGH, PA 15237-1623 | P-0043260 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REECE, HERBERT A.<br>9522 LINCOLNWOOD DR.<br>EVANSTON, IL 60203-1116 | P-0043261 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAYS, ANTHONY D. 2103 GRANT COURT GREENWOOD, MO 64034 | P-0043262 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLESSMAN, NANETTE J. 2451 VAN PATTER DR SANTA ROSA, CA 95403 | P-0043263 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, CHAU Y. P.O. BOX 25 GARDEN GROVE, CA 92842 | P-0043264 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUNGBEDJI, MARLENE 5101 RIVER RD BETHESDA, MD 20816 | P-0043265 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEARNS, JAMES K. STEARNS, TRACY 3319 BASIN VIEW CIRCLE MOUNTAIN GREEN, UT 84050 | P-0043266 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRYER JR, DAVID W. 608 GUNPOWDER CT COLLEGEVILLE, PA 19426 | P-0043267 | 12/20/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| HENRY, DELILAH M. 49 HURDS BLVD APT 4 FELTON, DE 19943 | P-0043268 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043269 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUELLER, JASON M. 3715 SAN RAFAEL WAY RIVERSIDE, CA 92504 | P-0043270 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043271 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULLER, NANCY G. 125 N. MARY AVE #59 SUNNYVALE, CA 94086 | P-0043272 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOVAR TRIANO, CESAR D. SERRANO CAMARGO, JULIA A. 1330 MARKET ST APT 250 SAN DIEGO, CA 92101 | P-0043273 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YIP, CATHERINE CHEN, PAUL B. 7A SPRING VALLEY LN MILLBRAE, CA 94030 | P-0043274 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043275 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NYADROH, VAYRAM 6239 S ELLIS AVE APT 3 CHICAGO, IL 60637 | P-0043276 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, DHEERESH 526 LAMONT ST. NW UNIT #2 WASHINGTON, DC 20010 | P-0043277 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAEDER, LINDA C.<br>1059 SANCTUARY COVE DR.<br>WEST PALM BEACH, FL 33410 | P-0043278 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, RYAN J.<br>DUNN, HILDA T.<br>824 BELMONT AVE<br>LONG BEACH, CA 90804 | P-0043279 | 12/20/2017 | TK Holdings Inc., *et al* . | $4,797.00 | | | | | $4,797.00 |
| HUSS, WILLIAM W.<br>HUSS, KAREN G.<br>1739 SORREL COURT<br>CARLSBAD, CA 92011 | P-0043280 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043281 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE LEON, CANDELARIO<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043282 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'SHEA, BIRGITTA<br>P.O.BOX 11107<br>LAHAINA, HI 96761 | P-0043283 | 12/20/2017 | TK Holdings Inc., *et al* . | $975.00 | | | | | $975.00 |
| TEMPLE, BRIANNA<br>61454 HWY 438<br>ANGIE, LA 70426 | P-0043284 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043285 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DAVID C.<br>2385 WEST GATE DRIVE<br>PITTSBURGH, PA 15237-1623 | P-0043286 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLEMING, JOAN M.<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043287 | 12/20/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BENNETT, STEVEN W.<br>10537 JUNIPER WAY<br>STANTON, CA 90680 | P-0043288 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERSHNER, JUNE E.<br>KERSHNER, GRAY<br>P.O. BOX 1961<br>GRANTS, NM 87020 | P-0043289 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDOVA, HEPHZIBAH<br>P.O. BOX 2501<br>DES PLAINES, IL 60017 | P-0043290 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUEBNER, CHADWICK R.<br>HUEBNER, SHARON N<br>1809 2ND AVE N<br>GRAND FORKS, ND 58203 | P-0043291 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, DAYNA M.<br>4510 SPARROW CT<br>WOODBRIDGE, VA 22193 | P-0043292 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERSHNER, GRAY<br>P.O. BOX 1961<br>GRANTS, NM 87020 | P-0043293 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORDMANN, RENAE D.<br>21195 VAILS LAKE RD<br>EDEN VALLEY, MN 55329 | P-0043294 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADEN, JEREMY M.<br>221 BRADLEY CT<br>HIGHLANDVILLE, MO 65669 | P-0043295 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALE, MARK<br>P.O. BOX 708521<br>SANDY, UT 84070 | P-0043296 | 12/20/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| KULKA, JEFFREY S.<br>6921 DEEPWATER POINT RD<br>WILLIAMSBURG, MI 49690 | P-0043297 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERCE, CLARA C.<br>PIERCE, CLARA C.<br>208 VANCROFT ST.<br>ASHEBORO, NC 27205 | P-0043298 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIELAND, WILLIAM P.<br>WIELAND, REBECCA J. | P-0043299 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEISS, TINA R.<br>715 11TH AVE NW<br>RIO RANCHO, NM 87144 | P-0043300 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRESTY, MICHAEL W.<br>3920 MYSTIC VALLEY PARKWAY<br>APT 1111<br>MEDFORD, MA 02155 | P-0043301 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRABOWSKI, CAROL M.<br>11 LAKEVIEW DRIVE<br>NEW FAIRFIELD, CT 06812 | P-0043302 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRENCH, GENE C.<br>FRENCH, GENE C.<br>130 GEN. J. B. HOOD DR.<br>FRANKLIN, TN 37069 | P-0043303 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRENCH, GENE C.<br>FRENCH, GENE C.<br>130 GEN. J. B. HOOD DR.<br>FRANKLIN, TN 37069 | P-0043304 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, KAREN A.<br>13106 AMBER STREET<br>GRASS VALLOEY, CA 95949 | P-0043305 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CACERES, LUIS<br>2642 BLOOMDALE STREET<br>DUARTE, CA 91010 | P-0043306 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EASTMAN, WILLIAM R.<br>21605 JUSTCO LANE<br>CASTRO VALLEY, CA 94552 | P-0043307 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, DIANE E.<br>8919 WESTWOOD DRIVE<br>ORLAND HILLS, IL 60487 | P-0043308 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OVERCASH, DAVID A.<br>53 COUNTY ROAD 303<br>OXFORD, MS 38655 | P-0043309 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COMESANA, ANNA B.<br>1690 KENNEWICK DR<br>SUNNYVALE, CA 94087 | P-0043310 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEYNNEMAN, PAUL C.<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0043311 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGOIRE, THERESE S.<br>241 DRAKESIDE ROAD UNIT 1300<br>HAMPTON, NH 03842 | P-0043312 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C.<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0043313 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINK, REBECCA S.<br>5245 WILLIAMS DR.<br>FORT MYERS BEACH, FL 33931 | P-0043314 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, RICHARD T.<br>46 KLEBER AVE<br>YOUNGSTOWN, OH 44515 | P-0043315 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, JAMES C.<br>ANDERSON, KATHERINE M.<br>683 ASPEN AVE.<br>RED WING, MN 55066-1311 | P-0043316 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEGALL, ALLEN L.<br>3-H PINE CLUSTER CIRCLE<br>MANALAPAN, NJ 07726 | P-0043317 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILE, KELLY J.<br>524 FRUITVALE RD.<br>VACAVILLE, CA 95688 | P-0043318 | 12/18/2017 | TK Holdings Inc., *et al*. | $61.90 | | | | | $61.90 |
| BUTANDA, ESMERALDA<br>NINO, ALEJANDRO<br>SECURITY FIRST CREDIT UNION<br>501 EAST JASMINE AVE APT 209<br>501 EAST JASMINE AVE APT 209<br>MCALLEN, TX 78501 | P-0043319 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON | P-0043320 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO, ALEXANDRA<br>URB LA PLATA<br>K3 CALLE RUBI<br>CAYEY, PR 00736 | P-0043321 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043322 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNARD, GAYLE M.<br>1503 N HAYDEN ISLAND DR UNIT<br>PORTLAND, OR 97217 | P-0043323 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SNELLGROVE, WILLIAM L.<br>SNELLGROVE, CHERYL R.<br>P. O. BOX 7<br>AUTAUGAVILLE, AL 36003 | P-0043324 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRUM, PATRICIA L.<br>BYNUM, JAMES D.<br>929 S. GREY RD<br>MIDLAND, MI 48640 | P-0043325 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043326 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043327 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIMES, DAVID J.<br>634 S EUCLID AVE<br>ELMHURST, IL 60126 | P-0043328 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043329 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ-ALVAREZ, ROSA M.<br>ESTANCIAS CHALETS C/TORTOSA<br>APT 25<br>SAN JUAN, PR 00926 | P-0043330 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRICKLAND, CONNIE J.<br>STRICKLAND, PAMELA J.<br>6017 IVERLEIGH CIRCLE<br>FAYETTEVILLE, NC 28311 | P-0043331 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KATERNDAHL, JOHN P.<br>5545 WEST 133RD STREET<br>HAWTHORNE, CA 90250 | P-0043332 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAPLAN, GARY M.<br>445 DIAMOND STREET<br>APT. 3<br>SAN FRANCISCO, CA 94114 | P-0043333 | 12/20/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| JAYMES, CHRISTOPHER D.<br>3708 FOREST COURT<br>CINCINNATI, OH 45211 | P-0043334 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOWEN, JOHN F.<br>CHOWEN, JUNE E.<br>1588 HURON STREET<br>SAINT PAUL, MN 55108 | P-0043335 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043336 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043337 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEITMAN, CAROL M.<br>4 APPLE MANOR LANE<br>EAST BRUNSWICK, NJ 08816 | P-0043338 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROEFARO, THOMAS J.<br>3 ALLISON RD<br>BULGER, PA 15019 | P-0043339 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIELAND, WILLIAM P.<br>WIELAND, REBECCA J. | P-0043340 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, HERMAN O. OLIPHANT, CLAUDIA A. 3542 KINDLING DRIVE AUGUSTA, GA 30906 | P-0043341 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROEFARO, LESIE A. 3 ALLISON RD BULGER, PA 15019 | P-0043342 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, JAMES S. GREEN STREET AUTO MART LLC P.O. BOX 271 MANCHESTER, KY 40962 | P-0043343 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, TIFFANNY F. 360 WOODLAND DRIVE GAINESVILLE, GA 30501 | P-0043344 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRICKER, MICHAEL C. BRICKER, LINDA C. 56 N. OLD STONE HOUSE RD. CARLISLE, PA 17015-9785 | P-0043345 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043346 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043347 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAH, JITEN 4945 RIVERLAKE DRIVE PEACHTREE CORNER, GA 30097-2326 | P-0043348 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STARKS, CAROLYN P.O. BOX 211012 BEDFORD, TX 76095 | P-0043349 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043350 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAH, JITEN 4945 RIVERLAKE DRIVE PEACHTREE CORNER, GA 30097-2326 | P-0043351 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043352 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROJAS, MARITZA 9217 TUDOR DRIVE APT 209 TAMPA, FL 33615 | P-0043353 | 12/20/2017 | TK Holdings Inc., *et al* . | $26,000.00 | | | | | $26,000.00 |
| GRAY, DAVID 5033 WILLOW VALE WAY ELK GROVE, CA 95758 | P-0043354 | 12/20/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043355 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANT, LARRY W.<br>17845 SW WOODBERRY CT.<br>ALOHA, OR 97007-6419 | P-0043356 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, DAVID A.<br>GRAY, LAURIE E.<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043357 | 12/20/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| WANG, JACK<br>53 DEVON DRIVE<br>EAST BRUNSWICK, NJ 08816 | P-0043358 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043359 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOX, CHRISTIAN D.<br>812 FAIRWAY CIRCLE<br>BLACK RIVER FALL, WI 54615 | P-0043360 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043361 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZUNIGA, CHRISTINA M.<br>605 CORONEL PL #C<br>SANTA BARBARA, CA 93101 | P-0043362 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLICKMAN, PETER D.<br>GLICKMAN, MARLENE D.<br>2251 WILLOWBROOK DRIVE<br>CLEARWATER, FL 33764 | P-0043363 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEA, EUGENE<br>2027 RANCHO CANADA PLACE<br>LA CANADA, CA 91011 | P-0043364 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHONG, AE K.<br>CHONG, AE K.<br>10 SAVANNAH<br>IRVINE, CA 92620 | P-0043365 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043366 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MA, JUN<br>3786 CHATTAHOOCHEE SUMMIT DR<br>ATLANTA, GA 30339 | P-0043367 | 12/20/2017 | TK Holdings Inc., *et al* . | $400.00 | | | | | $400.00 |
| GANT, LARRY W.<br>17845 SW WOODBERRY CT.<br>ALOHA, OR 97007-6419 | P-0043368 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILLARROEL, SHANNON<br>P.O. BOX 891671<br>TEMECULA, CA 92589 | P-0043369 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043370 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARNESON, CYNTHIA L.<br>45 LAKESIDE BLVD<br>HILTON, NY 14468 | P-0043371 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINDLE, TERESA K.<br>7292 HWY. 145N<br>QUITMAN, MS 39355 | P-0043372 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043373 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN W.<br>600 RIVER BIRCH CT APT 334<br>CLERMONT, FL 34711-5133 | P-0043374 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINBUSH, MIRANDA G.<br>10910 QUARRY AVE N<br>STILLWATER, MN 55082 | P-0043375 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISE, CHRISTOPHER N.<br>302 BUTLER ROAD<br>SAXONBURG, PA 16056 | P-0043376 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043377 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, JOAN M.<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043378 | 12/20/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| WINBUSH, LEE M.<br>10910 QUARRY AVE N<br>STILLWATER, MN 55082 | P-0043379 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOCKEL, ERIC E.<br>GOCKEL, JILL A.<br>25653 STATE HWY EE<br>MARYVILLE, MO 64468 | P-0043380 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043381 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043382 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEALE, JOSEPH S.<br>125 CAMP ST<br>PONCHATOULA, LA 70454 | P-0043383 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYWOOD, SHARON L.<br>4229 OAKWOOD LANE<br>MATTESON, IL 60443 | P-0043384 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIMBLE, WAYNE A.<br>6673 COVEY CT.<br>RIVERDALE, GA 30296 | P-0043385 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043386 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAN, KWAI<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043387 | 12/20/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PICKETT, DAVID P.<br>6769 NEANOVER RD<br>SOMERVILLE, OH 45064 | P-0043388 | 12/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ERTEL, JAY B.<br>42 N BAYSHORES<br>EUREKA SPRINGS, AR 72632 | P-0043389 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043390 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043391 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE LA GARZA ROJA, ANTONIO<br>510 EDGEHILL DR<br>OXFORD, OH 45056 | P-0043392 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043393 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUEN, NELLIE<br>882 33RD AVENUE<br>SAN FRANCISCO, CA 94121 | P-0043394 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOYE, SHEILA M.<br>3699 MEADOW VISTA TRL<br>LITHONIA, GA 30038 | P-0043395 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043396 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, LINCOLN J.<br>538 SOUTH F ST<br>LOMPOC, CA 93436 | P-0043397 | 12/20/2017 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| JACKSON, JALEN T.<br>JACKSON, JALEN<br>3291 JESSICA DR<br>DOUGLASVILLE, GA 30135 | P-0043398 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043399 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARDANI, AGNESSA V.<br>1326 ROSSMOYNE AVE<br>GLENDALE, CA 91207 | P-0043400 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LITUMA-CALLE, DIEGO F.<br>36 JUNARD BLVD<br>PORT JEFF STA, NY 11776 | P-0043401 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043402 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUTROW, DANIEL A.<br>2518 JONATHAN RD<br>ELLICOTT CITY, MD 21042 | P-0043403 | 12/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043404 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUTROW, DANIEL A. 2518 JONATHAN RD ELLICOTT CITY, MD 20142 | P-0043405 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIDLEY, ANDREA L. 1806 DARCEY DR CORPUS CHRISTI, TX 78416 | P-0043406 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043407 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEPKOWSKI, HEATHER L. 1701 SOUTH MAIN ST CHESHIRE, CT 06410 | P-0043408 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEIXOTO-MYERS, MARY J. MYERS, RONALD J. 21095 GARY DRIVE #207 CASTRO VALLEY, CA 94546 | P-0043409 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONTRERAS, ANNA M. 2676 NORTH COLLEGE AVENUE FRESNO, CA 93704 | P-0043410 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORNICK, ROSEMARY K. 1500 ORCHARD DRIVE CEDAR FALLS, IA 50613 | P-0043411 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043412 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, PRISCILLA N. 8920 TIMBER TRAIL COURT CORDOVA , TN 38018 | P-0043413 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASEY, JOSEPH J. 42767 KEILLER TER ASHBURN, VA 20147 | P-0043414 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043415 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAUNDERS, EDGAR B. 537 JOSEPH ST. NEW ORLEANS, LA 70115 | P-0043416 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043417 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043418 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESPINOZA, JORGE 3402 REXFORD ST. VENTURA, CA 93003 | P-0043419 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEPPER, JAY C.<br>3401 WALLACE CREEK ROAD<br>HEALDSBURG, CA 95448 | P-0043420 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043421 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDOW, ALIXANDRA<br>4505 AMESBURY CIRCLE<br>GRAPEVINE, TX 76051 | P-0043422 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEONG, PATRICIA<br>1610 POPPY CIR<br>ROCKLIN, CA 95765 | P-0043423 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043424 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALIAGA MUJICA, ESLY F.<br>3222 ELMORE STREET<br>SIMI VALLEY, CA 93065 | P-0043425 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEONG, THOMAS<br>1610 POPPY CIR<br>ROCKLIN, CA 95765 | P-0043426 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043427 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAUNDERS, LOUIS D.<br>HANLON, ERIN L.<br>111 W. RIO GRANDE ST<br>COLORADO SPRINGS, CO 80903 | P-0043428 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JAMES<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043429 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AIRINGTON, PAMELA J.<br>755 S. WESTON AVE<br>ATOKA, OK 74525 | P-0043430 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043431 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAN, KWAI<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043432 | 12/21/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| BEALE, JOSEPH S.<br>125 CAMP ST<br>PONCHATOULA | P-0043433 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043434 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043435 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, MOLLY K.<br>538 SOUTH F ST<br>LOMPOC, CA 93436 | P-0043436 | 12/21/2017 | TK Holdings Inc., *et al* . | $175,000.00 | | | | | $175,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043437 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORMACK, JOSEPH<br>6045 SOUTH LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | P-0043438 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORMACK, JOSEPH<br>6045 SOUTH LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | P-0043439 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, PEI-I<br>1510 SEQUOIA DR<br>CHATHAM, IL 62629 | P-0043440 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLOUGHBY, LETA F.<br>1125 S ADAMS ST APT 103<br>FREDERICKSBURG, TX 78624 | P-0043441 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAW, STEVEN E.<br>1512 E. 37TH ST<br>KANSAS CITY, MO 64109 | P-0043442 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAWOLLE, HEATHER L.<br>631 13TH ST UNIT 2<br>SAN DIEGO, CA 92154 | P-0043443 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LORENZ, BENJAMIN A.<br>90 VANTIS DRIVE<br>#6138<br>ALISO VIEJO, CA 92656 | P-0043444 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAO, WILLIAM<br>1510 SEQUOIA DR<br>CHATHAM, IL 62629 | P-0043445 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIN, MONICA S.<br>LAM, MAI K.<br>15181 HUNTER LANE<br>WESTMINSTER, CA 92683 | P-0043446 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHENG, TIM<br>126 FURMAN ST<br>SCHENECTADY, NY 12304 | P-0043447 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWZE, FRANCES C.<br>1 HAMMETT POND CT<br>GREER, SC 29650 | P-0043448 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEAL, DANITZA M.<br>2174 G. CLEVELAND AVE.<br>CALEXICO, CA 92231 | P-0043449 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAWTHORNE, PAUL M.<br>5123 SW. 326TH PL,<br>FEDERAL WAY, WA 98023 | P-0043450 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| METCALF, SHERRIE L.<br>METCALF, EDWARD C.<br>108 CONIFER ROAD<br>INMAN, SC 29349 | P-0043451 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DULL, JENNIFER H.<br>5340 14TH ST. S<br>SALEM, OR 97306 | P-0043452 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHU, XINYUN<br>6710 VARIEL AVE APT 218<br>CANOGA PARK, CA 91303 | P-0043453 | 12/21/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| CHOU, SHAWN S.<br>CHOU, HELEN P.<br>1622 S. SPAULDING AVE.<br>LOS ANGELES, CA 90019 | P-0043454 | 12/21/2017 | TK Holdings Inc., *et al*. | $50.00 | | | | | $50.00 |
| CLARK, SAMUEL B.<br>201 SAW LEAF CT<br>HOLLY SPRINGS, NC 27540 | P-0043455 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, SAMUEL B.<br>201 SAWLEAF CT<br>HOLLY SPRINGS, NC 27540 | P-0043456 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'BRIEN, RICHARD<br>1565 BURGESS RD<br>WATERLOO, NY 13165 | P-0043457 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKULEC, DONALD A.<br>1114 MAPLEGROVE CT<br>BRIGHTON, MI 48116-6771 | P-0043458 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, GEORGE B.<br>424 NW 39TH STREET<br>OKLAHOMA CITY, OK 73118 | P-0043459 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAVEZ, CRYSTAL B.<br>BARRALES-GARZON, LORENZO<br>237 N BREED ST<br>LOS ANGELES, CA 90033 | P-0043460 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAUMANN, AMANDA<br>717 ANNIN STREET<br>PHILADELPHIA, PA 19147 | P-0043461 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A.<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043462 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A.<br>PICKFORD, LORI J.<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043463 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A.<br>PICKFORD, LORI J.<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043464 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLER, NANCY L.<br>8922 MT. TABOR ROAD<br>MIDDLETOWN, MD 21769 | P-0043465 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBER, ANDREA M.<br>808 KINGSBROOK LANE<br>SAGINAW, TX 7679 | P-0043466 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENTERS, CHARMAINE L.<br>1100 S FOSTER DR<br>APT 63<br>BATON ROUGE, LA 70806 | P-0043467 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLBER, ADAM J.<br>200 W. 79TH ST., #12F<br>NEW YORK<br>NEW YORK, NY 10024 | P-0043468 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, TRACY Y.<br>589 NEW MARYLAND ROAD<br>ALPINE, AL 35014 | P-0043469 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENE, CASEY M.<br>402 NEW YORK DRIVE<br>PENSACOLA, FL 32505 | P-0043470 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACOSTA, JOSE R.<br>3303 WYOMING<br>EL PASO, TX 79903 | P-0043471 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, PATRICIA S.<br>51 EMERALD OAKS LANE<br>ORMOND BEACH, FL 32174 | P-0043472 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| S., A.<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043473 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLIS, MARY HOWARD<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043474 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| HASTY, DENNIS C.<br>1004 OSAGE AVENUE<br>WEST COLUMBIA, SC 29169 | P-0043475 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, LEON V.<br>PO 107<br>EBONY, VA 23845 | P-0043476 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERNANDEZ, TANIUA M.<br>2001 ALDERSGATE<br>RIVERHEAD, NY 11901 | P-0043477 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEMA, JOHNNY H.<br>3603 HIGH RIDGE WAY APT 302<br>BOYNTON BEACH, FL 33426 | P-0043478 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOWAK, LOIS I.<br>5037 NN MERRIMAC<br>CHICAGO, IL | P-0043479 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREEMAN, KAREN L.<br>1204 ANDREW AVE. #112<br>LAPORTE, IN 46350 | P-0043480 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOFFITT, CANDEE JEAN<br>P.O. BOX 844<br>HARRIMAN, NY 10926 | P-0043481 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMEON, ALIX<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0043482 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DHILLON, GURINDER<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043483 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000,000.00 | | | | | $2,000,000.00 |
| MANLEY, JEFFREY C.<br>1109 BUTTER LANE<br>READING, PA 19606 | P-0043484 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILDOR, ROSE N.<br>PHILDOR, JOHN S.<br>HERB CHAMBERS HONDA<br>709 UNION AVE,<br>PROVIDENCE, RI 02909 | P-0043485 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORDELL, LEONARD K.<br>9901 HUNTERS TRACE DR.<br>CONCORD, NC 28027 | P-0043486 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEAUBIEN, FRANCESKA<br>201 S. ORANGE AVE. SUITE 150<br>ORLANDO, FL 32801 | P-0043487 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENNY, KELLY R.<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043488 | 12/21/2017 | TK Holdings Inc., *et al* . | $620,000.00 | | | | | $620,000.00 |
| SALOMON, REESA<br>18 BERKSHIRE RD<br>MAPLEWOOD, NJ 07040 | P-0043489 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALOMON, ROGER<br>18 BERKSHIRE RD<br>MAPLEWOOD, NJ 07040 | P-0043490 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CABRERA, FREDYS<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043491 | 12/21/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| CARMICHAEL, THOMAS W.<br>1083 N COLLIER BLVD., #429<br>MARCO ISLAND, FL 34145 | P-0043492 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIKE, CARL S.<br>PIKE, ELLEN L.<br>535 STATE ST<br>LANCASTER, PA 17603 | P-0043493 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORD, WILLIAM J.<br>104 JOSHUA DRIVE<br>MAGNOLIA, DE 19962 | P-0043494 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIANT, JASMINE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043495 | 12/21/2017 | TK Holdings Inc., *et al* . | $300,000.00 | | | | | $300,000.00 |
| JEFFERSON, RHONDA<br>2288 HWY 65<br>FERRIDAY, LA 71334 | P-0043496 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GATES, BOBBIE J.<br>P.O. BOX 148<br>GARRISON, TX 75946 | P-0043497 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, CATHERINE D.<br>3 SADDLE RIDGE ROAD<br>NEW FAIRFIELD, CT 06812-4906 | P-0043498 | 12/18/2017 | TK Holdings Inc., *et al* . | $34.90 | | | | | $34.90 |
| SIMMONS, JOANN H.<br>SIMMONS II, ALDEN<br>925 PALFREY ST<br>GRETNA, LA 70053 | P-0043499 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DAVID L.<br>1013 GREENLAND CIRCLE<br>SO CHARLESTON, WV 25309 | P-0043500 | 12/20/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| ULRICH, JOHN<br>ULRICH, CYNTHIA<br>15 MARTLESHAMHEATH LN<br>MADISON, CT 06443 | P-0043501 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASH, RALPH W. 216 NORTH ALBANY STREET ITACA, NY 14850 | P-0043502 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PESTANA, JOHN A. PESTANA, ROSEMARY 16297 SAN REMO DRIVE SAN LEANDRO, CA 94578-1141 | P-0043503 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVID, JACK L. DAVID, MARGARET M. 4635 W VILLA RITA DR GLENDALE, AZ 85308 | P-0043504 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACK, BERYL H. 8720 EMBREY DRIVE JONESBORO, GA 30236 | P-0043505 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A. MOGUL, GEORGIANNA M. 11 KAYLOR COURT COLD SPRING HBR, NY 11724 | P-0043506 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0043507 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNS, RICHARD T. 46 KLEBER AVE YOUNGSTOWN, OH 44515 | P-0043508 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOUTS, DANIEL W. 14 PLEASANT HILLS DRIVE RUSSELLVILLE, AR 72802 | P-0043509 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REID, ANNETTE COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043510 | 12/21/2017 | TK Holdings Inc., *et al* . | $750,000.00 | | | | | $750,000.00 |
| WEBSTER, STEPHEN G. 586 HIGHCREST DR. NASHVILLE, TN 37211 | P-0043511 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTES, MARIANGELLY 201 S ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043512 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAGNIECKI, ARTHUR A. 4953 S 65TH. AVE. NEW ERA, MI 49446 | P-0043513 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAK, DARRELL 387 MAGOTHY RD SEVERNA PARK, MD 21146 | P-0043514 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAPOSO, DENISE COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043515 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAM, REDA N. 3826 THOMPSON LAKE DR. BUFORD, GA 30519 | P-0043516 | 12/21/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| VANBERGEN, DIANE 323 GREEN HOLLOW RD PETERSBURGH, NY 12138 | P-0043517 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, PHILLIP L. MARTIN, MARLENE K. 1011 TREVINO CLINTON, MO 64735 | P-0043518 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEAKLY, JENNA L. 1000 FOSCUE DRIVE JACKSONVILLE, NC 28540 | P-0043519 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, THOMAS J. 4600 MARRIOTT DRIVE SUITE 400 RALEIGH, NC 27612 | P-0043520 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROWELL, ZAINAB COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043521 | 12/21/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| SETLEY, WILLIAM 201 S ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043522 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, VERNON L. 4590 RINCON PLACE DUMFRIES, VA 22025 | P-0043523 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, BETTY J. P.O.BOX 354 63 JANICE LN CLINTON, NC 28329 | P-0043524 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EGAN, LISA 12022 GOLF RIDGE CT. UNIT 202 FAIRFAX, VA 22033 | P-0043525 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOCKHART, LATONYA N. 623 PIPKIN DRIVE MCDONOUGH, GA 30253 | P-0043526 | 12/18/2017 | TK Holdings Inc., *et al* . | $125,000.00 | | | | | $125,000.00 |
| STAFFIER, ROBERT L. 42 EIGHTH ST SUITE 4207 CHARLESTOWN, MA 02129 | P-0043527 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAGE-NORMAN, UNETHA 5017 FOX TROTTER WAY ELK GROVE, CA | P-0043528 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADEKOYA, EDITH C. ADEKOYA, CHRISTOPHER A. 32123 FOURTH AVENUE SW FEDERAL WAY, WA 98023 | P-0043529 | 12/21/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| GLANTZ, PHYLLIS 121 121-16 OCEAN PROMENADE APT. 6 ROCKAWAY PARK, NY 11694 | P-0043530 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACHECO, LUZ COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043531 | 12/21/2017 | TK Holdings Inc., *et al* . | $98,605.61 | | | | | $98,605.61 |
| CORBIN, CATHY 1105 N GRAYCROFT AVE MADISON, TN 37115-2314 | P-0043532 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENNEY, FRANCES E.<br>333 EAST 46TH ST., APT. 7C<br>NEW YORK, NY 10017 | P-0043533 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIGUEROA, NELSON<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043534 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VINE, MONIKA B.<br>315 SUNRISE DRIVE, APT. 1<br>GREENEVILLE, TN 37743 | P-0043535 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAURO, HEIDI<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043536 | 12/21/2017 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| FRIES, JEFFREY W.<br>FRIES, MAXINE<br>16020 CAPE CORAL DRIVE<br>WIMAUMA, FL 33598 | P-0043537 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMS, DEBORAH L.<br>203 HENDRICKS AVENUE<br>WATERFORD WORKS, NJ 08089 | P-0043538 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, VERNON L.<br>4590 RINCON PLACE<br>DUMFRIES, VA 22025 | P-0043539 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAMPRATH, ROBERT W.<br>KAMPRATH, LOUISE P.<br>3233 MUEHLEISEN ROAD<br>DUNDEE, MI 48131 | P-0043540 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANTA CRUZ, DEBORAH J.<br>7007 ROSEBROOK CIR<br>SPRING, TX 77379 | P-0043541 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEIN, LESLEY<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043542 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| SIMMS, DEBORAH L.<br>203 HENDRICKS AVENUE<br>WATERFORD WORKS, NJ 08089 | P-0043543 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSBRUCKER, HEIDI<br>8744 E. ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0043544 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUFFO, MATILDE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043545 | 12/21/2017 | TK Holdings Inc., *et al* . | $450,000.00 | | | | | $450,000.00 |
| WILLIAMS, IAN J.<br>573 LINCOLN AVE<br>BROOKLYN, NY 11208 | P-0043546 | 12/21/2017 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| POWER, MICHELLE C.<br>3 CORWEN TERR. W.<br>WEST CHESTER, PA 19380 | P-0043547 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASSEHL, JENNIFER L.<br>125 CHATFIELD ST<br>WINONA, MN 55987 | P-0043548 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOELSCHER, MICHAEL<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043549 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| CRAIN, MARCUS<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043550 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, NANCY D.<br>LEWIS, ARTHUR W.<br>5380 DARRAH RD<br>MARIPOSA, CA 95338 | P-0043551 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WORST, BRIDGETTE H.<br>WORST, WILLIAM J.<br>1925 WEST FOSSETT ROAD<br>CONCORD, GA 30206 | P-0043552 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAIN, MARCUS<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043553 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL C.<br>MORALES, MARIA E.<br>681 GRAYHAWK AVENUE<br>PLANTATION, FL 33324 | P-0043554 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,697.73 | | | | | $1,697.73 |
| FOERSTER, TARA T.<br>41362 RASPBERRY DRIVE<br>LEESBURG, VA 20176 | P-0043555 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONCEPCION, MISAEL I.<br>7163 NW 49 PL<br>LAUDERHILL | P-0043556 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FITE, RORY<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043557 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| HIGHFILL CONSTRUCTION INC<br>8565 SW 80TH AVE<br>PORTLAND, OR 97223 | P-0043558 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, ALAN E.<br>436 BELLE POINTE DR<br>NASHVILLE, TN 37221 | P-0043559 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOPELMAN, DAVID<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043560 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| PEDERSEN, CHRISTOPHER<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043561 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| BELL, BRETT W.<br>525 3RD STREET NORTH UNIT 402<br>JACKSONVILLE BCH, FL 32250 | P-0043562 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VICE, JUDY<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043563 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CODY, GWENDOLYN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043564 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PHAM, MICHELLE<br>MICHELLE<br>7740 NE 200TH ST<br>KENMORE, WA 98028 | P-0043565 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTA, ED<br>OTA, PAULA<br>51 GLADE CIRCLE EAST<br>REHOBOTH BEACH, DE 19971 | P-0043566 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBOSA, MARIA<br>1026 W BOONE APT J-50<br>SANTA MARIA, CA 93458 | P-0043567 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITEHEAD, CHARLOTTE<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043568 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KAZOS, CONSTANTINE<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043569 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| GAINSSBURG, DANIEL A.<br>5547 29TH ST NW<br>WASHINGTON, DC 20015 | P-0043570 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANWANA, ENEFIOK<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043571 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043572 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPERA, ALISON<br>LOPERA, IAN<br>423 S TURNPIKE RD<br>DALTON, PA 18414 | P-0043573 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANNER, CATHRYN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043574 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ENEFIOK, ANWANA<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043575 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| RICHARDSON, BILLY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043576 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| POWERS, THELMA M.<br>20 FITZPATRICK ROAD<br>GRAFTON, MA | P-0043577 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, PAULA LYNN<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043578 | 12/21/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| SCHMIDCT, TARA<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043579 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REILLY, REGINA M.<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD STREET<br>MIAMI, FL 33131 | P-0043580 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ADELMAN, DAVID<br>8716 POPLAR BRIDGE RD<br>BLOOMINGTON, MN 55437 | P-0043581 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTO, JR., RUDOLPH<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043582 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PARDUE, CRYSTAL<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043583 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SUTTON, DAREE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043584 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| KERNAN, PATRICK J.<br>5889 EUREKA RD.<br>ROME, NY 13440 | P-0043585 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGNER, VICKI E.<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043586 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, MARITA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043587 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| RAWOLLE, HEATHER L.<br>HEATHER RAWOLLE<br>631 13TH ST UNIT 2<br>SAN DIEGO, CA 92154 | P-0043588 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAM, REDA N.<br>3826 THOMPSON LAKE DR.<br>BUFORD, GA 30519 | P-0043589 | 12/21/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| CARNEVALE, STEPHANIE A.<br>515 17TH AVENUE NORTHEAST<br>ST. PETERSBURG, FL 33704 | P-0043590 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, EVELIO<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043591 | 12/21/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| RAMNARINE (DEC.), TIFFANY<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043592 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGNER, VICKI E.<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043593 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, ROY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043594 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| REEDY, WILLIAM<br>PETER PRIETO, ESQ.<br>ONE S.E.THIRD AVENUE<br>MIAMI, FL 33131 | P-0043595 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ROYER, LYNN J.<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043596 | 12/21/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| DILL, RENEE C.<br>147 GREENBRIAR RD<br>HARTLY, DE 19953 | P-0043597 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNSON, AUDREY M.<br>P. O. BOX 19436<br>FORT LAUDERDALE, FL 33318 | P-0043598 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAMBARGER, CASSANDRA A.<br>8655 EVES RD<br>ROSWELL, GA 30076 | P-0043599 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNETT, CYNTHIA<br>4014 E 1553RD<br>EARLVILLE, IL 60518 | P-0043600 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, JAMES G.<br>PO BOX561<br>GREENCASTLE, PA 17225 | P-0043601 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMINSKY, RICHARD A.<br>17001 DAWN FLOWER CV<br>AUSTIN, TX 78738 | P-0043602 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, JOSHUA D.<br>1043 COUNTY RD 2239<br>BAGWELL, TX 75412 | P-0043603 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT-JOINER, MELANIE A.<br>3526 ROCKY POINT DRIVE<br>HOPKINSVILLE, KY 42240 | P-0043604 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGHALS, PAUL J.<br>11600 ROAD Z<br>COLUMBUS GROVE, OH 45830 | P-0043605 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENWASSER, SARA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043606 | 12/21/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| MYERS, LATYRA<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043607 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGGIO, ANDREW<br>21 LIEDTKE DR<br>CRANBURY, NJ 08512 | P-0043608 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| SNOWDEN, BRITTANY N.<br>1314 DEANWOOD RD<br>BALTIMORE, MD 21234 | P-0043609 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, CANDIDO<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043610 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROPER, SUSAN E.<br>1474 BROADVIEW CIRCLE<br>SEVIERVILLE, TN 37876-0276 | P-0043611 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CERVANTES, MARIO<br>C/O PETER PRIETO, ESQ.,<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043612 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MAK, MARIE A.<br>387 MAGOTHY RD<br>SEVERNA PARK, MD 21146 | P-0043613 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIZA, PATRICK L.<br>3634 NE 121ST AVE<br>PORTLAND, OR 97220-1578 | P-0043614 | 12/18/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| VESER, GERDGENE<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043615 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| REAGAN, SANDRA<br>6904 BEECH AVE<br>BALTIMORE, MD 21206 | P-0043616 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBARIN, VICTORIA<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043617 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| NANNERY, VALERIE M.<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043618 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MCLEOD, MICHAEL<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043619 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CYRUS, JR., BERNARD<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043620 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| TAYLOR, SHAUN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043621 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PRZYBYSZEWSKI, JOSEPH<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043622 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIGGERS, JONATHAN R.<br>2409 MASON WALLACE DR<br>APT 404<br>CHARLOTTE, NC 28212 | P-0043623 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY<br>P.O. BOX 600<br>NEWTON, IA 50208 | P-0043624 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KREMPA, MATTHEW<br>8119 BARKSDALE RD<br>TOWSON, MD 21286 | P-0043625 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEMAN, CARLY<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043626 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSDEN, KEITH<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043627 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| FOX, MADILYN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043628 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SINCLAIR, EUGENNIE<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043629 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| BUDDIG, JOY<br>683 GOLF CLUB LANE<br>FRANKFORT, IL 60423-9518 | P-0043630 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLEY, GARY W.<br>ESTATE OF CHRISTINA KELLEY<br>16850 DRIVER COLLINS RD.<br>MOUNT ORAB, OH 45154 | P-0043631 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIANCA, LISA A.<br>1400 OAK TREE DRIVE<br>APT D<br>NORTH BRUNSWICK, NJ 08902 | P-0043632 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURT, RICKEY D.<br>POST OFFIC BOX 70245<br>TUSCALOOSA, AL 35407 | P-0043633 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY<br>P.O. BOX 600<br>NEWTON, IA 50208 | P-0043634 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLINGER, RICHARD<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043635 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| JACOBSEN, ERROL<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043636 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| WAGNER, VICKI E.<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043637 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAI, ELLIE S.<br>DOUGHERTY, SUMMER M.<br>4604 DEL RIO ROAD<br>SACRAMENTO, CA 95822 | P-0043638 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUADAGNO, GARY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043639 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| MASSENBURG, PHENORIES<br>7651 SUMMERHILL CT.<br>LORTON, VA 22079 | P-0043640 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANJUNDAPPA, GITA<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043641 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHADER, SHELLEY<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043642 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| DEMARIS, RICHARD E.<br>DEMARIS, SARAH G.<br>654 WOODLAWN DRIVE<br>VALPARAISO, IN 46385 | P-0043643 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043644 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY<br>P.O. BOX 600<br>NEWTON, IA 50208 | P-0043645 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GO, KRISTIN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043646 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| VU, TIFFANY<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043647 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHNEIDER, STEVEN P.<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043648 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| OUBRE, CODY M.<br>OUBRE, VALERIE S.<br>2054 TOWNE MILL AVENUE<br>CANTON, GA 30114 | P-0043649 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANDEN HEUVEL, JOY A.<br>6801 BUTTERNUT RD.<br>WAUSAU, WI 54401 | P-0043650 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHU, LAIQI<br>14508 CENTRAL AVE.<br>CHINO, CA 91710 | P-0043651 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROULSTON, KATHERINE H.<br>9593 TRUMPET VINE LOOP<br>TRINITY, FL 34655 | P-0043652 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOONE, ERIK<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043653 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>RYNSBURGER, JEREMY<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043654 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKINS, JOSHUA A.<br>ESTATE OF JOSHUA WILKINS<br>13039 CHANDLER DRIVE<br>DALLAS, TX 75243 | P-0043655 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HESSELBERG, RAYLENE<br>KAUFMAN, ELDAD<br>4903 WILLET DRIVE<br>ANNANDALE, VA 22003 | P-0043656 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAIR, CATHERINE<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043657 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALOFARO, ROBERT<br>307 TWIN RIVER DR.<br>COVINGTON, LA 70433 | P-0043658 | 12/21/2017 | TK Holdings Inc., *et al* . | $5,175.00 | | | | | $5,175.00 |
| KORBOL, MICHAEL T.<br>6147 DELL DRIVE<br>UNIT 4<br>MADISON, WI 53718 | P-0043659 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATTSON, DAVID C.<br>MATTSON, VERONICA L.<br>455 ROSE HILL RD<br>WEST GROVE, PA 19390 | P-0043660 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARTEL, JAMES E.<br>CHURCH HARRIS LAW FIRM<br>P.O. BOX 1645<br>GREAT FALLS, MT 59403-1645 | P-0043661 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUFFIN, ANGELA<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043662 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| EGGLES, DEBRA J.<br>8 RAILROAD AVE UNIT 502<br>CMCH, NJ 08210 | P-0043663 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUGO, JUAN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043664 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| GAMINO, TERRI<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043665 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ROBEY, TERRI L.<br>260 WOOD LANDING ROAD<br>FREDERICKSBURG, VA 22405 | P-0043666 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, LISA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043667 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| PAIR, DAVID<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043668 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLAHERTY, LESLIE<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043669 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SCHMIDT, MARK<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043670 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGHERTY, WILLIAM<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043671 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| RASH, MAUREEN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043672 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| DEAN, MATT<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043673 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| MARKOWITZ, GAIL<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043674 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| BAE, JINA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043675 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043676 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STARKS, VALESCIA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043677 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SEVERIO, TASHA R.<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043678 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HIGHFILL CONSTRUCTION INC<br>8565 SW 80TH AVE<br>PORTLAND, OR 97223 | P-0043679 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIBERAL, KATHY<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043680 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| CANTU, JR., BOYD<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043681 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HOLLAND, DIELE R.<br>4407 BAKER ST<br>PHILADELPHIA, PA 19127 | P-0043682 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORREGANO, SHIELA<br>AUGUSTINE, SR., GEORGE<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043683 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| WHITE, FRANK<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043684 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEEPGRASS, GAYLE M.<br>48939 RIVER PARK RD #101<br>OAKHURST, CA 93644 | P-0043685 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABELYAN, GREG<br>ABELYAN, BAYDZAR<br>540 WEST DRYDEN STREET<br>GLENDALE, CA 91202 | P-0043686 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEALEN, CURTIS L.<br>NEALEN, ANNE M.<br>302 N 13TH ST<br>SUNNYSIDE, WA 98944 | P-0043687 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEALEN, CURTIS L.<br>NEALEN, ANNE M.<br>302 N 13TH ST<br>SUNNYSIDE, WA 98944 | P-0043688 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOTZ, RALPH JR L.<br>LOTZ, PAULA A.<br>65 VIA MILPITAS<br>CARMEL VALLEY, CA 93924-9630 | P-0043689 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043690 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREED, ARNOLD N.<br>13115 VALLEY VISTA BLVD<br>STUDIO CITY, CA 91604 | P-0043691 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLMES, SHELIA R.<br>313 OAK GROVE CHURCH RD<br>PEARL, MS 39208 | P-0043692 | 12/19/2017 | TK Holdings Inc., *et al* . | $2,500,000.00 | | | | | $2,500,000.00 |
| POWERS, CHARLES E.<br>POWERS CHARLES OR ANNIE C<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0043693 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, BARNABY<br>LAU WANG, LESLIE<br>157 CLOUDBREAK<br>IRVINE, CA 92618 | P-0043694 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANG, MIN<br>717 COEUR D ALENE<br>VENICE, CA 90291 | P-0043695 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSEY, PAMELA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043696 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| IMAMOVIC, SUBHIJA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043697 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ORDONIO, GERALD<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043698 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| WATSON-CISNEROS, SANDRA M.<br>CISNEROS, MARTIN A.<br>6524 WAYNE. RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043699 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043700 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| HOLMES, KIMBERLY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043701 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| BASTIN, JAMES N.<br>12006 EATON COURT<br>LYLES, TN 37098 | P-0043702 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORGENSEN, DAVID M.<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043703 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| DEMBECK, DOREEN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043704 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HASLEY, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043705 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HERRON, JAMES<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043706 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| NAVARRO, ADOLFO<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043707 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, AMANDA H.<br>580 HAAS AVE<br>SAN LEANDRO, CA 94577 | P-0043708 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAU, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043709 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| TRAN, NINA<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043710 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRESCHNEV, PETER<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043711 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| KING, ELIZABETH A.<br>P.O. BOX 552<br>SANTA YSABEL, CA 92070-0552 | P-0043712 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARCHER, TIMOTHY<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043713 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, BETH I.<br>2640 BERKSHIRE DR.<br>GENEVA, IL 60134 | P-0043714 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUNTHER, DAVID<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043715 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ZIMMERMAN, JEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043716 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| CISNEROS, MARTIN A.<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043717 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0043718 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| ZAMPARO, JOANN M.<br>107 IRON WORKS ROAD<br>KILLINGWORTH, CT 06419 | P-0043719 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUENTES, RYVANIA M.<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043720 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| YOUNG, BONNIE W.<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043721 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| KALABA, SINAN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043722 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| WISHKOVSKY, CYNTHIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043723 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| WAIBEL, SCOTT M.<br>105 DOUGLAS DR<br>GLENCOE, MN 55336 | P-0043724 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LATHOURIS, KOSTAN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043725 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| DEWAN, SANDEEP<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043726 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| PASKIE, JILL<br>2211 WOODGLEN DRIVE<br>INDIANAPOLIS, IN 46260 | P-0043727 | 12/21/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| FITZGERALD, RACHELE B.<br>590 LOWER LANDING RD<br>APT 29A<br>BLACKWOOD, NJ 08012 | P-0043728 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROUSE SR., ANTHONY G. CROUSE, TRACIE I. 29 CLIFTON ST. WEST HAVEN, CT 06516 | P-0043729 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWMAN, CAROL A. 2913 KENTSHIRE CIRCLE NAPERVILLE, IL 60564 | P-0043730 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, CARLA C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043731 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| CISNEROS, MARTIN A. 6524 WAYNE RD. NW ALBUQUERQUE, NM 87120 | P-0043732 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, SANDIE 2774 COBB PKWY NW #109-313 KENNESAW, GA 30152 | P-0043733 | 12/21/2017 | TK Holdings Inc., *et al* . | $40,400.00 | | | | | $40,400.00 |
| HIGLEY, RICHARD F. 11626 VICOLO LOOP WINDERMERE, FL 34786 | P-0043734 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| D'AMICO-SHARP, SUZANNE J. SHARP, JR., THOMAS K. 99 MARION DRIVE PLAINSBORO, NJ 08536 | P-0043735 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAY, CHRISTOPHER C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043736 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| MASON, FRANK PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043737 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| MOEHLMAN, JASON PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043738 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| STEWART, SANDIE 2774 COBB PKWY NW #109-313 KENNESAW, GA 30152 | P-0043739 | 12/21/2017 | TK Holdings Inc., *et al* . | $63,008.00 | | | | | $63,008.00 |
| WRIGHT, RICHARD POHURST ORSECK, P.A. ONE S.E.THIRD AVE., STE. 2700 MIAMI, FL 33131 | P-0043740 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| LONG, MATTHEW C/O PETER PRIETO ONE S.E.THIRD AVENUE MIAMI, FL 33131 | P-0043741 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ARREOLA-QUINTANA, ETELBERTO ARREOLA, CORIN H. 4382 E. 94TH DRIVE THORNTON, CO 80229 | P-0043742 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, CONNIE C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043743 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGLEY, GAIL F.<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043744 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEEHAN, JAMES D.<br>55 WOODBURY CT<br>CLARKSBORO, NJ 08020 | P-0043745 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIELINSKI, JOHN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043746 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| LOWERY, HAZEL L.<br>22466 US HWY 17 NORTH<br>HAMPSTEAD, NC 28443 | P-0043747 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERG, CHARON<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043748 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HIGLEY, GAIL F.<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043749 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINES, BRANDON<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043750 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HOLLAND, RUSSELL<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043751 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SOTO, CATHY D.<br>SOTO III, JOSE<br>12413 TIERRA ENCINO DR<br>EL PASO, TX 79938 | P-0043752 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLETCHER, PATSY F.<br>660 GOVERNMENT STREET<br>BATON ROUGE, LA 70802 | P-0043753 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULROY, BARBARA E.<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043754 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BURD, CHARLES<br>BURD, VICKIE<br>PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043755 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SETTEMBRINO, ELEANOR<br>SETTEMBRINO, ANTHONY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043756 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| COCHRAN, CHARLES<br>COCHRAN, CHRISTINA<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043757 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, SANDRA M. 6524 WAYNE RD. NW ALBUQUERQUE, NM 87120 | P-0043758 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0043759 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| HODGSON, AMBER PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043760 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| TAVITIAN, AGARON C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043761 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| JACKSON, BRENDON 8351 GOLDEN PRAIRIE DRIVE TAMPA, FL 33647 | P-0043762 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESNAR, TAMARA J. 908 KOSCIUSKO AVE GRENVILLE, SD 57239 | P-0043763 | 12/21/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |
| BANWELL, JESSE P. 182 LANG ST. SAN JUAN BATISTA, CA 95045 | P-0043764 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARNOLD, RICHARD C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043765 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| DIECKMAN, MARK PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043766 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| TAKEDA, DAVID C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043767 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HOLZWART, JEAN M. 7444 QUEEN CIRCLE ARVADA, CO 80005 | P-0043768 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE JR., MELVIN E. 4420 COLE AVENUE SUFFOLK, VA 23435 | P-0043769 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUHAYLUNGSOD, HANNAH C. TOYOTA MOTOR CREDIT CORP 19872 HESPERIAN BLVD HAYWARD, CA 94541 | P-0043770 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIDT, ROBERT C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043771 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| RAIKEN, MARC PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043772 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURCO, JENIFER<br>3408 BRANDON DR<br>VALDOSTA, GA 31605 | P-0043773 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHINGTON, MERCEDES A.<br>517 FLEMING AVE EAST #7<br>VALLEJO, CA 94591 | P-0043774 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEISBERG, ROBERT E.<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043775 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| GUILETTE, GAYLORD<br>265 TRUWAY RD<br>LUXEMBURG, WI 54217 | P-0043776 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEGEWALD, ARTHUR<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043777 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SAYLER, RICHARD H.<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043778 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SPIESS, DARLA<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043779 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| RUTH, HOLLY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043780 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| KINNEY, NICHOLAS<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043781 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| YATES, TIMOTHY K.<br>1018 N WORTHEY ST<br>FLORA, IL | P-0043782 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROY, AMY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043783 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| KIRSCH, JAN L.<br>549 GREYSTONE TRAIL<br>MARIETTA, GA 30068 | P-0043784 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSEN, LOREN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043785 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| WALKER, MICHAEL<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043786 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SILVER, JEFFREY A.<br>780 S. HUDSON ST.<br>DENVER, CO 80246 | P-0043787 | 12/21/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPER, TRAVIS<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043788 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| WORN, RENEE<br>WORN, MICHAEL<br>123 WHITESBORO ST.<br>YORKVILLE, NY 13495 | P-0043789 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASKEW, WALTER<br>ASKEW, VICKIE<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043790 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| VUKADINOVIC, MICKEY<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043791 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ECKEL, PETER J.<br>3208 ASH GLEN LN<br>AUSTIN, TX 78681 | P-0043792 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, RONALD E.<br>SCOTT, KATHRINE A.<br>735 E STRATFORD DR. APT 101<br>FRESNO, CA 93720 | P-0043793 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, IVANA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043794 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| PHAM, HENRY H.<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043795 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| NOORI, WHID<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043796 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| KINMAN, JAMES W.<br>141 RIVOLI RIDGE DRIVE<br>MACON, GA 31210 | P-0043797 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HSU, SHIAO YING<br>HSU, YIH YUN<br>10212 SWEETWOOD AVE<br>ROCKVILLE, MD 20850 | P-0043798 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUTZ, LEONARD R.<br>MUTZ, THERESA<br>715 AVENUE E<br>MARRERO, LA 70072-1927 | P-0043799 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEASTEDT, CHARLES F.<br>1030 FARM LANE<br>P.O. BOX 402<br>AMBLER, PA 19002 | P-0043800 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043801 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, JONATHAN D.<br>1541 SE CROWN STREET<br>PORT SAINT LUCIE, FL 34983 | P-0043802 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRATTON, DOROTHY R.<br>STRATTON, DAVID A.<br>8033 SW 69TH STREET<br>AUBURN, KS 66402-9525 | P-0043803 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAVIELLO, HAROLD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043804 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PIERCE, DONNA V.<br>DONNA V. PIERCE<br>1362 MILL CROSSING<br>GARLAND, TX 75040 | P-0043805 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMIERI, ANTHONY<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043806 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ZATKOVETSKY, MICHAEL<br>711 PAMELA WOOD ST<br>NEWBURY PARK, CA 91320 | P-0043807 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,224.00 | | | | | $2,224.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043808 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| GOLDSTEIN, WARREN A.<br>C/O MAX N. TOBIAS, JR., EXEC.<br>1515 POYDRAS ST., SUITE 1400<br>NEW ORLEANS, LA 70112 | P-0043809 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, MARIA C.<br>13286 S.W. 40TH TERRACE<br>MIAMI, FL 33175 | P-0043810 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEHOE, DOREEN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043811 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| RASUL, MATIN M.<br>8408 HIGH MEADOWS DRIVE<br>PLANO, TX 75025 | P-0043812 | 12/21/2017 | TK Holdings Inc., *et al*. | $350,000.00 | | | | | $350,000.00 |
| MELIS, DENISE S.<br>250 MIMOSA CIRCLE<br>SARASOTA, FL 34232-1629 | P-0043813 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRIANT, JASMINE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043814 | 12/21/2017 | TK Holdings Inc., *et al*. | $300,000.00 | | | | | $300,000.00 |
| DILLARD, YOLANDA<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043815 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DANNENBERG, MITCHELL A.<br>P.O. BOX: 112307<br>NAPLES, FL 34108 | P-0043816 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, DAVID<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043817 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, MARK A.<br>DAVIS, RAY C.<br>226 CARIBBEAN DR.<br>CORPUS CHRISTI, TX 78418 | P-0043818 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELDON, EDWARD T.<br>119 BRUCE RD<br>WASHINGTON CROSS, PA 18977 | P-0043819 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORRELL, PATRICIA E.<br>171 TRANQUIL COURT<br>SMYRNA, DE 19977 | P-0043820 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043821 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVENPORT, ASHLEY<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0043822 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043823 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAROBENE, ROBERT<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043824 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SMITH, ALICE H.<br>KNIGHT, SANDRA J.<br>657 SOUTH MAIN<br>LA GRANGE, TX 78945 | P-0043825 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILETICH, DEREK M.<br>1837 KALAKAUA AAVE<br>#1802<br>HONOLULU, HI 96815 | P-0043826 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, DIANE M.<br>3757 NE TROUTBROOK LN<br>BREMERTON, WA | P-0043827 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALOMAR, ANGIE<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043828 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HALSEY, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043829 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| COGHILL, CANDACE C.<br>905 ROSE ANGEL CIRCLE<br>WAKE FOREST, NC 27587 | P-0043830 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, MARGARET<br>5713 HEATHERSTONE DR.<br>RALEIGH, NC 27606 | P-0043831 | 12/21/2017 | TK Holdings Inc., *et al*. | $913.44 | | | | | $913.44 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, NOEL URB VILLA MADRID CALLE 17 P4 COAMO, PR 00769 | P-0043832 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADLER, JERRY COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043833 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| GLYNN, JR., ARTHUR GLYNN, YOLANDA PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043834 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HAMRICK, HEIDI E. 3136 RIVER BRANCH CIRCLE KISSIMMEE, FL 34741 | P-0043835 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| D'AMICO-SHARP, SUZANNE J. SHARP, JR., THOMAS K. 99 MARION DRIVE PLAINSBORO, NJ 08536 | P-0043836 | 12/21/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| WILSEY, PAMELA PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043837 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| CHILD, EM A MINOR ELIZABETH JOSE, PARENT NATHAN M. COSTELLO, ESQ. 1980 FESTIVAL PLAZA DR., 300 LAS VEGAS, NV 89135 | P-0043838 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZIMMERMAN, JEAN PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043839 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| KUSHNER, ROBERT A. 30 VERNON DRIVE PITTSBURGH, PA 15228 | P-0043840 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEGGETT, BRIAN L. 708 LINDY LANE AVE SW NORTH CANTON, OH 44720 | P-0043841 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWNALL, MARY ANNE PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043842 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SCHRECKER, JOE SCHRECKER, BECKY 3851 BORDEAUX LOOP S OWENSBORO, KY 42303 | P-0043843 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, STEVE O. 17220 SW 121 AVE MIAMI, FL 33177 | P-0043844 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, KRISTINE M. 1179 POINT O'WOODS DR TWIN LAKES, WI 53181 | P-0043845 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISHKOVSKY, CYNTHIA PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043846 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHILD, MM A MINOR<br>ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>180 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043847 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERRY, PATRICIA L.<br>4230 ANNA AVE<br>LYONS, IL 60534 | P-0043848 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, MARGARET<br>5713 HEATHERSTONE DR.<br>RALEIGH, NC 27606 | P-0043849 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, RICHARD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043850 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| RANSOM, LAKEISHA D.<br>1423 WOODDELL DRIVE<br>JACKSON, MS 39212 | P-0043851 | 12/21/2017 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| MENDEZ, JR., RAY C.<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043852 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETRI, KRISTIN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043853 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ARCHER, ANNETTE M.<br>7118 S. LANGLEY AVE<br>CHICAGO, IL 60619 | P-0043854 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043855 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHRECKER, JOSEPH<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0043856 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATKAR, GAUTAM D.<br>2003 EAST TULIP TREE DRIVE<br>HUNTSVILLE, AL 35803 | P-0043857 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, JEROME D.<br>1179 POINT O'WOODS DR<br>TWIN LAKES, WI 53181 | P-0043858 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTON, ALICIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043859 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| DAVIS, MARK A.<br>DAVIS, RAY C.<br>226 CARIBBEAN DR.<br>CORPUS CHRISTI, TX 78418 | P-0043860 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMICK, RICHARD<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043861 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUI, KIT<br>114 BIRCHWOOD PARK DRIVE<br>SYOSSET, NY 11791 | P-0043862 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEMER, HELEN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043863 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043864 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| LIM, RHEA F.<br>4417 CAREYBACK AVENUE<br>ELK GROVE, CA 95758 | P-0043865 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHILD, SM A MINOR<br>ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043866 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATSON-CISNEROS, SANDRA<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043867 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAZOS, CONSTANTINE<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043868 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043869 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| HILL, TERESA M.<br>665 CR 612 NE<br>KALKASKA, MI 49646 | P-0043870 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLYMALE, LINDSEY<br>162 PROCTOR LANE<br>WAYNE, WV 25570 | P-0043871 | 12/21/2017 | TK Holdings Inc., *et al* . | $6,400.00 | | | | | $6,400.00 |
| NICHOLAS, GLADYS J.<br>4412 SHERWOOD RD<br>PHILADELPHIA, PA 19131-1526 | P-0043872 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAPANDONATOS, GEORGE D.<br>CRUZ, CYNTHIA L.<br>6 DRYDEN AVENUE<br>PAWTUCKET, RI 02860-5721 | P-0043873 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, GLORIA H.<br>1320 W PORTER AVE<br>FULLERTON, CA 92833 | P-0043874 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRAGALE, ALEX V.<br>5335 BENT TREE FOREST DR<br>#234<br>DALLAS, TX 75248 | P-0043875 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A.<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0043876 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VITTA, JENNIFER A.<br>2615 49TH AVENUE<br>VERO BEACH, FL 32966 | P-0043877 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043878 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAWLEY, LAWRENCE P.<br>CAWLEY, BONNIE L.<br>305 CENTER ST<br>TAYLOR, PA 18517 | P-0043879 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043880 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043881 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043882 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043883 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUEBNER, JOHN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043884 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HUFF, JOHN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVE,SUITE 2300<br>MIAMI, FL 33131 | P-0043885 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| EMANUS, JOE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043886 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| LEPAK, PHILLIP K.<br>LEPAK, SUSAN A.<br>2000 RICHEY CIRCLE<br>LAKE HAVASU CITY, AZ 86403 | P-0043887 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| VAUGHN, VINCENT<br>P.O. BOX 71324<br>OAKLAND, CA 94612 | P-0043888 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAMES, WILLIAM<br>C/O PETER PRIETO<br>ONE S.E THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043889 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| LEONTIEV, RICARDO<br>28408 NE 194TH AVENUE<br>BATTLE GROUND, WA 98604 | P-0043890 | 12/21/2017 | TK Holdings Inc., *et al*. | $850.00 | | | | | $850.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ETTER, MICHAEL<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043891 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| BARNETT, NANCY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043892 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| CALDERONE, BRIAN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043893 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ROYER, LYNN<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043894 | 12/21/2017 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| STRANGSTAD, LYNETTE<br>327 DOTY<br>MINERAL POINT, WI 53565 | P-0043895 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEOPLES, DAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043896 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| WILLIAMS, ANTHONY C.<br>1881 FERNWOOD DRIVE<br>MARYSVILLE, CA 95901 | P-0043897 | 12/21/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| KHALIFA, AWATIF A.<br>3800 POWELL LANE UNIT 504<br>FALLS CHURCH, VA 22041 | P-0043898 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLS, HAYLEY<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043899 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HUFF, JOHN<br>C/O PETER PRIETO<br>MIAMI, FL 33131 | P-0043900 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| GAMBLE, CAROLYN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043901 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SIEK, WILLIAM<br>SIEK, MARY ANN<br>P.O. BOX 57134<br>TUCSON, AZ 85732 | P-0043902 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEW, REBECCA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043903 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SHELBY, KRYSTAL<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043904 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| DOWDYE, CECELIA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043905 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043906 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISHER, PATRICK T.<br>4737 N ROCKWELL STREET<br>CHICAGO, IL 60625 | P-0043907 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRIST, BRIAN H.<br>527 LAKE ST.<br>PRESCOTT, WI | P-0043908 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEONARD, SONYA A.<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043909 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| GRIFFETH, CHESTER E.<br>1115 E. WREN ST.<br>OZARK, MO 65721 | P-0043910 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043911 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYD, ERIN W.<br>5604 WHITNEY CIRCLE<br>FORT SMITH, AR 72916 | P-0043912 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043913 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| ZIMMERMANN, HAIDI E.<br>2873 FREMONT COURT<br>SCHAUMBURG, IL 60193 | P-0043914 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043915 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| GRUNFELD, KENNETH J.<br>GRUNFELD, JENNIFER S.<br>65 OVERHILL ROAD<br>BALA CYNWYD, PA 19004 | P-0043916 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODARD, TERESA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043917 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043918 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043919 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| GONZALEZ, YVONNE R.<br>10742 LIMAS DR.<br>EL PASO, TX 79935 | P-0043920 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUIRK, CORENE L.<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043921 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SUTHERLAND, WENDY R.<br>SUTHERLAND, DAVID J.<br>1412 PINECREST STREET<br>RIVERTON, WY 82501 | P-0043922 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043923 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043924 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| PAYTE, BRANDON M.<br>4328 CARTAGENA DR<br>FORT WORTH, TX 76133-5451 | P-0043925 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANSEN, NANCY J.<br>6288 SKYWAY<br>PARADISE, CA 95969-4535 | P-0043926 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUEBNER, JOHN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043927 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| BIALAS, RISA<br>9917 CONSTITUTION DRIVE<br>ORLAND PARK, IL 60462 | P-0043928 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, KENISHA E.<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043929 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| WITT, NANCY J.<br>178 KENTUCKY WAY<br>FREEHOLD, NJ 07728 | P-0043930 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043931 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043932 | 12/21/2017 | TK Holdings Inc., *et al* . | $42,088.00 | | | | | $42,088.00 |
| WASHINGTON, TEKEISHA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043933 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043934 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRATTON, DOROTHY R. STRATTON, DAVID A. 8033 SW 69TH STREET AUBURN, KS 66402 9525 | P-0043935 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM SUITE 300 SACRAMENTO, CA 95811 | P-0043936 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| DILLARD, VALISSA COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043937 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHAJAN, SANJOY JACOBSEN, JULIET 950 MASSACHUSETTS AVE APT 613 CAMBRIDGE, MA 02139 | P-0043938 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, DAVID PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043939 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANKS, JR., MILTON PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043940 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| FARMERS MILL & ELEVATOR, INC. JOSEPH C AUGE P O BOX 488 CASTLE ROCK, MN 55010 | P-0043941 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043942 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| KING, ANDREW PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043943 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ZATKOVETSKY, MICHAEL 711 PAMELA WOOD ST NEWBURY PARK, CA 91320 | P-0043944 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYRNE, MICHAEL COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043945 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811 | P-0043946 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| WALKER, LEWIS O. 24100 S.W ROSA RD. HILLSBORO, OR 97123 | P-0043947 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMERS MILL & ELEVATOR, INC. JOSEPH C AUGE P O BOX 488 CASTLE ROCK, MN 55010 | P-0043948 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAKEFIELD, KIMBERLY L. 2867 ALMESTER DRIVE CINCINNATI, OH 45211 | P-0043949 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIGUEROS, JOSE A. 3132 MINNESOTA AVE METAIRIE, LA 70003 | P-0043950 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLATT, CHERYL W. 20622 HWY.167 DRY PRONG, LA 71423 | P-0043951 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOZUBEK, MADELINE C. 250 MIMOSA CIRCLE SARASOTA, FL 34232-1629 | P-0043952 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVERY, MARJORIE M. PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043953 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043954 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| HAYS, BRAD PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043955 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ANDRE, CAROLYN F. 30472 JOANN STREET WALKER, LA 70785 | P-0043956 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLIS, BEVERLY A. 1541 SE CROWN STREET PORT SAINT LUCIE, FL 34983 | P-0043957 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZA, ELSA L. 1131 S LOMBARD AVE. OAK PARK, IL 60304 | P-0043958 | 12/19/2017 | TK Holdings Inc., *et al* . | $37,500.00 | | | | | $37,500.00 |
| HUSBAND (JONES), SHARLENE 37535 WESTRIDGE DRIVE MURRIETA, CA 92563 | P-0043959 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BINGO, MANUELA F. 1315 N JEAGA DR. JUPITER, FL 33458 | P-0043960 | 12/19/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| FELDMAN CORBETT, VICKI L. CORBETT, RALPH 12074 STONEGATE LANE GARDEN GROVE, CA 92845-1636 | P-0043961 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENTAS, KATHRYN P.O. BOX 334 LOS ALAMITOS, CA 90720 | P-0043962 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLIS, BEVERLY A. SWOGGER, REBECCA S. 1541 SE CROWN STREET PORT SAINT LUCIE, FL 34983 | P-0043963 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TZOU, EVELYN<br>126 VILLAMOURA WAY<br>DULUTH, GA 30097-2067 | P-0043964 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, ELAINE C.<br>129 BEAU RIVAGE DR<br>ORMOND BEACH, FL 32176 | P-0043965 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN JR, JULIUS V.<br>1466 MURL STREET<br>NEW ORLEANS, LA 70114-3112 | P-0043966 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H.<br>COOK, TRACEY A.<br>409 LIBERTY DRIVE<br>BLANDON, PA 19510 | P-0043967 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, LELIA W.<br>7213 HEATHERMOORE LOOP<br>MONTGOMERY, AL 36117-7482 | P-0043968 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANZOW, CHRISTIAN L.<br>407 GEORGINA AVENUE<br>SANTA MONICA, CA 90402 | P-0043969 | 12/19/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ANDRUSS, EDITH N.<br>501 E LARKSPUR STREET<br>APT 707<br>VICTORIA, TX 77904 | P-0043970 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALBRIGHT, DIANE<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043971 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043972 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| DEERE & COMPANY<br>DEERE & COMPANY WORLD HQ<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | P-0043973 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWARTZ, MICHAEL F.<br>2706 NICHOLSON ST.<br>HOUSTON, TX 77008 | P-0043974 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, JULEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043975 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| RINE, DAVID<br>6550 N TRUMBULL AVE<br>LINCOLNWOOD, IL 60712 | P-0043976 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALBRIGHT, ARLAN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043977 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043978 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAN, JUDITH S.<br>ACUITY BRANDS LIGHTING<br>960 FALLSGROVE WA6<br>VACAVILLE, CA 95687 | P-0043979 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLAUER, JAMES R.<br>WILLAUER, DOROTHY L.<br>7 AUSTINS WAY<br>ELKTON, MD 21921 | P-0043980 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOVE, DEBORAH A.<br>LOVE, PATRICK V.<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043981 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIN, STEVEN D.<br>20998 STARSHINE ROAD<br>DIAMOND BAR, CA 91789 | P-0043982 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANCUSO, JAMES<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043983 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043984 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| OTA, SATOSHI<br>7500 ROSWELL RD<br>UNIT 52<br>SANDY SPRINGS, GA 30350 | P-0043985 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINE, TY<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043986 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KEARSE, BRENDAN P.<br>306 GOLD STREET, 12TH FLOOR<br>BROOKLYN, NY 11201 | P-0043987 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043988 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| NIPPA, DONALD R.<br>11356 CEDAR LANE<br>PLYMOUTH, MI 48170 | P-0043989 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODWIN, ROBERT<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043990 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| VOGEL, DAVID<br>47 ASH STREET<br>WESTWOOD, NJ 07675 | P-0043991 | 12/21/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| RODRIGUEZ, MARIA S.<br>5896 ARENA WAY<br>LIVINGSTON, CA 95334 | P-0043992 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILLGO, LAURA<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043993 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043994 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| JON, IRENE<br>2252 BENNINGTON LN<br>HAYWARD, CA 94545 | P-0043995 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TILLISCH, KATHRYN A.<br>POHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043996 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| PAYNE, ANDREA T.<br>175 MAIN AVE APT 116<br>WHEATLEY HEIGHTS, NY 11798 | P-0043997 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYNNE, THOMAS M.<br>27033 BRUCE ROAD<br>BAY VILLAGE, OH 44140 | P-0043998 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, ANNA<br>CHEN, KANGYI<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043999 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAENZ, MARCELA<br>1255 AMARANTH DR<br>NAPERVILLE, IL 60564 | P-0044000 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTT, MAUREEN<br>ROTT, KARA E.<br>136 OSWEGO PLAINS DRIVE<br>OSWEGO, IL 60543 | P-0044001 | 12/21/2017 | TK Holdings Inc., *et al* . | $80,000.00 | | | | | $80,000.00 |
| HART, LARRY R.<br>PHAN, TUYET<br>4928 CALLE CUMBRE<br>SIERRA VISTA, AZ 85635 | P-0044002 | 12/21/2017 | TK Holdings Inc., *et al* . | $300,000.00 | | | | | $300,000.00 |
| MORRIS, HOWARD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044003 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SMITH, FRANK<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044004 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HALL, RANDALL<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044005 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| KESLER, MARTHA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044006 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OVERMYER, JOAN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044007 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| KENNEDY, CARROLL C.<br>15 OAKWOOD LN<br>GREENWICH, CT 06830 | P-0044008 | 12/21/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| DUMIRE, PATRICIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044009 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOTTILE, ANTHONY<br>170 MILLER AVENUE<br>INDIANA, PA 15701-1413 | P-0044010 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TATE, REGINA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044011 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| MANFRIN, JENNIFER<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, SUITE 2300<br>MIAMI, FL 33131 | P-0044012 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044013 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| SILVA, DAVID N.<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044014 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044015 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| RUZICKA, ANNETTE M.<br>806 NW 125TH DRIVE<br>NEWBERRY, FL 32669 | P-0044016 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSSON, ERIC<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044017 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM<br>SUITE 600<br>SACRAMENTO, CA 95811 | P-0044018 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| KEENAN, SHEILA V.<br>782 TANGLEWOOD DR<br>SHOREVIEW, MN 55126 | P-0044019 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROOKS, HELENE G.<br>28 JASMINE ROAD<br>ORANGE, MA 01364 | P-0044020 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITTER, KELLY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044021 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| WHITTY, WILLIAM J.<br>419 CONNIE AVE<br>LOS ALAMOS, NM 87547 | P-0044022 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYER, MACKAY<br>ADM. OF EST. GURJIT RATHORE<br>4020 W. BROAD STREET<br>RICHMOND, VA 23230 | P-0044023 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER E.<br>JOHNSON, CALVIN D.<br>3406 LANCASTER CT<br>APT 177<br>TAMPA, FL 33614 | P-0044024 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOMLINSON, TERRA C.<br>4448 BOSTON DRIVE<br>PLANO, TX 75093 | P-0044025 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAAK, HEATHER L.<br>5706 MARVIN LOVING DR<br>#208<br>GARLAND, TX 75043 | P-0044026 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELTON, MARY<br>23 LONGMEADOW DRIVE<br>NEWTOWN, PA 18940 | P-0044027 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, JOSEPH S.<br>1424 NEWPORT ST<br>UNIT 8<br>TRAVERSE CITY, MI 49686-2320 | P-0044028 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RADOFF, SUE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044029 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| MALONE PRICHARD, CLARE A.<br>PRICHARD, JAMES R.<br>10835 WUNDERLICH DRIVE<br>CUPERTINO, CA 95014 | P-0044030 | 12/21/2017 | TK Holdings Inc., *et al* . | $10,707.00 | | | | | $10,707.00 |
| FISCH, NICOLE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044031 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATE, CATHERINE<br>1681 HEATHERWOOD DRIVE<br>PITTSBURG, CA 94565 | P-0044032 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PELAYO, ELIZABETH<br>RAGAN, ELLA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044033 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| KHALIFA, AWATIF A.<br>3800 POWELL LANE UNIT 504<br>FALLS CHURCH, VA 22041 | P-0044034 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOONE, ERIK<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044035 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PACELLA, SUSANN A.<br>4832 LAWN AVENUE<br>WESTERN SPRINGS<br>, IL 60558 | P-0044036 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, LUCY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044037 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PERMINT, LUDMILLA<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0044038 | 12/21/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| WINTERSTEEN, PETER B.<br>WINTERSTEEN, ELIZABETH M.<br>981560 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044039 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044040 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044041 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044042 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| ROSTOMILY, WAYNE W.<br>ROSTOMILY, ROBERTA J.<br>1672 NW ELIZA CT<br>ALBANY, OR 97321-1290 | P-0044043 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, AMANDA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044044 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044045 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| HALEY, CHARLES<br>HALEY III, CHARLES<br>982 GRANITE TRAIL<br>ADAMS, TN 37010-9191 | P-0044046 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044047 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| ARVIZO, EDWARD<br>ARVIZO, IRMA R.<br>6901 TESORO PL. NE<br>ALBUQUERQUE, NM 87113-1969 | P-0044048 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, RICHARD<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044049 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MATEO, LUIS<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044050 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KOSHERZENKO, CHRISTOPHER<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044051 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044052 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| THIEM, DEBBIE L.<br>4904 ROSE ST<br>CRYSTAL LAKE, IL 60014 | P-0044053 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, CODY<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044054 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HERNANDEZ, POLET J.<br>CREDIT UNION, ARROWHEAD<br>15718 CITRON AVE<br>FONTANA, CA 92335 | P-0044055 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOLLER, DAVID<br>STOLLER, CATHY<br>3231 STOCKDALE RD<br>BEAVER, OH 45613 | P-0044056 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044057 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| LILE, GARY W.<br>199 MARILYN AVE.<br>VERSAILLES, KY 40383 | P-0044058 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, VICTORIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044059 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSBORNE, DENNIS P.<br>OSBORNE, MAUREEN T.<br>19556 OAKDALE LANE<br>HUNTINGTON BEACH, CA 92648 | P-0044060 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEHAR, KYLE A.<br>515 SOUTH FIGUEROA STREET<br>SUITE 1515<br>LOS ANGELES, CA 90071 | P-0044061 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHROADS, DAVID L.<br>SHROADS, LYNNE<br>267 S. FLETCHER AVE.<br>FERNANDINA BEACH, FL 32034 | P-0044062 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEINL, WALTER<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044063 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| CAPITOL CHEV. CADILLAC INC.<br>BLACK HELTERLINE LLP<br>805 SW BROADWAY, SUITE 1900<br>PORTLAND, OR 97205 | P-0044064 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHAR, LETHA D.<br>25034 235TH COURT SE<br>MAPLE VALLEY, WA 98038 | P-0044065 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| OROS, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044066 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HARRIS, VANESSA<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044067 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| NORTON, CYNTHIA C.<br>2823 HALCYON TIME TRAIL<br>HOUSTON, TX 77045-4645 | P-0044068 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044069 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| JERRY, AATIKA A.<br>2780 SPRING RIDGE CIR<br>SNELLVILLE, GA 30039 | P-0044070 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GINSBERG, SUSAN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044071 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| FRISBIE, WILLIAM B.<br>FRISBIE, BOBBI J.<br>9184 S. ZANMAR DR.<br>FLORAL CITY, FL 34436 | P-0044072 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMOS, TAMMY J.<br>231 ALVARADO STREET #3<br>CHULA VISTA, CA 91910 | P-0044073 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, CHRISTOPHER<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044074 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044075 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| DAVENPORT, CATHERINE<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044076 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOLTE, KRYSTLE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044077 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROY, KERRANESHIA C.<br>1515 BIG HORN<br>HOUSTON, TX 77090 | P-0044078 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELEVORYAS, NANCY F.<br>409 LEISUREWOOODS DR.<br>BUDA, TX 78610 | P-0044079 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044080 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| HELDER, ERIC M.<br>5700 DETROIT AVE.<br>APT. 203<br>CLEVELAND, OH 44102 | P-0044081 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THACKER JR, DENNIS E.<br>6202 GILBERT AVE<br>PARMA, OH 44129 | P-0044082 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DHARIA, SUMIT S.<br>11 STONE ARCH ROAD<br>OLD WESTBURY, NY 11568 | P-0044083 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044084 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| WILSON, KRISTINA B.<br>529 PINE STREET<br>MARQUETTE, MI 49855 | P-0044085 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,700.00 | | | | | $2,700.00 |
| HELDER, ERIC M.<br>5700 DETROIT AVE.<br>APT. 203<br>CLEVELAND, OH 44102 | P-0044086 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, TERRI<br>TK HOLDINGS INC<br>1622 MANOR ROAD<br>DUNDALK, MD 21222 | P-0044087 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIRDSALL, JUSTIN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044088 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| LAPLANTE, JANICE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044089 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044090 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| REED, RICHARD A.<br>206 LONG DR.<br>OFALLON, IL 62269 | P-0044091 | 12/21/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| AGPOON, CHERIENE M.<br>85 PARKROSE AVENUE<br>DALY CITY, CA 94015 | P-0044092 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADKINS, LISBETH T.<br>ADKINS, ERNEST E.<br>631 E DOWNING ST<br>MIDVALE, UT 84047 | P-0044093 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HELDER, ERIC M.<br>5700 DETROIT AVE.<br>APT. 203<br>CLEVELAND, OH 44102 | P-0044094 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARTO, ROBERT<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044095 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| KNIGHT, JONATHAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044096 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| AUTRY, KELLY<br>BAYLESS, MONA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044097 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIGETTE, NANCY L.<br>2500 BROWNSVILLE RD. APT. 200<br>PITTSBURGH, PA 15210 | P-0044098 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J.<br>3111 SO 9TH AVE<br>ARCADIA, CA 91006 | P-0044099 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, CECIL<br>8650 SOUTHWICK DR<br>DUBLIN, CA 94568 | P-0044100 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, GLORIA H.<br>1320 W. PORTER AVE<br>FULLERTON, CA 92833 | P-0044101 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICKERT, JESSICA M.<br>79 SADDLE HILL RD<br>MANCHESTER, CT 06040 | P-0044102 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOGAN, PAUL<br>834 WEST 106TH STREET<br>LOS ANGELES, CA 90044 | P-0044103 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, CHERI M.<br>12444 E CALLE RIOBAMBA<br>VAIL, AZ 85641 | P-0044104 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SORENSEN, BRITTANI D.<br>2647 W DONNAWOOD CIRCLE<br>TAYLORSVILLE, UT 84129 | P-0044105 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOUTHERLAND, SAM E.<br>7 HILTON DR.<br>CONWAY, AR 72034 | P-0044106 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLUG, ISAAC H.<br>9891 CARRINGTON LANE<br>JOHNS CREEK, GA 30022 | P-0044107 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOW, ANGELA M.<br>1461 TRAMWAY PLACE<br>TURLOCK, CA 95380-3085 | P-0044108 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K.<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044109 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAPE, RUSSELL G.<br>PAPE, LISA A.<br>320 ILLINI DRIVE<br>YORKVILLE, IL 60560 | P-0044110 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K.<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044111 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUTISHAUSER, PETER T.<br>3445 VERDUGO VISTA TERRACE<br>LOS ANGELES, CA 90065 | P-0044112 | 12/21/2017 | TK Holdings Inc., *et al* . | $400.00 | | | | | $400.00 |
| EL ALAMI, ANAS<br>960 E PACES FERRY RD NE<br>APT 435<br>ATLANTA, GA 30326 | P-0044113 | 12/21/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| RAYMOND, WILLIAM C.<br>2010 ORIOLE AV.<br>STILLWATER, MN 55082 | P-0044114 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEDLA, RETA A.<br>70 BELLVALE ST<br>MALDEN, MA 02148 | P-0044115 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, DUANE T.<br>STEPHANIE M<br>CARMAX<br>133 AVENITA MESITA<br>SAN CLEMENTE, CA | P-0044116 | 12/21/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| WHITNEY, CONSTANCE J.<br>619 N LITTLE CEDAR RD<br>MADISON, IN 47250 | P-0044117 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K.<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044118 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEARSALL, TERRINE E.<br>4180 GARDENIA AVENUE<br>LONG BEACH, CA 90807 | P-0044119 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, LISA M.<br>6444 W. DOVEWOOD LANE<br>FRESNO, CA 93723 | P-0044120 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLER<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044121 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| FURMAN, RONALD H.<br>FURMAN, CATHERINE A.<br>2015 SE COLUMBIA RIVER DR<br>UNIT 140<br>VANCOUVER, WA 98661 | P-0044122 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B.<br>WINTERSTEEN, ELIZABETH M.<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044123 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDER SCHEL, JAY R.<br>VANDER SCHEL, JULIE A.<br>200 RICHMOND RD<br>PUTNAM, CT 06260 | P-0044124 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCAGLIONE, PHYLLIS T.<br>SCAGLIONE, FRANK<br>20 ANN STREET<br>WEST HAVEN, CT 06516 | P-0044125 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044126 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| WINTERSTEEN, PETER B.<br>WINTERSTEEN, ELIZABETH M.<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044127 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REACH, STEVEN A.<br>478 FIRST ST<br>LAWRENCEVILLE, GA 30046 | P-0044128 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLOCH, TERRI L.<br>19837 GALILEO AVE<br>BEND, OR 97702 | P-0044129 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN L.<br>2625 SW 210TH CT.<br>BEAVERTON, OR 97003 | P-0044130 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRONKIEWICZ, NICK J.<br>2212 WATER LEAF CT UNIT 101<br>NAPERVILLE, IL 60564 | P-0044131 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVD<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044132 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| NICHOLS, EARNESTEEN<br>P.O. BOX 1481<br>MARION, SC 29571 | P-0044133 | 12/21/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWFIELD, MARK G.<br>NEWFIELD, ANGELA A.<br>15515 CROCUS LANE<br>EDEN, MN 55347-2551 | P-0044134 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044135 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| DADAIAN, CHRISTOPHER<br>46 S 2ND AVE<br>MINE HILL, NJ 07803 | P-0044136 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCINTYRE, DWAIN W.<br>15081 GLENWOOD RD SW<br>PORT ORCHARD, WA 98367-7773 | P-0044137 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CREAMER, JEFFREY B.<br>CREAMER, BARBARA L.<br>1828 VILLAGE EAST DRIVE<br>PETALUMA, CA 94954 | P-0044138 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, GUN WOO<br>15642 SAND CANYON AVENUE<br>#52530<br>IRVINE, CA 92619 | P-0044139 | 12/21/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BOWLES, PATRICIA E.<br>BOWLES, STIRLING W.<br>15421 VERDUN CIRCLE<br>IRVINE, CA 92604-3153 | P-0044140 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044141 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| SCHACHTE, KAY E.<br>1134 GAMMON LANE #3<br>MADISON, WI 53719 | P-0044142 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B.<br>WINTERSTEEN, ELIZABETH M.<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044143 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOLSE, TONYA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044144 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044145 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| PEREZ, LUZ M.<br>11112 PINK CORAL<br>EL PASO, TX 79936 | P-0044146 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUMISH, JONATHAN H.<br>5615 RALEIGH RD<br>CHARLOTTESVILLE, VA 22903 | P-0044147 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEJIA, ALFONSO G.<br>235 MIDDLEBUSH DRIVE<br>SAN DIEGO, CA 92114 | P-0044148 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044149 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044150 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| REICH, ROBERT<br>336 EDGEWOOD RD.<br>REDWOOD CITY, CA 94062 | P-0044151 | 12/21/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| STEWART, DWIGHT E.<br>STEWART, JODY E.<br>6220 SANDOVAL AVENUE<br>JURUPA VALLEY, CA 92509 | P-0044152 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, CLYDE<br>446 HARRISON LN<br>PLEASANTVILLE, IA 50225 | P-0044153 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044154 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| REICH, ROBERT<br>336 EDGEWOOD RD.<br>REDWOOD CITY, CA 94062 | P-0044155 | 12/21/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044156 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AGUILAR, MICHELE T.<br>1411 TENNIS MATCH WAY<br>ENCINITAS, CA 92024 | P-0044157 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044158 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| GOZA, JIMMY J.<br>GOZA, JANICE K.<br>P.O. BOX 7<br>OSCEOLA, AR 72370 | P-0044159 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044160 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| BARONE, MEREDITH L.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044161 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044162 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| AGUILAR, MICHELE T.<br>1411 TENNIS MATCH WAY<br>ENCINITAS, CA 92024 | P-0044163 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L.<br>NUTT JR., PATRICK A.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044164 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOZA, JIMMY J.<br>GOZA, JANICE K.<br>P.O. BOX 7<br>OSCEOLA, AR 72370 | P-0044165 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FETTERMAN, PENNY A.<br>FETTERMAN, CHARLES C.<br>2755 CRYSTAL LANE<br>BRENTWOOD, CA 94513 | P-0044166 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, WENDY<br>446 HARRISON LN<br>PLEASANTVILLE, IA 50225 | P-0044167 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY SUATO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044168 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| KAUFMANN, CHERYL A.<br>18 MARTIN STREET<br>CARTHAGE, NY 13619 | P-0044169 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NUTT JR., PATRICK A.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044170 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWELL, EDWARD L.<br>POWELL, MONILISA L.<br>106 SILVER BIRCH LANE<br>LA VERGNE, TN 37086 | P-0044171 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T.<br>1411 TENNIS MATCH WAY<br>ENCINITAS, CA 92924 | P-0044172 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 300<br>SACRAMENTO, CA 95811 | P-0044173 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| NUTT JR., PATRICK A.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044174 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES, GEOVANI M.<br>10401 NW 30 PL<br>MIAMI, FL 33147 | P-0044175 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044176 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| MASTENBROOK, BRIAN G.<br>5525 HAYES TOWER RD<br>GAYLORD, MI 49735 | P-0044177 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044178 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| PRUESS, HEATHER E.<br>4115 N. KERBY AVE.<br>PORTLAND, OR 97217 | P-0044179 | 12/21/2017 | TK Holdings Inc., *et al* . | $150.00 | | | | | $150.00 |
| MILLER, KRISTY L.<br>308 EAST GLENDALE AVE #3<br>ALEXANDRIA, VA 22301 | P-0044180 | 12/21/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| AHMDAZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044181 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| MERISCAL, AURELIA<br>MERISCAL, ANTHONY<br>285 S. 3RD ST<br>COLTON, CA 92324 | P-0044182 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHONEY, JOSHUA M.<br>5301 ARTHUR STREET<br>HOLLYWOOD, FL 33021 | P-0044183 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044184 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| SCHENK, TROY A.<br>5413 MILLRIDGE ST<br>SHAWNEE, KS 66226 | P-0044185 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, ZANTHIA J.<br>774 RIVER BEND DR<br>JONESBORO, GA 30238 | P-0044186 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SORENSEN, BRITTANI D.<br>2647 W DONNAWOOD CIRCLE<br>TAYLORSVILLE, UT 84129 | P-0044187 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHANG, CONNIE G.<br>ZHANG, JASON X.<br>20706 CUPSHIRE DRIVE<br>CYPRESS, TX 77433-7682 | P-0044188 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUGH, MARJORIE J.<br>1614 VERDA STREET<br>REDDING, CA 96001-1119 | P-0044189 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUTISHAUSER, PETER T.<br>3445 VERDUGO VISTA TERRACE<br>LOS ANGELES, CA 90065 | P-0044190 | 12/21/2017 | TK Holdings Inc., *et al* . | $400.00 | | | | | $400.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAUFMANN, SETH T.<br>18 MARTIN STREET<br>CARTHAGE, NY 13619 | P-0044191 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORIMOTO, GARY K.<br>1562 GLENVILLE DRIVE<br>LOS ANGELES, CA 90035 | P-0044192 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044193 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044194 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SEGURA, BEATRICE<br>THE CJB OFFICE OF LAW<br>231 WEST 29TH STREET<br>TUCSON, AZ 85713 | P-0044195 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044196 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| TALAMO, SALVATORE<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044197 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044198 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BROCK, ISABEL W.<br>10986 SW DURHAM RD #88<br>TIGARD, OR 97224 | P-0044199 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044200 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044201 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044202 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044203 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARANGO, ERNEST<br>5004 SAN ANTONIO AVE,<br>MIDLAND, TX 79707 | P-0044204 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAFT, SARAH<br>659 SPOKANE AVE<br>ALBANY, CA 94706 | P-0044205 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS, ROBERT H.<br>11042 PALMWOOD CIRCLE<br>MECHANICSVILLE, VA 23116 | P-0044206 | 12/21/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044207 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044208 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044209 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| MIDDLETON, CHERRY L.<br>1138 NORTH 19TH ST.<br>SPRINGFIELD, IL 62702 | P-0044210 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044211 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044212 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| LINCOLN, TODD<br>899 N. FAIR OAKS AVE.<br>PASADENA, CA 91103 | P-0044213 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044214 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044215 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| TALAMO, SALVATORE<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044216 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT, JERRY<br>SCHMIDT, JO ANNE<br>2237 CITATION CT<br>GLENDORA, CA 91741 | P-0044217 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044218 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044219 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044220 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044221 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| FRIERSON, LATORRIA<br>8106 SHIP ST APT 410<br>CHARLOTTE, NC 28269 | P-0044222 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044223 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044224 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| ROBERTSON, TREVOR S.<br>15533 LITTLE VALLEY ROAD<br>GRASS VALLEY, CA 95949 | P-0044225 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044226 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044227 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044228 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044229 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| RIGGS, JOSHUA H. 1315 MORREENE RD. APT 27D DURHAM, NC 27705 | P-0044230 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEISS, SUSAN J. 3580 SAGEBRUSH AVE PAHRUMP, NV 89048 | P-0044231 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044232 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO,, CA 95811-0438 | P-0044233 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| EFFRESS, RICHARD J. 8545 AVENIDA DE LAS ONDAS LA JOLLA, CA 92037 | P-0044234 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811 | P-0044235 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044236 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| RIGGS, LORI A. RIGGS, JOSHUA H. 1315 MORREENE RD. APT 27D DURHAM, NC 27705 | P-0044237 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044238 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AGUILAR, MICHELE T. 1411 TENNIS MATCH WAY ENCINITAS, CA 92024 | P-0044239 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REPKO, PHYLLIS A. 10806 ROBERT E LEE DR SPOTSYLVANIA, VA 22551 | P-0044240 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENDON, DESIREE V. 7339 DINWIDDIE ST. DOWNEY, CA 90241 | P-0044241 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044242 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044243 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| JOHNSON, ARLENE R.<br>165 BIENVILLE DRIVE<br>FAYETTEVILLE, NC | P-0044244 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044245 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044246 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| KAUFMANN, BRIAN W.<br>18 MARTIN STREET<br>CARTHAGE, NY 13619 | P-0044247 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044248 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044249 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| OCAL, ENIS E.<br>1419 S. CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035-3831 | P-0044250 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBS, SANDRA L.<br>1122 CUSS AVE.<br>BAY CITY, MI 48708 | P-0044251 | 12/19/2017 | TK Holdings Inc., *et al* . | $397.00 | | | | | $397.00 |
| SOMMERVILLE, ROBERT L.<br>SOMMERVILLE, MARIA J.<br>6161 RIVER ROAD<br>UNIT 38<br>RICHMOND, VA 23226-3334 | P-0044252 | 12/21/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| PEREZ, MERCEDES<br>PENA, JESUS<br>4318 DUNSMORE AVE<br>GLENDALE, CA | P-0044253 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAIN, CYNTHIA D.<br>P.O. BOX 9464<br>COLUMBUS, GA 31908-9464 | P-0044254 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044255 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| DRY, MEGAN W.<br>DRY, KYLE J.<br>15800 BUDD RD<br>POOLESVILLE, MD 20837 | P-0044256 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEATON, MARY E.<br>641 IVANHOE ROAD<br>BRICK, NJ 08723 | P-0044257 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044258 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| LACEY, RONALD E.<br>P.O. BOX 120097<br>SAN DIEGO<br>, CA 92112 | P-0044259 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERS, ROBERT M.<br>LAKIN, DEBRA L.<br>P.O. BOX 11731<br>SANTA ANA, CA 92711-1731 | P-0044260 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LACEY, RON E.<br>P.O. BOX 120097<br>SAN DIEGO<br>, CA 92112 | P-0044261 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, TONYIA J.<br>613 E. VILLAGER LN<br>MIDVALE, UT 84047 | P-0044262 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBS, STEVEN B.<br>1981 MEWUK DRIVE<br>SOUTH LAKE TAHOE, CA 96150 | P-0044263 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKST, NOAH S.<br>577 EAST HUDSON<br>MADISON HEIGHTS, MI 48071 | P-0044264 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA<br>SPARKS JR., CURTIS<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0044265 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUMMERLIN, CAROLYN<br>1315 KARENDALE AVE<br>CHARLOTTE, NC 28208 | P-0044266 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044267 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ROBINSON, KARISTA J.<br>BRANCH, DORINDA R.<br>1306 MONTE VISTA DRIVE<br>LOCKHART, TX 78644 | P-0044268 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYAU, ELIZABETH M.<br>2408 NOTLEY STREET<br>HONOLULU, HI 96819 | P-0044269 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044270 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| KINSTLE, TONI L.<br>KINSTLE, KARL P.<br>2250 AVALON DRIVE<br>LAS CRUCES, NM 88005 | P-0044271 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID H.<br>SCHWARZ, ROCHELLE S.<br>9042 ASPEN GROVE LANE<br>MADISON, WI 53717 | P-0044272 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044273 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044274 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044275 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044276 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044277 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044278 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044279 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044280 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044281 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| COLLINS, CHRISTOPHER R. 673 CONSTELLATION SQ SE UNIT G LEESBURG, VA 20175 | P-0044282 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, ROBERT W. 12315 MYTERRA WAY HERNDON, VA 20171 | P-0044283 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE 3 RUSTIC LANE MATAWAN, NJ 07747 | P-0044284 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSTON LAWHEAD, KATHLEEN A. 192 S. SMITH ST. COCHRANTON, PA | P-0044285 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044286 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044287 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| CONNON, TREVOR S. 16049 TEMECULA ST PACIFIC PALISADE, CA 90272 | P-0044288 | 12/21/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PEREZ, JOSEPH G. 4029 BURKE ROAD APT 3702 PASADENA, TX 77504 | P-0044289 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE 3 RUSTIC LANE MATAWAN, NJ 07747 | P-0044290 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044291 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044292 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044293 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044294 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044295 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| TALAMO, SALVATORE<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044296 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044297 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044298 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| JEWELL, DENNIS W.<br>209 COLEMAN DR.<br>ANGLETON, TX 77515 | P-0044299 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, TERESA A.<br>7 HILTON DR.<br>CONWAY, AR 72034 | P-0044300 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LE, HONG V.<br>245 S. LINHAVEN CIR.<br>ANAHEIM, CA 92804 | P-0044301 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEWELL, DENNIS W.<br>209 COLEMAN DR.<br>ANGLETON, TX 77515 | P-0044302 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORVATE, LORI J.<br>488 MCCARTHY DR S<br>HARTFORD, WI 53027 | P-0044303 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANTT, JOHN E.<br>45206 N 20TH ST<br>NEW RIVER, AZ 85087 | P-0044304 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, SAM E.<br>7 HILTON DR.<br>CONWAY, AR 72034 | P-0044305 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BATTS, LARRY G.<br>BATTS, HILDA F.<br>1007 HANOVER DRIVE NW<br>CONCORD, NC 28027 | P-0044306 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, TERESA A.<br>7 HILTON DR.<br>CONWAY, AR 72034 | P-0044307 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEFF, JOHN M.<br>4508 OHIO RIVER ROAD<br>HUNTINGTON, WV 25702 | P-0044308 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR, WASNARD<br>50 PRESIDENTIAL PLZ<br>APT 601<br>SYRACUSE, NY 13202 | P-0044309 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSE, JEREMY<br>ROSE, ELIZABETH<br>1226 HUNTINGTON RIDGE ROAD<br>LYNN HAVEN, FL 32444 | P-0044310 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHARLES, DARYL W.<br>717 EAST NORTHAMPTON<br>WILKES BARRE, PA 18702 | P-0044311 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANGER, INEZ<br>10 GARDNER CIRCLE<br>NATCHEZ, MS 39120 | P-0044312 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSE, JEREMY<br>ROSE, ELIZABETH<br>1226 HUNTINGTON RIDGE ROAD<br>LYNN HAVEN, FL 32444 | P-0044313 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEINBECK, JASON A.<br>STEINBECK, KAREN M.<br>423 EAST WHITENER ROAD<br>EULESS, TX 76040 | P-0044314 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORISOUTH, LISA<br>1319 BELL STREET<br>SACRAMENTO, CA 95825 | P-0044315 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POLLARD, ALICE L.<br>82 VILLAGE CIRCLE<br>SAN RAFAEL, CA 94903 | P-0044316 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYLE, DENNIS P.<br>PIERCY, JOELLE E.<br>138 BROOKSIDE LANE<br>HILLSBOROUGH, NJ 08844 | P-0044317 | 12/21/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| POTTER, KEIRA<br>1168 S. FARMVIEW DRIVE<br>DOVER, DE 19904 | P-0044318 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUHMAN, CRAIG<br>12510 W.CORNELISON ST.<br>WICHITA, KS 67235 | P-0044319 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANIAGUA, ERNESTO<br>1316 GIBSON<br>HALTOM, TX 76117 | P-0044320 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044321 | 12/21/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044322 | 12/21/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| KING, JOAN P.<br>3923 CARSON STREET<br>SAN DIEGO, CA 92117 | P-0044323 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044324 | 12/21/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| TALBOT, FARRAH P O BOX 1521 PALO ALTO, CA 94302 | P-0044325 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ JR, RAMON P. 5787 S. 249TH DR. BUCKEYE, AZ 85326 | P-0044326 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, MYRA 2611 W. 70TH STREET MISSION HILLS, KS 66208 | P-0044327 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATELY WRIGHT, MARILYN M. 4777 GROUSE RUN DR APT 266 STOCKTON, CA 95207 | P-0044328 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, JANET L. 1306 PEABODY DRIVE HAMPTON, VA 23666 | P-0044329 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, WINSTON 2611 W. 70TH STREET MISSION HILLS, KS 66208 | P-0044330 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINE JR., RAMON P. 5787 S. 249TH DR. BUCKEYE | P-0044331 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D. 902 FISHER CT CLARKSVILLE, TN 37042 | P-0044332 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, JIANLIN SHI, CHUNYAN 17553 FAIRBREEZE CT RIVERSIDE, CA 92504 | P-0044333 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, JOSEPH M. 11212 WALKING FERN COVE SAN DIEGO, CA 92131 | P-0044334 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D. 902 FISHER CT CLARKSVILLE, TN 37042 | P-0044335 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, JORDAN JACKSON, DOUG 31 FIR AVE FORKS, WA | P-0044336 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAINES, CHRISTOPHER A. 6519 155TH AVE SE BELLEVUE, WA 98006 | P-0044337 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VU, HUONG T. 1037 FORESTER DR CORONA, CA 92880 | P-0044338 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D. 902 FISHER CT CLARKSVILLE, TN 37042 | P-0044339 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IBARRA, ROBERT P.O. BOX 1405 MORENO VALLEY , CA 92556 | P-0044340 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALARICO, JAMES S.<br>5527 WISTERIA AVE<br>PENNSAUKEN, NJ 08109 | P-0044341 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WERTZ, JUSTIN D.<br>WERTZ, PAULA J.<br>2130 PINTAIL CT<br>WICHITA, KS 67235 | P-0044342 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, GEORGIANNA<br>109 AMMONITE LN<br>JARRELL, TX 76537 | P-0044343 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LE, HONG V.<br>245 S. LINHAVEN CIR.<br>ANAHEIM, CA 92804 | P-0044344 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VELEA, NICOLAE<br>OLARU, MONICA<br>289 218 PL SE<br>SAMMAMISH, WA 98074 | P-0044345 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LITTLE, ERNEST T.<br>30 ARDEN PARK BLVD<br>DETROIT, MI 48202 | P-0044346 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER-LITTLE, LADONNA<br>30 ARDEN PARK BLVD<br>DETROIT, MI 48202 | P-0044347 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLNEY, AUSTIN G.<br>162 CHARLES ST.<br>MONROE, WA 98272 | P-0044348 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHRADER, ASHLEY M.<br>61115 ROPP LN. BEND OR. 97702 | P-0044349 | 12/22/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LANDIS, RICHARD F.<br>LANDIS, SUSAN R.<br>6627 MARTINS CREEK RD<br>MURPHY, NC 28906-7098 | P-0044350 | 12/22/2017 | TK Holdings Inc., *et al*. | $35.00 | | | | | $35.00 |
| SHRADER, KENNETH F.<br>61115 ROPP LN. BEND OR. 97702 | P-0044351 | 12/22/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| DAVIS, JANET L.<br>1306 PEABODY DRIVE<br>HAMPTON, VA 23666 | P-0044352 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAVEN, NANETTE<br>6006 MALLOY AVE<br>FERNDALE, WA 98248 | P-0044353 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEOCAMPO III, LEANDRO B.<br>3109 SEACREST AVE. H-6<br>MARINA, CA 93933 | P-0044354 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNN, WINSTON<br>2611 W. 70TH STREET<br>MISSION HILLS, KS 66208 | P-0044355 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORALES, ANUBIS<br>3351 E CHERRYWOOD PL<br>CHANDLER, AZ 85249 | P-0044356 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONARD, MARY E.<br>191 W BRIAR LANE<br>GREEN BAY, WI 54301 | P-0044357 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, CARMEN A. 3351 E CHERRYWOOD PL CHANDLER, AZ 85249 | P-0044358 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, WAYLAND E. 128 RIVER VALLEY RD HELENA, AL 35080 | P-0044359 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHRADER, HEATHER M. 61115 ROPP LN. BEND, OR. | P-0044360 | 12/22/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| HSU, CHER Y. 15454 9TH AVENUE WHITESTONE, NY 11357 | P-0044361 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HSU, JUDITH S. 15454 9TH AVENUE WHITESTONE, NY 11357 | P-0044362 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSH, EVE B. 14074 ROBLAR ROAD SHERMAN OAKS, CA 91423 | P-0044363 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENEDICT, RORY L. 2045 STANFORD CT LOS BANOS, CA 93635 | P-0044364 | 12/22/2017 | TK Holdings Inc., *et al* . | $846.99 | | | | | $846.99 |
| GREENBERG, STANLEY J. GREENBERG, DOSSIE B. 2314 HOOKER OAK CT. SANTA ROSA, CA 95401 | P-0044365 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERSHON, NATHANIEL MERSHON, CHANDRA 845 NW KENNEDY LANE WHITE SALMON, WA 98672 | P-0044366 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTTS, KARI L. POTTS, STEVEN J. 111 ROBINS WAY BOERNE, TX 78015 | P-0044367 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, ROBERT L. 1615 SW MORRISON ST APT 106 PORTLAND, OR 97205 | P-0044368 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIMECH, JOSEPH A. DIMECH, TAMARA L. 49335 WEAR RD. BELLEVILLE, MI 48111 | P-0044369 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURILLO, RUBEN A. 28669 ASHINGTON COURT MENIFEE, CA 92584 | P-0044370 | 12/22/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| SAUCEDO, ELIU 24976 VINE ST SAN BERNARDINO CA 92410 | P-0044371 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, PHILLIP G. 1410 SHERIDAN DR APT 1D LANCASTER, OH 43130 | P-0044372 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIMECH, JOSEPH A. DIMECH, TAMARA L. 49335 WEAR RD. BELLEVILLE, MI 48111 | P-0044373 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOLECK, VINCENT E.<br>227 WALTHAM CT<br>DAVENPORT, FL 33897 | P-0044374 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R.<br>8 MOHAWK DRIVE<br>LIVINGSTON, NJ 07039 | P-0044375 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R.<br>8 MOHAWK DRIVE<br>LIVINGSTON, NJ 07039 | P-0044376 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEBER, CAROL D.<br>402 E. FOOTHILL BLVD.<br>#47<br>POMONA, CA 91767 | P-0044377 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R.<br>8 MOHAWK DRIVE<br>LIVINGSTON, NJ 07039 | P-0044378 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUNDERBURK, VERNA<br>631 SHEPPARD ROAD<br>STONE MOUNTAIN, GA 30083 | P-0044379 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVA, PAUL J.<br>3 MILLBROOK DRIVE<br>NASHUA, NH 03062 | P-0044380 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAHN, JERRY E.<br>HAHN, LINDA M. | P-0044381 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTEVERDE, ELLIOT O.<br>P.O. BOX 1305<br>MAYAGUEZ, PR 00681 | P-0044382 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLAGHER, MARY E.<br>1940 W 38TH ST<br>1ST<br>CHICAGO, IL 60609 | P-0044383 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SURPRIS, SHERLEY<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044384 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SURPRIS, SHERLEY<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044385 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRODTMAN, MARGARET T.<br>34 GAYNOR AV<br>NESCONSET, NY 11767 | P-0044386 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTTLER, CHRISTOPHER D.<br>CHOINIERE, MICHELE M.<br>469 NORTH STREET<br>BURLINGTON, VT 05401 | P-0044387 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTTLER, CHRISTOPHER D.<br>CHOINIERE, MICHELE M.<br>469 NORTH STREET<br>BURLINGTON, VT 05401 | P-0044388 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEACE, JEFFREY R.<br>6780 DEXTER PINCKNEY RD.<br>DEXTER, MI 48130-8541 | P-0044389 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CETRULLO, ADRIANA<br>P.O. BOX 1312<br>MEDFORD, NJ 08055-6312 | P-0044390 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANKE, JUDITH A.<br>FROME, RICHARD J.<br>30007 EAGLE POINT DR.<br>MILLSBORO, DE 19966 | P-0044391 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEAK, MARYANN<br>ATTY. RALPH DUBLIKAR<br>400 SOUTH MAIN ST.<br>NORTH CANTON, OH 44720 | P-0044392 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L.<br>306 NORTH LEVEL STREET<br>DODGEVILLE, WI 53533 | P-0044393 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONNOR, STEPHEN L.<br>177 BARTLEY STREET<br>SPINDALE, NC 28160 | P-0044394 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSIECKI, LESZEK J.<br>101 WELSH DRIVE<br>CAMILLUS, NY 13031-1834 | P-0044395 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, RONALD L.<br>RONALD L. SMITH<br>228 JUNIATAST<br>BOSWELL, PA 15531-1006 | P-0044396 | 12/22/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, KIMBERLY<br>WILLIAMS, KIMBERLY A.<br>6679 EMILY LANE<br>AUSTELL, GA 30168 | P-0044397 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, KEYNA R.<br>5418 HARVESTFISH PL<br>WALDORF, MD 20603 | P-0044398 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT JR., STANLEY P.<br>93 ONSTOTT DRIVE<br>DANVILLE, KY | P-0044399 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MC GLYNN, JOHN<br>24 E. COLLINGS AVE<br>COLLINGSWOOD, NJ 08108-3702 | P-0044400 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEROY, LEVI M.<br>1141 E. 55TH ST. S #14<br>WICHITA, KS 67216 | P-0044401 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LITTLE, GILBERT L.<br>1154 MANOR LANE<br>MT. PLEASANT, SC 29464 | P-0044402 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| BRAKEFIELD, BILLY A.<br>P.O. BOX 293<br>INGLIS, FL 34443 | P-0044403 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLS, CHERYL D.<br>10625 CAHILL RD<br>RALEIGH, NC 27614 | P-0044404 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, TAMISHA M.<br>5814 FIFTH STREET<br>MERIDIAN, MS 39307 | P-0044405 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESLEY, DUANE<br>2304 KINGSTON ST S<br>SAINT PETERSBURG, FL 33711 | P-0044406 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAW, TERRY B.<br>SHAW, STEPHEN D.<br>P.O. BOX 853<br>ASHLAND, VA 23005 | P-0044407 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNN, TANYA<br>4013 JOY RD<br>COCOA, FL 32927 | P-0044408 | 12/22/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| ELSWICK, SELINA D.<br>830 PINECREST AVE<br>BEDFORD, VA 24523 | P-0044409 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURYEA, GEORGE R.<br>233 ARMINGTON STREET<br>CRANSTON, RI 02905 | P-0044410 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADSHAW, MICKEY<br>BRADSHAW, KAREN<br>225 COUNTY RD. 4291<br>DAYTON, TX 77535 | P-0044411 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCOLLOUGH, MIKE L.<br>1139 NORTH MANTUA ST APT 1<br>KENT, OH 44240 | P-0044412 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNAH, TONY R.<br>2945 ST RT 292<br>WEST MANSFIELD, OH 43358 | P-0044413 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBS, SANDRA L.<br>1122 CASS AVE.<br>BAY CITY, MI 48708 | P-0044414 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONNELLY, STEPHEN F.<br>321 EAST PENN ST<br>APT D<br>BEDFORD, PA 15522 | P-0044415 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHARF, KAREN M.<br>SHARF, LAWRENCE H.<br>170 E. 83RD STREET, APT. 7G<br>NEW YORK, NY 10028 | P-0044416 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURYEA, JAMES F.<br>233 ARMINGTON STREET<br>CRANSTON, RI 02905 | P-0044417 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUTHIRD-PARKER, ALISHA<br>21075 ETHAN CT<br>STERLING, VA 20164 | P-0044418 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOETHER, ANDREA<br>7 HARMON PLACE<br>NEW CITY, NY 10956 | P-0044419 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L.<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0044420 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIDT, FINN<br>P.O. BOX 230<br>COLOMA, CA 95613 | P-0044421 | 12/19/2017 | TK Holdings Inc., *et al* . | $2,700.00 | | | | | $2,700.00 |
| LEE, GLORIA H.<br>LEE, KENNETH M.<br>1320 W. PORTER AVE<br>FULLERTON, CA 92833 | P-0044422 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOSEPH, ARTHUR J.<br>JOSEPH, PATRICIA P.<br>421 RIVER BEND RD<br>FORT WASHINGTON, MD 20744 | P-0044423 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALLOY, MARY N.<br>11435 SPERRY RD.<br>CHESTERLAND, OH 44026 | P-0044424 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASH-EDLER, LINDA S.<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0044425 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARGENTO JR., ANTHONY S.<br>1140 SWEETWATER DR.<br>RENO, NV 89509-5249 | P-0044426 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LACY, LYN<br>1764 WINDSONG CIRCLE<br>FLAGLER BEACH, FL 32136 | P-0044427 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOMPKINS, ARLEN M.<br>1022 NEAR OCEAN DRIVE<br>VERO BEACH, FL 32963 | P-0044428 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROCE SR, ROCERT A.<br>CROCE, SUSAN<br>11 MURRAY LANE<br>GUILFORD, CT 06437 | P-0044429 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIDT, TARA<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0044430 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDY, ANTHONY O.<br>3244 E RAGSDALE WAY<br>ACWORTH, GA 30102 | P-0044431 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| USA STEEL FENCE COMPANY<br>1209 44TH AVE E<br>BRADENTON, FL 34203 | P-0044432 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, BRADLEY<br>2625 MILL SPRINGS PASS<br>FORT WORTH, TX 76123 | P-0044433 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE, CHRISTOPHER J.<br>11017 DEEP BROOK DR<br>AUSTIN, TX 78726 | P-0044434 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| USA STEEL FENCE COMPANY<br>1209 44TH AVE E<br>BRADENTON, FL 34203 | P-0044435 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARSEN, JOEY D.<br>416 EAST 9TH STREET<br>SPENCER, IA 51301 | P-0044436 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUBERTY, ROBERT G.<br>2118 S. 105TH ST<br>WEST ALLIS, WI 53227 | P-0044437 | 12/22/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HALE, MARSHA K.<br>HALE, NORMAN E.<br>19385 W 183 RD ST<br>OLATHE, KS 66062 | P-0044438 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUGHTON, CRAIG A.<br>HOUGHTON, CARMELLA S.<br>3730 SINCLAIR SHORES RD.<br>CUMMING, GA 30041 | P-0044439 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROCE, ROBERT<br>CROCE, SUSAN<br>11 MURRAY LANE<br>GUILFORD, CT 06437 | P-0044440 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HATTAWAY, ADRIENNE I.<br>222 PALERMO DR<br>BEAR, DE 19701 | P-0044441 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUBERTY, ROBERT G.<br>2118 S. 125TH ST<br>WEST ALLIS, WI 53227 | P-0044442 | 12/22/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| TAYLOR, VANESSA<br>3 HYDE COURT<br>PORTSMOUTH, VA 23701 | P-0044443 | 12/22/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| JABBOUR, DEBORAH A.<br>7 BELCUL CT<br>EAST ISLIP, NY 11730 | P-0044444 | 12/22/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| STRAUSBERG, DANIEL C.<br>21680 SAVOIE WAY<br>NOVI, MI 48375 | P-0044445 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAW, STEPHEN D.<br>SHAW, TERRY B.<br>P.O. BOX 853<br>ASHLAND, VA 2305 | P-0044446 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CATT, PAUL E.<br>ETHEREDGE, LINDA C.<br>2513 SERENITY WAY<br>LEBANON, TN 37090-1561 | P-0044447 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SODERSTROM, ERIK A.<br>ERIK SODERSTROM<br>5 PECK HILL RD.<br>WOODBRIDGE, CT 06525 | P-0044448 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAILY, JOHN D.<br>C/O REBECCA HOCKENBERRY, ESQ.<br>371 LEXINGTON AVENUE<br>MANSFIELD, OH 44907 | P-0044449 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALTHAZAR, NELSON<br>5615 TREVOR DR.<br>SHREVEPORT, LA 71129 | P-0044450 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUGUST, GARY K.<br>1808 CRAGIN DRIVE<br>BLOOMFIELD HILLS, MI 48302 | P-0044451 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, ALICE F.<br>464 TALL PINES ROAD<br>CANTONMENT, FL 32533 | P-0044452 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, TUNGIA<br>1732 STONE MILL RD<br>KALAMAZOO, MI 49006-1959 | P-0044453 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANTOR, KATHLEEN J.<br>CANTOR, EDWARD W.<br>P.O. BOX 898<br>NORWOOD, FL 28128 | P-0044454 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M.<br>17119 FALCONRIDGE RD<br>LITHIA, FL 33547 | P-0044455 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKINS, ROBERT<br>PARKINS, PAMELA T.<br>1565 SHIRE DRIVE<br>P.O. BOX 673<br>VICTOR, ID 83455 | P-0044456 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODS, BARBARA G.<br>176 OAKWELL FARMS PARKWAY<br>SAN ANTONIO, TX 78218 | P-0044457 | 12/20/2017 | TK Holdings Inc., *et al* . | $9,500.00 | | | | | $9,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, IDA J.<br>2 CAREY STREET<br>PENNINGTON, NJ 08534 | P-0044458 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOLOMON, UTON C.<br>11453 MALLORY SQUARE DRIVE<br>TAMPA, FL 33635 | P-0044459 | 12/20/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| ESTATE STEVEN KEITH LACOURSE<br>LORRAINE LACOURSE<br>P.O. BOX 677<br>BUXTON, ME 04093 | P-0044460 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GINSBURG, MITCHELL<br>2550 SOUTH IH 35, SUITE 100<br>C/O WAYNE WRIGHT LLP<br>AUSTIN, TX 78704 | P-0044461 | 12/22/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HENRY, GEORGE W.<br>2706 PINEVIEW DRIVE<br>VILLA HILLS, KY 41017 | P-0044462 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATZ, DAVID A.<br>8401 HILLSIDE AVENUE<br>LOS ANGELES, CA 90069 | P-0044463 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044464 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| YARNELL, CONNIE J.<br>YARNELL, CONNIE J.<br>1985 STATE HWY K<br>KIRBYVILLE, MO 65679 | P-0044465 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVAREZ, VERONICA<br>4424 PINE STREET<br>PHILADELPHIA, PA 19104 | P-0044466 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOST, SUSAN<br>357 MEADOW LANE<br>MURFREESBORO, TN 37128 | P-0044467 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044468 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| PEREIRA, MIRAY S.<br>104 SPINDLE LANE<br>CHADDS FORD, PA 19317 | P-0044469 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S.<br>CHRISTIAN, PRISCA R.<br>9520 W LAS PALMARITAS DR.<br>PEORIA, AZ 85345 | P-0044470 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAY, NEILL B.<br>1806 AUTREY DR.<br>DEER PARK, TX 77536 | P-0044471 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUELLER, GRETEL H.<br>SCHUELLER, GRETEL H.<br>P.O. BOX 223<br>ESSEX, NEW YORK 12936 | P-0044472 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DHILLON, GURINDER<br>NO ADDRESS PROVIDED | P-0044473 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YASUDA, TOMOHIDE<br>MICHIE<br>55 ELMWOOD PARK #24<br>QUINCY, MA 02170 | P-0044474 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSTON, BRUCE E.<br>1505 BROADWAY STREET<br>PRAIRIE DU SAC, WI 53578 | P-0044475 | 12/22/2017 | TK Holdings Inc., *et al* . | $300.00 | | | | | $300.00 |
| PRYOR, CHRISTINA<br>PRYOR, JOEL<br>3107 43RD AVE NE<br>TACOMA, WA 98422 | P-0044476 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAPUTO, MICHAEL J.<br>42 OMEGA TERRACE<br>LATHAM, NY 12110 | P-0044477 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRISCOE, SCOTT T.<br>80 ROSEMONT DRIVE<br>ROCHESTER, NY 14617 | P-0044478 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANZEL, JOHN<br>18805 SILVER QUAY DR.<br>CORNELIUS, NC 28031 | P-0044479 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HATTAWAY, ADRIENNE I.<br>222 PALERMO DR<br>BEAR, DE 19701 | P-0044480 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASATO, EVAN M.<br>EVAN M. ASATO<br>P.O. BOX 880109<br>PUKALANI, HI 96788 | P-0044481 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, GEORGIANNA<br>109 AMMONITE LN<br>JARRELL, TX 76537 | P-0044482 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORNHOP, LORRAINE R.<br>4228 WEATHERTON PL<br>ST CHARLES, MO 63304 | P-0044483 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, TIMOTHY<br>30807 RALEIGH CREEK DR<br>TOMBALL, TX 77375 | P-0044484 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| HANZEL, JOHN F.<br>18805 SILVER QUAY DR.<br>CORNELIUS, NC 28031 | P-0044485 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDERS, AMANDA<br>9940 S TROPICAL TRL<br>MERRITT ISLAND, FL 32952 | P-0044486 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, TIMOTHY<br>30807 RALEIGH CREEK DR<br>TOMBALL, TX 77375 | P-0044487 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| BURKE, CHRISTOPHER J.<br>11017 DEEP BROOK DR<br>AUSTIN, TX 78726 | P-0044488 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUSSEY, THOMAS E.<br>196 E. LINDA MESA #1<br>DANVILLE, CA 94526 | P-0044489 | 12/22/2017 | TK Holdings Inc., *et al* . | $136.16 | | | | | $136.16 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLOMBE, BRENDA K.<br>23873 460TH AVENUE<br>WENTWORTH, SD 57075-7374 | P-0044490 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRZA, WASI<br>508 PHILIP DR<br>BARTLETT, IL 60103 | P-0044491 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| CHAPARRO, BENITA M.<br>CHAPARRO, CHARLES F.<br>2630 PUCCINI AVE<br>SAN JOSE, CA 95122 | P-0044492 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEBER JR, WILLIAM B.<br>27954 WHITE RD<br>PERRYSBURG, OH 43551 | P-0044493 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROOTS, JAMES R.<br>ROOTS, DIANE O.<br>530 MACARTHUR AVE<br>COLONIAL HEIGHTS, VA 23834 | P-0044494 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BILGIC, PATRICIA A.<br>BILGIC, A HALUK<br>15806 PASADERO DRIVE<br>HOUSTON, TX 770832917 | P-0044495 | 12/19/2017 | TK Holdings Inc., *et al* . | $825.50 | | | | | $825.50 |
| MAGNANI, JOHN P.<br>P.O. BOX 145<br>CARLE PLACE, NY 11514 | P-0044496 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASAN, SABRINA H.<br>1906 LADD ST<br>SILVER SPRING, MD 20902 | P-0044497 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOEFT, BRIAN A.<br>N44W22853 BRIDGE ST<br>PEWAUKEE, WI 53072 | P-0044498 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VEGA ZYAS, AXEL L.<br>HC 5 BOX 5607<br>JUANA DIAZ, PR 00795-9703 | P-0044499 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044500 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| WEST, JOHN<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044501 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PULLEY, CHRISTINA<br>15591 BORGES DRIVE<br>MOORPARK, CA 93021 | P-0044502 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIKA, MARGE A.<br>9187 N VALLEY FARM LN<br>HAYWARD, WI 54843 | P-0044503 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFIN, CATHERINE M.<br>GRIFFIN, JOHN R.<br>1804 ARBOR GATE DR.<br>PLAINFIELD, IL 60586 | P-0044504 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044505 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASAN, SHAIKH S.<br>1906 LADD ST<br>SILVER SPRING, MD 20902 | P-0044506 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST, JOHN<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044507 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLUG, PATRICIA<br>P.O. BOX 596<br>MEDINA, WA 98039 | P-0044508 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044509 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| LEWIS, BARBARA F.<br>LEWIS, DAVID L.<br>19150 MERCEDES DR<br>AINGDON, VA 24210 | P-0044510 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLS, COLLEEN M.<br>P.O. BOX 1138<br>ANNA, TX 75409 | P-0044511 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, ANNE C.<br>5410 KANSAS AVENUE NW<br>WASHINGTON, DC 20011 | P-0044512 | 12/22/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>70 W. MADISON STREET, 55TH FL<br>CHICAGO, IL 60602 | P-0044513 | 12/22/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| SZAKONYI, ANNAMARIA<br>5926 WEST PARK AVE<br>ST. LOUIS, MO 63110 | P-0044514 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, JOSEPH B.<br>9937 E SAGEBRUSH DRIVE<br>PRESCOTT VALLEY, AZ 86314-7628 | P-0044515 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNDERWOOD, PAUL<br>4262 MCPHERSON AVE.<br>ST. LOUIS, MO 63108 | P-0044516 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY II, WILLIAM E.<br>1826 VANDERLYN DRIVE<br>DUNWOODY, GA 30338 | P-0044517 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZERWAS (LAMANNA), ERIN E.<br>2251 MAHOGANY WAY<br>EAGAN, MN 55122 | P-0044518 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, DANIEL J.<br>WHITE, KELLY K.<br>POST OFFICE BOX 1760<br>LEONARDTOWN, MD 20650 | P-0044519 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GINSBURG, MITCHELL<br>2550 SOUTH IH 35, SUITE 100<br>C/O WAYNE WRIGHT LLP<br>AUSTIN, TX 78704 | P-0044520 | 12/22/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| WEST, JOHN<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044521 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAERGARD, KENNETH L.<br>KAERGARD, DIANE S.<br>39W183 WYNGATE CT<br>SAINT CHARLES, IL 60175-7700 | P-0044522 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIELA, JEFFREY P.<br>435 VISTA GARDENS DR.<br>BUDA, TX 78610 | P-0044523 | 12/22/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| DASILVA, ROBERT V.<br>36536 FRANKLIN AVE<br>MADERA, CA 93636 | P-0044524 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT, HAROLD A.<br>39 MALLARD DR<br>PORT JERVIS, NY 12771 | P-0044525 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRUZ, ARACELY<br>4853 NW 167 STREET<br>MIAMI GARDENS, FL 33055 | P-0044526 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEST, JOHN<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044527 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044528 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| STERN, IRV<br>1827 QUEST DRIVE<br>ERIE, CO 80516 | P-0044529 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISDOM, DANNY M.<br>29417 LAZY PINE DR<br>HUFFMAN, TX 77336 | P-0044530 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GINSBURG, MITCHELL<br>2550 SOUTH IH 35, SUITE 100<br>C/O WAYNE WRIGHT LLP<br>AUSTIN, TX 78704 | P-0044531 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LAMANNA, DANIEL<br>2251 MAHOGANY WAY<br>EAGAN, MN 55122 | P-0044532 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHINGARA, LESLIE<br>475 PENWOOD DR<br>EDGEWATER, MD 21037 | P-0044533 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S.<br>9520 W LAS PALMARITAS DR.<br>PEORIA, AZ 85345 | P-0044534 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, GEORGE W.<br>2706 PINEVIEW DRIVE<br>VILLA HILLS, KY 41017 | P-0044535 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABTIN, QUMARS<br>P O BOX 1521<br>PALO ALTO, CA 94302 | P-0044536 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DASILVA, ROBERT V.<br>36536 FRANKLIN AVE<br>MADERA, CA 93636 | P-0044537 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETROSKEY, DANIEL J.<br>9628 S. CEDAR RD.<br>CEDAR, MI 49621 | P-0044538 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIHALIC, JEFFREY P.<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0044539 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, BRENDA M.<br>1211 BYRD STREET APT D<br>ELIZABETH CITY, NC 27909 | P-0044540 | 12/19/2017 | TK Holdings Inc., *et al*. | $19,183.79 | | | | | $19,183.79 |
| DAVIS, LISA<br>DAVIS, JAMES<br>3560 DELAWARE<br>STE 308<br>BEAUMONT, TX 77706 | P-0044541 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L.<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0044542 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUDTKE, DAVID A.<br>HC 01 BOX 1090<br>BOQUERON, PR 00622 | P-0044543 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROADSTONE, RENEE A.<br>16527 CRAIG DRIVE<br>OAK FOREST, IL 60452-4322 | P-0044544 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEMANSKI, FRANCIS G.<br>LEMANSKI, SHARON A.<br>1731 MILLBRIDGE ROAD<br>SALEM, VA 24153 | P-0044545 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FACIANE, KIM<br>1203 CLAIBORNE DR #7<br>JEFFERSON, LA 70121 | P-0044546 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGERTY, MICHAEL F.<br>NO ADDRESS PROVIDED | P-0044547 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKS, HEATHER<br>737 SHEARWATER DRIVE<br>FORTSON, GA 31808 | P-0044548 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLEMENTS, JAMES J.<br>1838 WAYNE AVENUE<br>HADDON HEIGHTS, NJ 08035 | P-0044549 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNBURG, KELLY S.<br>119 HOLLY RIDGE ROAD<br>DALLAS, NC 28034 | P-0044550 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044551 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| KURNICK JR, ROBERT H.<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044552 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON AND JOHNSON<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044553 | 12/22/2017 | TK Holdings Inc., *et al*. | $395,634.16 | | | | | $395,634.16 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044554 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, REGINALD A.<br>MILLER, JOANN M.<br>3179 OAK ROAD<br>CLEVELAND HEIGHT, OH 44118 | P-0044555 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHISKOWSKI, MATTHEW<br>69 THORNY APPLE DRIVE<br>HUNLOCK CREEK, PA 18621 | P-0044556 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044557 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, LINDA K.<br>SULLIVAN, ROBERT E.<br>805 HADDINGTON RD<br>EL DORADO HILLS, CA 95762 | P-0044558 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044559 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H.<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044560 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEINHEKSEL, MICHAEL E.<br>KLEINHEKSEL, CHRISTINE A.<br>2104 MELROSE AVE.<br>ANN ARBOR, MI 48104 | P-0044561 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80212 | P-0044562 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLANDER, BRIAN<br>2875 NORWOOD PLACE<br>ALHAMBRA, CA 91803 | P-0044563 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDE, JOHN W.<br>GARDE, DEBBRA M.<br>8638 TOURMALINE BLVD<br>BOYNTON BEACH, FL 33472 | P-0044564 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARINEC, PETER W.<br>1475 DELGANY ST<br>UNIT 602<br>DENVER, CO 80202 | P-0044565 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSONHOWARD, ABBIE G.<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0044566 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDS, TARIKA N.<br>5433 TALUS TRACE LN<br>CHARLOTTE, NC 28215 | P-0044567 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044568 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| URIBE, SABRINA L.<br>URIBE, DAMON J.<br>6531 LAURELTON AVE.<br>GARDEN GROVE, CA 92845 | P-0044569 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ-BOLANDER, FRIDA<br>2875 NORWOOD PLACE<br>ALHAMBRA, CA 91803 | P-0044570 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARR-CARLS, MARSHA D.<br>103 FLINDELL WAY<br>FOLSOM, CA 95630 | P-0044571 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044572 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BASKIN, KATHY<br>BASKIN, KATHLEEN<br>706 WEST MAIN<br>OKOLONA, MS 38860 | P-0044573 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAUL, DWAYNE R.<br>PAUL, DARENE A.<br>901 BEECH DRIVE<br>GREENWOOD, IN 46142 | P-0044574 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISHER, MD, MONTE P.<br>HOLISTIC INSTITUTE, INC.<br>1032 IRVING ST.<br>SUITE #137<br>SAN FRANCISCO | P-0044575 | 12/22/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044576 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| THORP, STEVEN C.<br>3902 CULEBRA CIRCLE<br>AUSTIN, TX 78734 | P-0044577 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAMIEN, KIRK W.<br>201 NARROW LANE<br>NORTH KINGSTOWN, RI 02852 | P-0044578 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, EDWARD R.<br>4736 EDISON STREET<br>SAN DIEGO, CA 92117-6741 | P-0044579 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JARAMILLO, DEIDRE E.<br>19022 DRYCLIFF STREET<br>CANYON COUNTRY, CA 91351 | P-0044580 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HETRICK, JENNIFER H.<br>60 PEARL DRIVE<br>DOYLESTOWN, PA 18901-3351 | P-0044581 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HSU, CHING-YAO<br>4663 244TH PL SE<br>ISSAQUAH, WA 98029 | P-0044582 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H.<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044583 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWAIN, MARCIA H.<br>SWAIN, EDMUND J.<br>215 WESTCHESTER WAY<br>BIRMINGHAM, MI 48009 | P-0044584 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044585 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| JACKSON, RACHEL M.<br>POST OFFICE BOX 174<br>ROSSVILLE, IL 60963 | P-0044586 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLRED, LYNN M.<br>9939 HAINES CYN AVE<br>TUJUNGA, CA 91042 | P-0044587 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTSON, LINDA<br>1181 WASHINGTON GREEN<br>NEW WINDSOR, NY 12553 | P-0044588 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, VALORIA<br>6910 KNIGHTHOOD LANE<br>COLUMBIA, MD 21045 | P-0044589 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KHUU, VICTOR J.<br>7645 BELLE ROSE CIR<br>ROSEVILLE, CA 95678 | P-0044590 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JERNIGAN, AMELIA R.<br>JERNIGAN, DARREN E.<br>468 CULLEN BLVD<br>BUDA, TX 78610 | P-0044591 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAKOWSKI, GERALD J.<br>MAKOWSKI, MARCIA-ANN<br>12 HUERTA COURT<br>ROSWELL, NM 88201 | P-0044592 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044593 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| DONLEN TRUST<br>LECLAIRRYAN C/O DAVE CATUOGNO<br>1037 RAYMOND BLVD., 16TH FLR.<br>NEWARK, NJ 07102 | P-0044594 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, EMILIA B.<br>MARTIN, MICHAEL O.<br>106 DEODAR DRIVE<br>PACHECO, CA 94553 | P-0044595 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELANEY, JACQUELINE S.<br>1288 LAUGHREN DR<br>ST LOUIS, MO 63130-1537 | P-0044596 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PULLEY, CHARO<br>15591 BORGES DRIVE<br>MOORPARK, CA 93021 | P-0044597 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUFFINGTON, AMY L.<br>1700 24TH STREET<br>BELLINGHAM, WA 98225 | P-0044598 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARBEAULDSINKEUS, CATHY J.<br>9336 S. 50TH AVENUE<br>OAK LAWN, IL 60453 | P-0044599 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUHF, CYNTHIA A.<br>RUHF, DONALD J.<br>7209 W. ARNOLD RD.<br>MANTON, MI 49663 | P-0044600 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALMORE, WILLIE<br>2433 COLLINS ST.<br>BLUE ISLAND, IL 60406 | P-0044601 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONLEN CORPORATION<br>LECLAIRRYAN C/O DAVE CATUOGNO<br>1037 RAYMOND BLVD., 16TH FLR.<br>NEWARK, NJ 07102 | P-0044602 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044603 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| MAGNANI, JOHN P.<br>P.O. BOX 145<br>CARLE PLACE, NY 11514 | P-0044604 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOBSON, ANDRE J.<br>141 AYLESBURY RD<br>GOOSE CREEK, SC 29445 | P-0044605 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALL, HESMAN W.<br>10721 GRAELOCH RD<br>LAUREL, MD 20723 | P-0044606 | 12/20/2017 | TK Holdings Inc., *et al*. | $21,300.00 | | | | | $21,300.00 |
| RASPANTE, LOURDES V.<br>275 WINGHAM STREET<br>STATEN ISLAND, NY 10305 | P-0044607 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REINE, DAVID B.<br>7835 SW 28TH AVE<br>PORTLAND, OR 97219 | P-0044608 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEMANSKI, FRANCIS G.<br>LEMANSKI, SHARON A.<br>1731 MILLBRIDGE ROAD<br>SALEM, VA 24153 | P-0044609 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OKINO, NELSON S.<br>OKINO, JOAN Y.<br>5280 POOLA ST.<br>HONOLULU, HI 96821 | P-0044610 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARBY, ALVIN L.<br>99 RIGGS PLACE<br>WEST ORANGE, NJ 07052-5211 | P-0044611 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLADE, DENYSE T.<br>788 SHEFFIELD LANE<br>LINCOLN, CA 95648 | P-0044612 | 12/20/2017 | TK Holdings Inc., *et al*. | $14,164.00 | | | | | $14,164.00 |
| BLYTHERS, ANNIE M.<br>6354 SHANNON PKWY #33B<br>UNION CITY, GA 30291 | P-0044613 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATTHEWS, YVETTE<br>5445 N PARAMOUNT BLVD APT 216<br>LONG BEACH, CA 90805 | P-0044614 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWANSON, BARBARA M.<br>140 UWAPO RD UNIT 40-202<br>P.O. BOX 1112<br>KIHEI, HI 96753 | P-0044615 | 12/20/2017 | TK Holdings Inc., *et al*. | $480.00 | | | | | $480.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARACCIO, DEBRAH A.<br>4143 YOSEMITE BLVD<br>SPACE CC2<br>MODEST, CA 95357 | P-0044616 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMAVISCA, JAMES<br>21637 OAK ST<br>PERRIS, CA 92570 | P-0044617 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUHHAMD, OMAR<br>14924 BAINS CT.<br>BAKER, LA 70714 | P-0044618 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLDIN, ROBERT J.<br>2535 SHELLBACK ROAD<br>ARMAGH, PA 15920 | P-0044619 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRESTON, MARGARITA F.<br>60 EAST END AVENUE<br>APT 12B<br>NEW YORK, NY 10028 | P-0044620 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNUM, WILLIAM D.<br>132 SHARON DRIVE<br>LAWRENCE, KS 66049-4065 | P-0044621 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P.<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0044622 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHNABEL, STEVEN C.<br>SCHNABEL, CHRISTINE A.<br>1100 S ST MALO ST<br>WEST COVINA, CA 91790 | P-0044623 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDOLT, RONALD L.<br>LAURA HUGHES, BRYAN CAVE LLP<br>211 N. BROADWAY, STE. 3600<br>ST LOUIS, MO 63102 | P-0044624 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044625 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PANJWANI, SHERALI S.<br>230 BEL AIRE LOOP<br>FAYETTEVILLE, GA 30215 | P-0044626 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,295.00 | | | | | $1,295.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044627 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RITCHIE BROS. AUCTIONEERS INC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044628 | 12/22/2017 | TK Holdings Inc., *et al* . | $133,563.34 | | | | | $133,563.34 |
| FOLLETT, MARINA J.<br>19425 E.SAN TAN BVLD<br>QUEEN CREEK, AZ 85142 | P-0044629 | 12/22/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| HUNTER, KEITHA E.<br>1140 SYRACUSE LN<br>DIXON, CA 95620 | P-0044630 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94044 | P-0044631 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDLER, JEFFREY W.<br>4 NORTHWOOD DRIVE<br>PITTSTOWN, NJ 08867 | P-0044632 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOREN, ROSEMARIE<br>306 GREENBRIAR LN<br>306 GREENBRIAR LN<br>HAVERTOWN, PA 19083 | P-0044633 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044634 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044635 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J.<br>SINGER, JUDITH A.<br>2621 BRADSHAW TERRACE<br>SILVER SPRING, MD 20905-6512 | P-0044636 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044637 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044638 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEGOVIA, ANTONIO F.<br>SEGOVIA, JIEUN L.<br>7451 ALLEMENDE WAY<br>APT 105<br>CHATTANOOGA, TN 37421-4731 | P-0044639 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMSTRONG, CATHERINE<br>ARMSTRONG, GREGORY<br>860 N LAKE SHORE DR<br>UNIT 17 M<br>CHICAGO, IL 60611 | P-0044640 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044641 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOREN, KEVIN<br>306 GREENBRIAR LN<br>HAVERTOWN, PA 19083 | P-0044642 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGO, NHUNG T.<br>61 SUDAN STREET<br>APT 3<br>DORCHESTER, MA 02125 | P-0044643 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWELL, DONALD J.<br>400 ENTRANCE WAY<br>MELBOURNE, FL 32940 | P-0044644 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAFFORD, DAVID D.<br>2900 ST ANTHONY DRIVE<br>BOX #214<br>GREEN BAY, WI 54302 | P-0044645 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUR, CLAIR<br>HUR, YOUN<br>20 PINE ST APT 1507<br>NEW YORK, NY 10005 | P-0044646 | 12/20/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044647 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALIFORNIA WATER SERVICE COMP<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044648 | 12/22/2017 | TK Holdings Inc., *et al*. | $86,958.93 | | | | | $86,958.93 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044649 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGAN, TAMARA<br>645 SE 5TH TERRACE<br>FT. LAUDERDALE, FL 33301 | P-0044650 | 12/22/2017 | TK Holdings Inc., *et al*. | $3,500,000.00 | | | | | $3,500,000.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044651 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMBERG, TRENE C.<br>12903 CABOT COVE<br>DRAPER, UT 84020 | P-0044652 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTLETT, JOHN H.<br>2012 CHAMBERS ROAD<br>MCDONOUGH, GA 30253 | P-0044653 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044654 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, VICTORIA G.<br>P.O. BOX 3361<br>EDGEWOOD, NM 87015 | P-0044655 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANLEIN, DESIREE D.<br>HANLEIN, KENTON S.<br>14002 FALCONCREST ROAD<br>GERMANTOWN, MD 20874 | P-0044656 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044657 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044658 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044659 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OCCIDENTAL CHEMICAL CORP<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044660 | 12/22/2017 | TK Holdings Inc., *et al*. | $110,684.69 | | | | | $110,684.69 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80203 | P-0044661 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044662 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044663 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE<br>CITY OF WILSONVILLE LEGAL DPT<br>29799 SW TOWN CENTER LOOP E<br>WILSONVILLE, OR 97070 | P-0044664 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEQAJ, AGRON H.<br>1655 WEST 7ST 3F<br>BROOKLYN, NY 112235 | P-0044665 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDUFFIE, ATOYA L.<br>1501 CASINO CIRCLE<br>SILVER SPRING, MD 20906 | P-0044666 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044667 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044668 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BEASON, JENNIFER L.<br>15225 PHEASANT RUN<br>SOUTHGATE, MI 48195 | P-0044669 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMBERG, TRENT C.<br>HOLMBERG, KATHRYN A.<br>12903 CABOT COVE<br>DRAPER, UT 84020 | P-0044670 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044671 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARLSON, KATHLEEN S.<br>117 RUTHLAND AVE.<br>COATESVILLE, PA 19320 | P-0044672 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE<br>CITY OF WILSONVILLE LEGAL DPT<br>29799 SW TOWN CENTER LOOP E<br>WILSONVILLE, OR 97070 | P-0044673 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044674 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OCHOA, MARIA N.<br>896 GREEN MOSS DRIVE<br>SACRAMENTO, CA 95831 | P-0044675 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044676 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIEVEN, HOWARD A. SIEVEN, CAROLYN C. 514 WEST END AVE APT 4B NEW YORK, NY 10024 | P-0044677 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALUMBO, COLEEN 414 WINDMILL AVE WEST BABYLON, NY 11704 | P-0044678 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, PAMELA 900 BAYCHESTER AVENUE, #2J BRONX, NY 10475 | P-0044679 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044680 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROP PRODUCTION SERVICES, INC 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044681 | 12/22/2017 | TK Holdings Inc., *et al* . | $112,399.17 | | | | | $112,399.17 |
| CITY OF WILSONVILLE CITY OF WILSONVILLE LEGAL DPT 29799 SW TOWN CENTER LOOP E WILSONVILLE, OR 97070 | P-0044682 | 12/22/2017 | TK Holdings Inc., *et al* . | $225.00 | | | | | $225.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044683 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ELLIS, CATHY A. 27 SECOND STREET GLOVERSVILLE, NY 12078 | P-0044684 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KORBOL, MATTHEW M. 6147 DELL DRIVE UNIT 4 MADISON, WI 53718 | P-0044685 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPANGLER, KALA N. 201 LINCOLN STREET LONGMONT, CO 80501 | P-0044686 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044687 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE CITY OF WILSONVILLE 29799 SW TOWN CENTER LOOP EAS WILSONVILLE, OR 97070 | P-0044688 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAN DER BERGH, ANDRE 1410 BELT STREET BALTIMORE, MD 21230 | P-0044689 | 12/22/2017 | TK Holdings Inc., *et al* . | $6,109.48 | | | | | $6,109.48 |
| STUBBS, GENEVIEVE G. 4147 S FOUR MILE RUN DR UNIT C ARLINGTON, VA 22204 | P-0044690 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044691 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044692 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044693 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044694 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ZHU, JIN 16 SYCAMORE WAY WARREN, NJ 07059 | P-0044695 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDAG, MICHAEL 2705 GRAND VIEWV PL. BRANDON, FL | P-0044696 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENLOE, BETHANY 5523 VIOLET PATH LANE HOUSTON, TX 77085 | P-0044697 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUST, ROBERT V. LUST, DAWN H. 20482 B DR S MARSHALL, MI 49068 | P-0044698 | 12/22/2017 | TK Holdings Inc., *et al* . | $12,615.00 | | | | | $12,615.00 |
| GUBLER, CORY 190 N 250 W LA VERKIN, UT 84745 | P-0044699 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE CITY OF WILSONVILLE LEGAL DPT 29799 SW TOWN CENTER LOOP EAS WILSONVILLE, OR 97070 | P-0044700 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRICKFADEN, DANIEL G. 3420-C MILTON AVENUE DALLAS, TX 75205 | P-0044701 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044702 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ROWE, GARY A. 1140 WEST CHIPPEWA SE GRAND RAPIDS, MI 49506 | P-0044703 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALDONADO, ADELE L. 1148 LUNDY RD NEWMAN, CA 95360 | P-0044704 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARINEC, GENOWEFA 120 BOULDER ROAD PLYMOUTH MEETING, PA 19462 | P-0044705 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044706 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSLEY, ATIYA<br>7374 CIRCLEBANK DRIVE<br>RALEIGH, NC 27615 | P-0044707 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044708 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ROLLINS, INC.<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044709 | 12/22/2017 | TK Holdings Inc., *et al* . | $144,311.93 | | | | | $144,311.93 |
| BAILIE, GLENN T.<br>NO ADDRESS PROVIDED | P-0044710 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRAZIER, PHYLLIS H.<br>914 FOXMEADOW DR<br>ROYERSFORD, PA 19468-1552 | P-0044711 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L.<br>306 NORTH LEVEL STREET<br>DODGEVILLE, WI 53533 | P-0044712 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZIVIN, TUULAMAARIT<br>10612 WILEY BURKE AVE<br>DOWNEY, CA 90241 | P-0044713 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUBLER, THELL<br>GUBLER, ELAINE<br>200 N. 235 W.<br>LAVERKIN, UT 84745 | P-0044714 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044715 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044716 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASSANISI, DEAN A.<br>PASSANISI, ANITA S.<br>7442 COUNTY ROAD 9<br>ORLAND, CA 95963 | P-0044717 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044718 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044719 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZARAGOZA, RICARDO<br>860 N. STONEWOOD ST. APT. B<br>LA HABRA, CA 90631 | P-0044720 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044721 | 12/22/2017 | TK Holdings Inc., *et al* . | $293,050.27 | | | | | $293,050.27 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044722 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYSAGHT, JOHN J. 2447 MARLBORO STREET APT. 3 EAST MEADOW, NY 11554 | P-0044723 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELLA, MARK H. 1618 CAMBRIDGE CT ROSEVILLE, CA 95661 | P-0044724 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044725 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044726 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A. 11 KAYLOR COURT COLD SPRING HBR, NY 11724 | P-0044727 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A. MOGUL, GEORGIANNA M. 11 KAYLOR COURT COLD SPRING HBR, NY 11724 | P-0044728 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, KRYSTEL R. 5911 N LOVERS LN RD #101 MILWAUKEE, WI 53225 | P-0044729 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTONIO F. 229 WHITE FEATHER TRL DEL RIO, TX 78840 | P-0044730 | 12/20/2017 | TK Holdings Inc., *et al* . | $72.00 | | | | | $72.00 |
| RODRIGUEZ, ANTONIO F. 229 WHITE FEATHER TRL DEL RIO, TX 78840 | P-0044731 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, SHARON E. 107 SAINT JOHNS WAY WARNER ROBINS, GA 31093 | P-0044732 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERNON-GOLDMAN, NICOLE M. 903 PROVIDENCE PL APT 307 PROVIDENCE, RI 02903 | P-0044733 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, KIMBERLY T. 12040 225 STREET CAMBRIA HEIGHTS, NY 11411 | P-0044734 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICKERSON, MARGUERITE A. 347 REEVES AVENUE HAMILTON, NJ 08610 | P-0044735 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SYED, ATIQ A. 2085 TOLUCA DR BROWNSVILLE, TX 78526 | P-0044736 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOHNER, STEVEN J. 6855 MCGREEGOR ST WORTHINGTON, OH 43085 | P-0044737 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAZENBAKER, NINA D.<br>FAZENBAKER, WESLEY J.<br>2092 NESTLE QUARRY RD<br>FALLING WATERS, WV 25419 | P-0044738 | 12/21/2017 | TK Holdings Inc., *et al*. | $14,711.90 | | | | | $14,711.90 |
| JONES, SHARLENE<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0044739 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN, HILDEGARD J.<br>48 ARBOR CREST DR.<br>CHARLOTTESVILLE, VA 22901 | P-0044740 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAMISON, SCOTT F.<br>787 WOLF TRAP RD<br>CHARLOTTESVILLE, VA 22911 | P-0044741 | 12/21/2017 | TK Holdings Inc., *et al*. | $14,000.00 | | | | | $14,000.00 |
| WYGLINSKI, TED<br>WYGLINSKI, BARBARA<br>60 COTE ST. CATHERINE<br>MONTREAL, QC H2V2A3<br>CANADA | P-0044742 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RC TRAILERS, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044743 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044744 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044745 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RECORVITS, KRISTINE<br>3539 BEHLER DRIVE<br>SAN JOSE, CA 95132 | P-0044746 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044747 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044748 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044749 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, MARTHA S.<br>2816 GEORGETOWN ST.<br>HOUSTON, TX 77005 | P-0044750 | 12/22/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| ANDERSON, ELIZABETH D.<br>7439 LYNDALE AVE. SO.<br>APT. 207<br>RICHFIELD, MN 55423 | P-0044751 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOSEPH<br>107 SUMMIT DRIVE<br>MADISON, AL 35757 | P-0044752 | 12/22/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044753 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOX, JIM BOX 241 FOLSOM, CA 95763 | P-0044754 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDRA A. 709 TESORO AVENUE RANCHO VIEJO, TX 78575 | P-0044755 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044756 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN MARIETTA MATERIALS INC 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044757 | 12/22/2017 | TK Holdings Inc., *et al* . | $56,226.94 | | | | | $56,226.94 |
| WITT, RUSELL P. WITT, ALMA L. 2001 CASTILLO DR SW LOS LUNAS, NM 87031 | P-0044758 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMBINO, LEONARD T. 159 KINGS HIGHWAY #28 MILFORD, CT 06460 | P-0044759 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044760 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARRA, JOE H. 709 TESORO AVENUE RANCHO VIEJO, TX 78575 | P-0044761 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044762 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALBO, HELEN A. DALBO, ROBERT J. 7990 DONEGAL CT FENTON, MI 48430 | P-0044763 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, KATRESS S. 2715 TEXAS ELM CT FRESNO, TX 77545 | P-0044764 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RC TRAILERS, INC. ATW LEGAL AND RISK MANAGEMENT 950 I-30 EAST MT. PLEASANT, TX 75455 | P-0044765 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHOCK, PIA C. 2228 KAALA WAY HONOLULU, HI 96822 | P-0044766 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044767 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, SALLY K. 150 OLD NANTY GLO RD NANTY GLO, PA 15943 | P-0044768 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, JACQUELINE I.<br>17 HAVEN CREST COURT<br>DALLAS, GA 30132 | P-0044769 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAYAS, MARIA M.<br>ZAYAS, LUIS E.<br>36 MOTT ST<br>ANSONIA, CT 06401 | P-0044770 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRIETO, LOUIS J.<br>9238 MYRON ST.<br>PICO RIVERA, CA 90660 | P-0044771 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044772 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISK, RICHARD<br>BISK, RICHARD<br>34 WESTMINSTER RD<br>PRINCETON, MA 01541 | P-0044773 | 12/22/2017 | TK Holdings Inc., *et al* . | $300.00 | | | | | $300.00 |
| GRUNKEMEIER, RACHNA<br>17325 213TH AVE NE<br>WOODINVILLE, WA 98077 | P-0044774 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044775 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLE, KEVIN W.<br>4101 WILDWOOD ROAD<br>AUSTIN, TX 78722 | P-0044776 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAULSEN, MARK S.<br>921 HAYES AV<br>OAK PARK, IL 60302 | P-0044777 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REDMOND, RON A.<br>78365 HIGHWAY 111 #319<br>LA QUINTA, CA 92253 | P-0044778 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SOMMERER, WILLIAM J.<br>SOMMERER, BARBARA A.<br>103 ORCHARD SPRING ROAD<br>PITTSBURGH, PA 15220 | P-0044779 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044780 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044781 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOWLKES, ROBERT F.<br>FOWLKES, ALISON N.<br>311 LAKELAND CRES.<br>YORKTOWN, VA 23693 | P-0044782 | 12/22/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| ADAMS, ASHLEY N.<br>10756 LA BATISTA AVE<br>FOUNTAIN VALLEY, CA 92708 | P-0044783 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERLIN, BRETT J.<br>1355 PEACHTREE STREET NE<br>SUITE 750 - SOUTH TOWER<br>ATLANTA, GA 30309 | P-0044784 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, KATHY A.<br>35 OWEGO STREET<br>SPENCER, NY 14883 | P-0044785 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NESSER, JAMES L.<br>NESSER, SUE A.<br>830 E. MANOR CIRCLE<br>BAYSIDE, WI 53217 | P-0044786 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDHOLM, DONALD W.<br>808 E. DIVISION ST.<br>MORNING SUN, IA 52640 | P-0044787 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORSMAN JR, JOHN P.<br>HORSMAN, SUSAN K.<br>9240 MELBOURNE DR<br>COLORADO SPRINGS, CO 80920 | P-0044788 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044789 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044790 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044791 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARROLL, KENNETH M.<br>230 BERKSHIRE BLVD<br>ALBANY, NY 12203 | P-0044792 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUSSEAU, LINDA R.<br>ROUSSEAU, SIDNEY D.<br>1118 HERITAGE ESTATES TRACE<br>JACKSONVILLE, FL 32220 | P-0044793 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCUTCHEON, STUART<br>21110 ROSEWOOD CT<br>NORTHVILLE, MI 48167 | P-0044794 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CVS PHARMACY INC.<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044795 | 12/22/2017 | TK Holdings Inc., *et al* . | $25,968.90 | | | | | $25,968.90 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044796 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 3609 | P-0044797 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATTAGIN, JEANNE E.<br>2534 ETNA ST<br>BERKELEY, CA 94704 | P-0044798 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044799 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOLAND, SCOTT M.<br>200 STAGHORN WAY<br>FRANKTOWN, CO 80116-8745 | P-0044800 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGER, MICHAEL J. SINGER, JUDITH A. 2621 BRADSHAW TERRACE SILVER SPRING, MD 20905-6512 | P-0044801 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044802 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEDARD, PAUL BEDARD CONTROLS, INC. 1521 TOLLHOUSE ROAD SUITE D CLOVIS, CA 93611 | P-0044803 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044804 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCUTCHEON, STUART 21110 ROSEWOOD CT NORTHVILLE, MI 48167 | P-0044805 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FALLS OF NEUSE MANAGEMENT LLC 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044806 | 12/22/2017 | TK Holdings Inc., *et al* . | $39,304.96 | | | | | $39,304.96 |
| MILLER SR., REGINALD A. MILLER, JOANN M. 3179 OAK ROAD CLEVELAND HEIGHT, OH 44118 | P-0044807 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARPENTER, PATRICK S. 1140 SYRACUSE LANE DIXON, CA 95620 | P-0044808 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESPAIN-ODLAUG, BARBARA A. 1805 175TH PL NE BELLEVUE, WA 98008 | P-0044809 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044810 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044811 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044812 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, RICHARD R. 3686 TORONTO RD CAMERON PARK, CA 95682 | P-0044813 | 12/22/2017 | TK Holdings Inc., *et al* . | $519.16 | | | | | $519.16 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE` MOBILE, AL 36609 | P-0044814 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHLOSSER, DEREK J. 65 EISENHARD DRIVE IVYLAND, PA 18974 | P-0044815 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIG TEX TRANSPORTATION, INC. ATW LEGAL AND RISK MANAGEMENT 950 I-30 EAST MT. PLEASANT, TX 75455 | P-0044816 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0044817 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHLOSSER, DEBRA J. 65 EISENHARD DRIVE IVYLAND, PA 18974 | P-0044818 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIG TEX TRAILER WORLD, INC. ATW LEGAL AND RISK MANAGEMENT 950 I-30 EAST MT. PLEASANT, TX 75455 | P-0044819 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHIPPS, JONATHAN D. 1634 CHAROULEAU PLACE TUCSON, AZ 85737-8566 | P-0044820 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, CLEVE H. 9707 S BEVERLY AVENUE CHICAGO, IL 60643 | P-0044821 | 12/21/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| PALMER, TIFFANIE L. 237 EDNA'S WAY WALTERBORO, SC 29488 | P-0044822 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLINTON, PAUL 140 SANDY SHOAL LOOP MOBILE, AL 36532 | P-0044823 | 12/22/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044824 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044825 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| YOUNG, CHRISTOPHER A. YOUNG, MARY K. 13690 STONEHENGE CIRCLE PICKERINGTON, OH 43147 | P-0044826 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044827 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044828 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORTORICI, DEBORAH C. 52 GORDON ST. MALDEN, MA 02148-1522 | P-0044829 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICE, JAMES H. 5203 S BANCROFT ROAD DURAND, MI 48429 | P-0044830 | 12/22/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044831 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UDOH, ASIAN C. P.O. BOX 2084 ARLINGTON, VA 22202 | P-0044832 | 12/22/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSON, SETHA M.<br>ROSENBAUM, RICHARD<br>17 BOYCE FARM RD<br>LINCOLN, MA 01773 | P-0044833 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044834 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, DEVAL<br>4848 N. LYDELL AVE<br>APT 433<br>GLENDALE, WI 53217 | P-0044835 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36609 | P-0044836 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044837 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTON, RONALD JR L.<br>3078 N SAGE LOOP<br>#C6<br>LEHI, UT 84043 | P-0044838 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLINTON, PAUL<br>140 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532 | P-0044839 | 12/22/2017 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044840 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044841 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044842 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044843 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044844 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044845 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044846 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044847 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARR, JOSEPH P. 769 CROSSFIELD CIRCLE NAPLES, FL 34104 | P-0044848 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044849 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, BHAVESH 4848 N LYDELL AVE., APT 433 GLENDALE, WI 53217 | P-0044850 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044851 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044852 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUEI, JEFFREY 1022 10TH ST #101 SANTA MONICA, CA 90403 | P-0044853 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOKES & CLINTON PC P.O. BOX 991801 MOBILE, AL 36691 | P-0044854 | 12/22/2017 | TK Holdings Inc., *et al* . | $6,050.00 | | | | | $6,050.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044855 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044856 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044857 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044858 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIRSHFELD, ELLIOTT A. 3747 UNIVERSITY BLVD. HOUSTON, TX 77005 | P-0044859 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEPEE, MATTHEW JAC C. 43221 BALTUSROL TERRACE ASHBURN, VA 20147 | P-0044860 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044861 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044862 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUN, ROBERT<br>110 LARKSPUR ST.<br>SPRINGFIELD, MA 01108 | P-0044863 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044864 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044865 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORVAL, MARK J.<br>21 MORNING GLORY WAY<br>HUNTINGDON VALLE, PA 19006 | P-0044866 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIEDERICH, CRAIG W.<br>64 SCOTCH CAP RD UNIT 144<br>QUAKER HILL, CT 06375 | P-0044867 | 12/22/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044868 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044869 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRY-ON TRAILER, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044870 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044871 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044872 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRITT, JEFFREY S.<br>8401 EAST HILLWOOD LANE<br>TUCSON, AZ 85750 | P-0044873 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORVAL, ELLEN P.<br>21 MORNING GLORY WAY<br>HUNTINGDON VALLE, PA 19006 | P-0044874 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044875 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEATON, BRENDA A.<br>313 APPLEWOOD DRIVE<br>LOCKPORT, NY 14094 | P-0044876 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044877 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044878 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLINTON, PAUL 140 SANDY SHOAL LOOP FAIRHOPE, AL 36532 | P-0044879 | 12/22/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044880 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEECKER, LESLIE 2314 W GAMBIT TRAIL PHOENIX, AZ 85085 | P-0044881 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUFT, REBECCA 5422 SIMPSON CIRCLE DOYLESTOWN, PA 18902 | P-0044882 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044883 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAHAN, BARBARA M. 126 PLEASANT ST WAKEFIELD, MA 01880 | P-0044884 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEETS, SCOTT O. 198 S. BRINKER AVE. COLUMBUS, OH 43204 | P-0044885 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044886 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044887 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044888 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSEN, KURT C. 2344 BLUEWATER DRIVE WAUCONDA, IL 60084 | P-0044889 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT 7 THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044890 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWHEAD, DENNIS W. DONNA P.O. BOX 601 ROSEVILE, CA 95661 | P-0044891 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISMANTEL, JOHN R.<br>42 CONTESSA COURT<br>WILLIAMSVILLE, NY 14221 | P-0044892 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON, P.C.<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044893 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELIA, PETER G.<br>6937 DEVON DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0044894 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044895 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044896 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS, DONALD W.<br>11068 HUDSON<br>WARREN, MI 48089 | P-0044897 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAY, MYLES S.<br>97 COLONIAL WAY<br>NORTH ATTLEBORO, MA 02760 | P-0044898 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRAPCAT, ANNE G.<br>P.O BOX 564394<br>COLLEGE POINT, NY 11356 | P-0044899 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAGOZZINO, KATELYN A.<br>30 LONG LANE<br>PLANTSVILLE, CT 06479-1232 | P-0044900 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUSE, JULIA N.<br>2601 OSBORNE DR.<br>NORMAN, OK 73069 | P-0044901 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044902 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, RAYSHAN S.<br>RAYSHAN<br>4808 FOOTHILL DRIVE<br>HOLIDAY FL, 34690 | P-0044903 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEIGELMAN, IRWIN<br>8171 SPRINGLAKE DR<br>BOCA RATON, FL 33496 | P-0044904 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044905 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVETTE, LARRY O.<br>1525 GRAYSON HWY APT# 1303<br>GRAYSON, GA 30017 | P-0044906 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044907 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT AND THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044908 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIA, PETER G. 6937 DEVON DRIVE LIBERTY TOWNSHIP, OH 45044 | P-0044909 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUHL, DONNA C. DONNA SUHL 2190 S TWIN BRIDGE RD DECATUR, IL 62521 | P-0044910 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044911 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, INGRID 2509 5TH AVENUE LOS ANGELES, CA 90018-1855 | P-0044912 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044913 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044914 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITFIELD, POLLY A. 12066 RIVER HIGHLANDS DR. SAINT AMANT, LA 70774 | P-0044915 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044916 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EHRENBERG, LISA R. 12439 MAGNOLIA BLVD. #312 VALLEY VILLAGE, CA 91607 | P-0044917 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044918 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIA, PETER G. 6937 DEVON DRIVE LIBERTY TOWNSHIP, OH 45044 | P-0044919 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044920 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044921 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044922 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVETTE, LARRY O.<br>1525 GRAYSON HWY APT # 1303<br>GRAYSON, GA 30017 | P-0044923 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAGAROS, KATHLEEN K.<br>NO ADDRESS PROVIDED | P-0044924 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044925 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044926 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044927 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOBBINS, DARHONDA D.<br>13825 CORDARY AVE #5<br>HAWTHORNE, CA 90250 | P-0044928 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044929 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044930 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAWFORD, ANGELA H.<br>172 SAWMILL RD<br>ALPINE, AL 35014 | P-0044931 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANZ, ORRIN D.<br>230 BUTLER ROAD<br>MONSON, MA 01057 | P-0044932 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEATON, BRENDA A.<br>313 APPLEWOOD DRIVE<br>LOCKPORT, NY 14094 | P-0044933 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, JAMES J.<br>TURNER, PAMELA J.<br>30 LONG LANE<br>PLANTSVILLE, CT 06479-1232 | P-0044934 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044935 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEDARD, PAUL E.<br>BEDARD CONTROLS, INC.<br>1521 TOLLHOUSE ROAD<br>SUITE D<br>CLOVIS, CA 93611 | P-0044936 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044937 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOX, JAMES<br>BOX 241<br>CORTLAND, CA 95763 | P-0044938 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044939 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LUIS A.<br>3048 WAVERLY AVENUE<br>OCEANSIDE, NY 11572 | P-0044940 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36606 | P-0044941 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, RAYSHAN S.<br>4808 FOOTHILL DRIVE<br>HOLIDAY FL,34690 | P-0044942 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044943 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMI<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044944 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36609 | P-0044945 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGHTOWER, VICTORIA<br>P.O. BOX 3324<br>GARDENA, CA 90247 | P-0044946 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044947 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044948 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON, P.C.<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044949 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POHL, COLLEEN R.<br>5698 MARTIN RD<br>ERIE, PA 16509 | P-0044950 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY COMISSION<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0044951 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEARCE, KAREN B.<br>3630 WINDOM PLACE NW<br>WASHINGTON, DC 20008 | P-0044952 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA<br>SILVER & VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044953 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OKLEASKY, JOHN A.<br>OKLEASKY, SANDRA M.<br>14605 DUCK COVE CT<br>MIDLOTHIAN<br>, VA 23112 | P-0044954 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044955 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044956 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044957 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POMORANTZ, DANNY I.<br>POMORANTZ, JANET I.<br>4100 PICARDY DRIVE<br>NORTHBROOK, IL 60062 | P-0044958 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044959 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARMENDARIZ, DAVID E.<br>2134 LITTLE CEDAR DR.<br>HUMBLE, TX 77339 | P-0044960 | 12/21/2017 | TK Holdings Inc., *et al* . | $66,210.00 | | | | | $66,210.00 |
| KONKEL, GAIL M.<br>W175 S7110 LAKE DRIVE<br>MUSKEGO, WI 53150-9413 | P-0044961 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANE, PATRICIA A.<br>7921 51ST AVENUE NE<br>MARYSVILLE, WA 98270-3813 | P-0044962 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANE, PATRICIA A.<br>7921 51ST AVENUE NE<br>MARYSVILLE, WA 98270-3813 | P-0044963 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044964 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVENSON, SHARON<br>663 JEFFERSON AVE<br>BROOKLYN, NY 11221-2102 | P-0044965 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044966 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044967 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044968 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044969 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINGE, DENNIS E. BOX 422 HANOVER, KS 66945 | P-0044970 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044971 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044972 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044973 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044974 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044975 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVENSON, JAMAL 663 JEFFERSON AVE BROOKLYN, NY 11221-2102 | P-0044976 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSEN, STUART D. PETERSEN, CARMEN E. 418 S 37TH AVENUE YAKIMA, WA 98902 | P-0044977 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DAVID PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0044978 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044979 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUTTLE, CHARLES L. 817 N COOLIDGE AVE PALATINE, IL | P-0044980 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044981 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMA, VELMA<br>911 N. LEAVITT ST<br>APT 3R<br>CHICAGO, IL 60622 | P-0044982 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044983 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P.<br>43 ALDOM CIRCLE<br>WEST CALDWELL, NJ 07006 | P-0044984 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044985 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044986 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVA, DANIEL N.<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044987 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044988 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044989 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, TIEM T.<br>LE, DIEN V.<br>6465 98TH AVE<br>PINELLAS PARK, FL 33782 | P-0044990 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044991 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P.<br>43 ALDOM CIRCLE<br>WEST CALDWELL, NJ 07006 | P-0044992 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044993 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044994 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044995 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044996 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044997 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044998 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044999 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045000 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045001 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAHILL, JOHN J. 40 UNIVERSITY DR., RONKONKOMA | P-0045002 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045003 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045004 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYD, MICHAEL L. 2882 SOUTH ARIZONA ROAD APACHE JUNCTION, AZ 85119 | P-0045005 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045006 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045007 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045008 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, STEPHANIE L. 1850 N CLARK APT. 608 CHICAGO, IL 60614-4974 | P-0045009 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045010 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0045011 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045012 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIGGS, CLARENCE<br>1420 LEITH AVE.<br>WINTER PARK, FL 32789 | P-0045013 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,175.44 | | | | | $1,175.44 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON, P.C.<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045014 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0045015 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOMER, TIFFANY C.<br>3508 MAHLON MOORE RD<br>SPRING HILL, TN 37174 | P-0045016 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0045017 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045018 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| MARTINEZ, ERIKA<br>MARTINEZ, SATURNINO<br>2345 VIRGINIA AVENUE<br>UNIT 116<br>SANTA MONICA, CA 90404 | P-0045019 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, KENT W.<br>LEWIS, PAMELA A.<br>32 FM 3351 N.<br>BERGHEIM, TX 78004 | P-0045020 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045021 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0045022 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0045023 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045024 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045025 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045026 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045027 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045028 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHICK, DAVID N. 917 VERSAILLES AVE ALAMEDA, CA 94501 | P-0045029 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045030 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045031 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045032 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045033 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, TIFFANIE L. 237 EDNA'S WAY WALTERBORO, SC 29488 | P-0045034 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045035 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045036 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045037 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045038 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKETT, JULIE MINER & KELLY 813 F STREET SACRAMENTO, CA 95814 | P-0045039 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045040 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, JOHN 413 ROCK CREEK CIRCLE BERWYN, PA 19312 | P-0045041 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSCHIRHART, CHRIS M. 4003 BLUESTONE LN ROUND ROCK, TX 78665 | P-0045042 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045043 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANDAU, BENJAMIN M. 13611 SANTA LUCIA DR SANTA NELLA, CA 95322 | P-0045044 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-1 MIDMOST DRIVE MOBILE, AL 36606 | P-0045045 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045046 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045047 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORTORICI, MICHAEL 52 GORDON ST. MALDEN, MA 02148-1522 | P-0045048 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045049 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCKHART, CLYDE S. 1702 HIGHVIEW STREET BURLINGTON, NC 27215-5653 | P-0045050 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURREY, ROBERT M. MCMURREY, JULEE V. 1542 E AVE Q12 PALMDALE, CA 93550 | P-0045051 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045052 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOVERNMENT EMPLOYEES INSURANC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0045053 | 12/22/2017 | TK Holdings Inc., *et al*. | $98,439.46 | | | | | $98,439.46 |
| HETTINGER, NANCY S.<br>HETTINGER TRANSPORTATION<br>215 BEECH RD<br>MOHNTON, PA 19540 | P-0045054 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAY, SHAWN D.<br>1313 CLENDENEN STREET<br>RAYMORE, MO 64083 | P-0045055 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER A.<br>13690 STONEHENGE CIRCLE<br>PICKERINGTON, OH 43147 | P-0045056 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0045057 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0045058 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVARRO, JAMES D.<br>NAVARRO, ANGELICA P.<br>P.O. BOX 404<br>DAYTON, WY 82836 | P-0045059 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALONIA, CHRISTINE M.<br>31 FRANK APPLEGATE ROAD<br>JACKSON, NJ 08527 | P-0045060 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045061 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLINTON, PAUL<br>140 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532 | P-0045062 | 12/22/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045063 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0045064 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0045065 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045066 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGSTADT, PETER<br>ANGSTADT, PETER<br>433 BELLEWOOD DRIVE<br>GRANTS PASS, OR 97527 | P-0045067 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045068 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045069 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045070 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATRA, RAJEEV 2885 RENFREW ST ANN ARBOR, MI 48105 | P-0045071 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HELM, MARIA R. 1240 VALLEY ROAD BANNOCKBURN, IL 60015 | P-0045072 | 12/22/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045073 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROTARLO, YVONNE M. 307 BENTON WAY AMERICAN CANYON, CA 94503 | P-0045074 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045075 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045076 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045077 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045078 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045079 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045080 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUCKER, MICHELLE D. 21301 NORWALK BLVD. #86 HAWAIIAN GARDENS, CA 90716 | P-0045081 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045082 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045083 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINS, JOAN<br>120 NORMANDY HILL DR<br>ALEXANDRIA, VA 22304 | P-0045084 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045085 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAFFREY, KEVIN P.<br>5424 HILLDALE COURT<br>FORT COLLINS, CO | P-0045086 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045087 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045088 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045089 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAN MATEO COUNTY<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045090 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEREDITH, GLENN A.<br>3 BROMLEY TERR.<br>FLEMINGTON, NJ 08822 | P-0045091 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| COOK, SUNNY<br>P.O. BOX 16871<br>ASHEVILLE, NC 28816 | P-0045092 | 12/22/2017 | TK Holdings Inc., *et al*. | $200,000,000.00 | | | | | $200,000,000.00 |
| COOK, SUNNY<br>ROMAGLIO, STEPHEN J.<br>P.O. BOX 16871<br>ASHEVILLE, NC 28816 | P-0045093 | 12/22/2017 | TK Holdings Inc., *et al*. | $200,000,000.00 | | | | | $200,000,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045094 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045095 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045096 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELM, MARIA R.<br>1240 VALLEY ROAD<br>BANNOCKBURN, IL 60015 | P-0045097 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045098 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| GIANO, HENRY P.<br>1116 KINGFISHER CIRCLE<br>FOLSOM, CA 95630 | P-0045099 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045100 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYES, BRETT E.<br>5113 LONGBRANCH CT<br>ANTIOCH, CA 94531 | P-0045101 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YAU, HELEN<br>YAU, JOHN C.<br>828 HEATHERSTONE DR.<br>SCHAUMBURG, IL 60173 | P-0045102 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045103 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLOURDE, MATTHEW<br>PLOURDE, BRITTANY<br>1530 201ST PL SE<br>APT B<br>BOTHELL, WASHINGTON 98012 | P-0045104 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045105 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADKINS, THOMAS<br>ADKINS, CAROLYN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, SUITE 2300<br>MIAMI, FL 33131 | P-0045106 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| OTTO, NANCY<br>2220 PINE TERRACE<br>SARASOTA, FL 34231 | P-0045107 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBS-BAKER, LORELEI M.<br>659 WEST 23RD STREET<br>HOLLAND, MI 49423 | P-0045108 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045109 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045110 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, HUGH C.<br>LEWIS, MARIELLA<br>10810 36TH ST NW<br>GIG HARBOR, WA 98335 | P-0045111 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAIN, KELLY L.<br>RAIN, JOSHUA R.<br>2590 CROOKED ANTLER DRIVE<br>MELBOURNE, FL 32934 | P-0045112 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWARD, GENA M.<br>357 BEVERLY STREET<br>LIVERMORE | P-0045113 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUBOW, JOSEPH<br>7 PIERMONT TERRACE<br>WAYNE, NJ 07470 | P-0045114 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045115 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETROVICH, CYNTHIA L.<br>2515 NW SKYLINE TERRACE<br>ALBANY, OR 97321 | P-0045116 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045117 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| HINTON, NORMA C.<br>5845 N 38TH PACE<br>PARADISE VALLEY, AZ 85253 | P-0045118 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045119 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045120 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045121 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045122 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045123 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EBY, GRACE H.<br>14 BERLIN RD S<br>LINDENWOLD, NJ 08021 | P-0045124 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLAIN, RANDI J.<br>112 PHEASANT MEADOW DR<br>GALLOWAY, NJ 08205 | P-0045125 | 12/22/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| RINEY, KEVIN M.<br>124 S. FORK DR<br>HUDSON OAKS, TX 76087 | P-0045126 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045127 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMARA, ABOU<br>CAMARA, KIMBERLY A.<br>6690 HAUSER ROAD, D107<br>MACUNGIE, PA 18062 | P-0045128 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, CAROLYN<br>44553 17TH STREET WEST<br>LAMCASTER, CA 93534 | P-0045129 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, TRUDY A.<br>27 KENILWORTH DRIVE<br>CLINTON, CT 06413 | P-0045130 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045131 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045132 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045133 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUTTLE, PATRICIA A. 817 N COOLIDGE AVE PALATINE, IL 60067 | P-0045134 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, ELIZABETH S. 4 CRESTLINE DRIVE TUSCALOOSA, AL 35405 | P-0045135 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER,VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045136 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYER, DAWN A. 3304 COURTNEY ROAD PORTSMOUTH, VA 23703 | P-0045137 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHOEN-NIELSEN, ELAINE 106 MIDWAY DRIVE DILLSBURG, PA 17019 | P-0045138 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0045139 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANE, PATRICIA A. 7921 51ST AVENUE NE MARYSVILLE, WA 98270-3813 | P-0045140 | 12/21/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KRIVOY, CRAIG M. 1199 BRANDT RD GENEVA, OH 44041 | P-0045141 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, DEEKSHA K. P.O. BOX 1778 AMHERST, NY 14226 | P-0045142 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EASLER-SILVA, LYNETTE E. SILVA, RANDALL 22506 SPURBROOK DR WILDOMAR, CA 92595 | P-0045143 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045144 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, BRANDY L. 58693 WARE DRIVE PLAQUEMINE, LA 70764 | P-0045145 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUCKER, ROCHEEKA N. 270 NORTHWOOD DRIVE COMMERCE, GA 30529 | P-0045146 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045147 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C. 219 LAKESHIRE DRIVE DALY CITY, CA 94015 | P-0045148 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORELIUS, ERIC W. 17120 SE 35TH ST BELLEVUE, WA 98008 | P-0045149 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045150 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TYRONE T. PARKER, RAY A. 1282 WINDY WILLOWS DR JACKSONVILLE, FL 32225 | P-0045151 | 12/22/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| JOVES, JANE G C. 219 LAKESHIRE DRIVE DALY CITY, CA 94015 | P-0045152 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALINAS, NORMA JEAN 515 BOWEN ST PLEASANTON, TX 78064 | P-0045153 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045154 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVINGSTON, NIMROD 2451 ST ANDREWS DR OLYMPIA FIELDS, IL 60461 | P-0045155 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045156 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C. 219 LAKESHIRE DRIVE DALY CITY, CA 94015 | P-0045157 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, CHRISTY K. P.O. BOX 53 ORINDA, CA 94563 | P-0045158 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIN, MICHAEL D. P.O. BOX 8969 CATALINA, AZ 85738 | P-0045159 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C. 219 LAKESHIRE DRIVE DALY CITY, CA 94015 | P-0045160 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045161 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARMER, JEFFREY 56-MARNE RD BUFFALO, NY 14215 | P-0045162 | 12/22/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOWLKES, ANDRE R.<br>7760 MCCALLUM BLVD<br>#17310<br>DALLAS, TX 75252 | P-0045163 | 12/22/2017 | TK Holdings Inc., *et al* . | $300,000.00 | | | | | $300,000.00 |
| ROELSE, DEBRA A.<br>4202 STONEY VIEW DR.<br>PASADENA | P-0045164 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| LIVINGSTON, MARY M.<br>2451 ST ANDREWS DRIVE<br>OLYMPIA FIELDS, IL 60461 | P-0045165 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, FREDDIE M.<br>2134 SHIRLEY AVENUE<br>AUGUSTA, GA 30904 | P-0045166 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045167 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOVES, JANE G C.<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045168 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDSPETH, REBA L.<br>777 SUNDIAL CT #1<br>FT WALTON BEACH, FL 32548 | P-0045169 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045170 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSA, DEBRA A.<br>ROSA, DAVID A.<br>10 SHERRY CT<br>WAYNE, NJ 07470 | P-0045171 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDSPETH, REBA L.<br>777 SUNDIAL CT #1<br>FT WALTON BEACH, FL 32548 | P-0045172 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045173 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, CHARLIE R.<br>7229 PLUM TREE PLACE<br>FONTANA, CA 92336 | P-0045174 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045175 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODRUFF, LINDA<br>11 WHITNEY FARM PLACE<br>MORRISTOWN, NJ 07960 | P-0045176 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAULFIELD, JOHN D.<br>CAULFIELD, PENNY J.<br>10605 ODYSSY WAY<br>TAFT, CA 93268 | P-0045177 | 12/22/2017 | TK Holdings Inc., *et al* . | $3,100.00 | | | | | $3,100.00 |
| CARTER, MARY R.<br>8008 CREEKSIDE VILLAGE DR.<br>MECHANICSVILLE, VA 23111 | P-0045178 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSRA, AMRITA N. 3607 STARBOARD AVE HOLLYWOOD, FL 33026 | P-0045179 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, MARNIE N. 7229 PLUM TREE PLACE FONTANA, CA 92336 | P-0045180 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045181 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045182 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSA, DAVID A. 10 SHERRY CT WAYNE, NJ 07470 | P-0045183 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RATZA, RENEE 20786 COVENTRY CLINTON TWP., MI 48035 | P-0045184 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045185 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045186 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTER, INNA 2445 S BARRINGTON AVE #108 APT# 108 LOS ANGELES, CA 90064 | P-0045187 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDSEY, VINCENT A. 9518 S AVALON AVE CHICAGO, IL 60628 1622 | P-0045188 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045189 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045190 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESS, RICHARD J. 2960 THOMAS GRADE MORGAN HILL, CA 95037 | P-0045191 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045192 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGPRE, MEREANI S. 14637 VIKING LN FORT WORTH, TX 76052 | P-0045193 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045194 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANSRAJ, ADRIAN R. 3607 STARBOARD AVE HOLLYWOOD, FL 33026 | P-0045195 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSTROM, STEVEN E. LINDSTROM, SHELLY R. 14710 TIMBERGREEN DR. MAGNOLIA, TX 77355 | P-0045196 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045197 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEPEE, JESSICA 43221 BALTUSROL TERRACE ASHBURN, VA 20147 | P-0045198 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045199 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATKINSON, RICK M. ATKINSON, ALEXIS M. 6610 W RANDOLPH DR BOISE, ID 83709 | P-0045200 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045201 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARIS, DAVID M. 3905 VALE CT GAINESVILLE, GA 30501-7665 | P-0045202 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BRYANT, RUFUS A. P.O. BOX 888 LOCUST GROVE, GA 30248-0888 | P-0045203 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODGERS, RONALD E. 17866 COUNTRY CLUB DR. KEMP, TX 75143-4398 | P-0045204 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, BRENDA 4050 MORGAN ROAD 243 UNION CITY, GA 30291 | P-0045205 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARK, CELIA A. 36 DEMOTT AVE 3RD FLR CLIFTON, NJ 07011 | P-0045206 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEFERS, ARLENE E. 19705 ENGLISH AVENUE FARMINGTON, MN 55024-8434 | P-0045207 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARQUEZ, CYNTHIA M. 1433-27TH AVE SACRAMENTO, CA 95822 | P-0045208 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOHNER, JOYCE A. 6855 MCGREEGOR ST WORTHINGTON, OH 43085 | P-0045209 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOHNER, JESSICA A. 6855 MCGREEGOR ST WORTHINGTON, OH 43085 | P-0045210 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B. WINTERSTEEN, ELIZABETH M. 98150 W NELSON DR BROOKINGS, OR 97415 | P-0045211 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045212 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045213 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, IVAN<br>15416 NEWTON ST<br>HACIENDA HEIGHTS, CA 91745 | P-0045214 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,300.00 | | | | | $2,300.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045215 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, ASHLEY<br>867 E NORTHRIDGE DRIVE<br>DINUBA, CA 93618 | P-0045216 | 12/22/2017 | TK Holdings Inc., *et al* . | $900.00 | | | | | $900.00 |
| WILTON, RONALD D.<br>WILTON, BETTY D.<br>16055 VENTURA BOULEVARD<br>SUITE 811<br>ENCINO, CA 91436 | P-0045217 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045218 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045219 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045220 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEELE, NORMA L.<br>255 DOUGLAS RD<br>ONTARIO, OR 97914 | P-0045221 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARES, JOSE C.<br>4050 TROPICAL DR.<br>SAN ANTONIO, TX 78218 | P-0045222 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWENS, MARY N.<br>7155 HARP STRING<br>COLUMBIA, MD 21045 | P-0045223 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045224 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHOEIBI, ELNAZ<br>KARBASSI, PAYAM<br>2000 GARLAND AVE<br>WAUKESHA, WI 53188 | P-0045225 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARGETT, ANGELIA T.<br>300 LAUREL STREET<br>TUSCUMBIA, AL 35674 | P-0045226 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABRAM, KARA L.<br>2619 FERNWOOD AVE.<br>LANCASTER, OH 43130 | P-0045227 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045228 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPARRO, MAARIA D.<br>26636 AVENIDA DESEO<br>MISSION VIEJO, CA 92691 | P-0045229 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045230 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045231 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOLENDER/HALL, INC.<br>ELIZABETH SOLENDER<br>5440 DEL ROY DRIVE<br>DALLAS, TX 75229-3017 | P-0045232 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045233 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SZALWINSKI, BRYAN D.<br>118 QUINCY PL NE<br>WASHINGTON, DC 20002 | P-0045234 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROACH, JASMINE R.<br>3916 SADIE RD<br>RANDALLSTOWN, MD 21133 | P-0045235 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045236 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRON, KENNETH G.<br>BARRON, KAREN T.<br>822 WASHINGTON ROAD<br>PITTSBURGH, PA 15228 | P-0045237 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045238 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANDLICH, LISA J.<br>GRANDLICH, JOHN R.<br>W289N7820 PARK DR<br>HARTLAND, WI 53029 | P-0045239 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANES, RANDALL W.<br>380 DANNILYN CIRCLE<br>ANCHORAGE, AK 99504 | P-0045240 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045241 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045242 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, AMY N. 1525 MADISON AVE LA GRANDE, OR 97850 | P-0045243 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045244 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGEE, JOHN M. 7617 ABERDEEN ROAD PRAIRIE VILLAGE, KS 66208 | P-0045245 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAGUCKAS, ELEANOR T. 3265 LOCHMORE COURT COMMERCE TWP., MI 48382 | P-0045246 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045247 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUONG, VICKI N. 3314 W. HOOD AVE. SANTA ANA, CA 92704 | P-0045248 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045249 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045250 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045251 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045252 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045253 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045254 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045255 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045256 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045257 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045258 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045259 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045260 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKE, GLENDA M. 212 KENDALL OAKS DR BOERNE, TX | P-0045261 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045262 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045263 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045264 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERRY, LEROY 7621 CR 825 BLUE MOUNTAIN, MS 38610 | P-0045265 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045266 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GABRIEL, CHRISTOPHER M. GABRIEL, KELLEY R. 18630 LANDRUM POINT LANE SPRING, TX 77388 | P-0045267 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULLER, STEPHEN D. RUSSELL/FULLER, NATALIE M. 215 OAKMONT DR NICHOLASVILLE, KY 40356 | P-0045268 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, YANG H. 15792 ROLLING RIDGE DR. CHINO HILLS, CA 91709 | P-0045269 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045270 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSU, RAZVAN C.<br>1590 OAKLAND ROAD, SUITE B202<br>SAN JOSE, CA 95131 | P-0045271 | 12/22/2017 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| PEDERSEN, CHARLES W.<br>PEDERSEN, ALICE F.<br>3 SHEFFIELD ROAD<br>WINCHESTER, MA 01890 | P-0045272 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORN, SANYEKA L.<br>3512 36TH AVE<br>MERIDIAN, MS 39307 | P-0045273 | 12/22/2017 | TK Holdings Inc., *et al* . | $38,041.10 | | | | | $38,041.10 |
| GABRIEL, CHRISTOPHER M.<br>GABRIEL, KELLEY R.<br>18630 LANDRUM POINT LANE<br>SPRING, TX 77388 | P-0045274 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045275 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGNER, AMANDA M.<br>11000 HIGHWAY 10 NW LOT 117<br>RICE, MN 56367 | P-0045276 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045277 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAN, JINXIA<br>DENG, TIANKE<br>95 JACKSON PL<br>PARAMUS, NJ 07652 | P-0045278 | 12/22/2017 | TK Holdings Inc., *et al* . | $60,000.00 | | | | | $60,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045279 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045280 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRATTON, STAN<br>2944 PLAYER LANE<br>TUSTIN, CA 92782 | P-0045281 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YESAYAN, SIRANUSH<br>AVETISYAN, NORIK<br>7138 GREELEY STREET APT #19<br>TUJUNGA, CA 91042 | P-0045282 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAN, JINXIA<br>DENG, TIANKE<br>95 JACKSON PL<br>PARAMUS, NJ 07652 | P-0045283 | 12/22/2017 | TK Holdings Inc., *et al* . | $60,000.00 | | | | | $60,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045284 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045285 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045286 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045287 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045288 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045289 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045290 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045291 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045292 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| ROBINSON, SALESTIA R.<br>ROBINSON, JR., JOHN H.<br>1721 SANDY RIDGE WAY<br>HOOVER, AL 35244 | P-0045293 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045294 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, ANITA G.<br>2110 E ST. SW<br>MIAMI, OK 74354 | P-0045295 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045296 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIELTY, SUSAN M.<br>1502 THOMPSON AVE.<br>LIBERTY MO. 64068 | P-0045297 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045298 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, ANITA G. 2110 E ST. SW MIAMI, OK 74354 | P-0045299 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045300 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESPITIA, JOSE A. 5662 LAWRENCE AVE. DINUBA, CA 93618 | P-0045301 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045302 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045303 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEINBRODT, PETER A. KLEINBRODT, BEVERLY W. 14 RANCH ROAD SAN RAFAEL, CA 94903 | P-0045304 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045305 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045306 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045307 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045308 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCUNE, GAVIN P. 14565 CEDAR RIDGE COURT POWAY, CA 92064 | P-0045309 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045310 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENCE YELEY, CAROLYN K. 388 REXFORD DR MOORE, SC 29369 | P-0045311 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045312 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LERNER, LARRY<br>6106 KIRBY ROAD<br>BETHESDA, MD 20817 | P-0045313 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045314 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045315 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LERNER, LISA A.<br>LERNER, LARRY<br>6106 KIRBY RD.<br>BETHESDA, MD 20817 | P-0045316 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045317 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, ROBIN<br>9699 MANOR VIEW CODE<br>CORDOVA, TN 38018 | P-0045318 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEENER, CONSTANCE R.<br>1011 W. BUTLER ROAD. APT. 207<br>GREENVILLE, SC 29607 | P-0045319 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045320 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEPLANSKY, JAMES W.<br>17935 JOHN AVENUE<br>COUNTRY CLUB HIL, IL 60478 | P-0045321 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045322 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045323 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045324 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045325 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 98511 | P-0045326 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| CAUSEY, WILLIAM<br>2636 AVENIDA LOOP<br>IRVING, TX 75062 | P-0045327 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045328 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045329 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045330 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| ESPITIA, MAURA S. 40306A RD. 64 DINUBA, CA 93618 | P-0045331 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORN, SANYEKA L. 3512 36TH AVE MERIDIAN, MS 39307 | P-0045332 | 12/22/2017 | TK Holdings Inc., *et al*. | $22,967.40 | | | | | $22,967.40 |
| CAUSEY, EZELLA 2636 AVENIDA LOOP IRVING, TX 75062 | P-0045333 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWNSEND, LARRY K. 400 GREENTREE CT COPPELL, TX 75019-5644 | P-0045334 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESCOBAR, NOEMI 559 LEO ST HILLSIDE, NJ 07205 | P-0045335 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAGGER, THOMAS G. 41 WILCOX DR MOUNTAIN LAKES, NJ 07046-1128 | P-0045336 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, TIFFANY 438 WOODS OF NORTH BEND DR APT D RALEIGH, NC 27609 | P-0045337 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, VERNON S. 44 NELSON DRIVE EXETER, RI 02822 | P-0045338 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, VERNON S. 44 NELSON DRIVE EXETER, RI 02822 | P-0045339 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAGGER, THOMAS G. 41 WILCOX DR MOUNTAIN LAKES, NJ 07046-1128 | P-0045340 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMS-PULIS, JOHNNA 4404 NW 32ND PLACE OKLAHOMA CITY, OK 73112-3100 | P-0045341 | 12/22/2017 | TK Holdings Inc., *et al*. | $18,000.00 | | | | | $18,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045342 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045343 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ANNAMARIE I.<br>505 S MAGNOLIA ST<br>NEWTON | P-0045344 | 12/23/2017 | TK Holdings Inc., *et al*. | $15.00 | | | | | $15.00 |
| BONVICINO, LOIS A.<br>BONVICINO, DON L.<br>61115 ROPP LN. BEND OR 97702 | P-0045345 | 12/23/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BONVICINO, LOIS A.<br>BONVICINO, DON L.<br>61115 ROPP LN. BEND OR 97702 | P-0045346 | 12/23/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| DIMMITT, M. L.<br>400 WESTGATE DRIVE<br>PARK FOREST, IL 60466 | P-0045347 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HSIEH, ALEX<br>226 OUTLOOK HEIGHTS CT<br>PACIFICA, CA 94044 | P-0045348 | 12/23/2017 | TK Holdings Inc., *et al*. | $4,290.00 | | | | | $4,290.00 |
| COFFEY, WAYNE<br>14 WILLARD AVE.<br>SLEEPY HOLLOW, NY 10591 | P-0045349 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLINDER, MALCOLM S.<br>67 TEN POINT LANE<br>WARD, AR 72176 | P-0045350 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, MAU WA<br>94 CHESTER STREET<br>APT 11<br>ALLSTON, MA 02134 | P-0045351 | 12/23/2017 | TK Holdings Inc., *et al*. | $3,311.03 | | | | | $3,311.03 |
| ALALUSI, TALAL K.<br>3155 E ESCOBA DR APT 191<br>PALM SPRINGS, CA 92264-5548 | P-0045352 | 12/23/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SETAYESH, ALI<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045353 | 12/23/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| GUTIERREZ, RAUL<br>LOPEZ-GUTIERREZ, DELIA<br>6476 AMBER SKY WAY<br>EASTVALE, CA 92880 | P-0045354 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNN, JONATHAN<br>650 BAIR ISLAND RD<br>UNIT 1303<br>REDWOOD CITY, CA 94063 | P-0045355 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PACELLA, GINA M.<br>4935 NORTH KILDARE<br>CHICAGO, IL 60630 | P-0045356 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLEMENTE, JESUS<br>1400 BROADWAY<br>UNIT 1203<br>SAN DIEGO, CA 92101 | P-0045357 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SETAYESH, ALI<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045358 | 12/23/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| DUNN, JONATHAN<br>650 BAIR ISLAND RD<br>UNIT 1303<br>REDWOOD CITY, CA 94063 | P-0045359 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NG, DAVID 5601 CALLE PALOMA CT GRANITE BAY, CA 95746 | P-0045360 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, JOHN 417 CALIFORNIA ST YORK, SC 29745 | P-0045361 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, ALBERT S. 3931 NW JASMINE STREET CAMAS, WA 98607 | P-0045362 | 12/23/2017 | TK Holdings Inc., *et al* . | $220.00 | | | | | $220.00 |
| EISERIKE, BENJAMIN A. 469 RIDGE STREET NW UNIT 4 WASHINGTON, DC 20001 | P-0045363 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANNAMARIE I. 505 S MAGNOLIA ST. NEWTON, KS 67114 | P-0045364 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILLWOOD, CARL J. 1806 GREENCREEK DR SAN JOSE, CA 95124-1120 | P-0045365 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUIZ, ELIZABETH AYALA, GILBERT A. 6936 OLEANDER AVE HIGHLAND, CA 92346 | P-0045366 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SETAYESH, ALI 41838 MONTALLEGRO ST LANCASTER, CA 93536 | P-0045367 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONKLIN, CYNTHIA 6547 BAYOU GLEN RD HOUSTON, TX 77057 | P-0045368 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIMICK, DONALD J. 4959 NEWNAN RD GRIFFIN, GA 30223 | P-0045369 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONKLIN, CYNTHIA 6547 BAYOU GLEN RD HOUSTON, TX 77057 | P-0045370 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYER, DENNIS J. 4229 CARLTON WAY #1111 IRVING, TX 75038 | P-0045371 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEAMAN, DANA A. 19510 25TH AVE NE #3 SHORELINE, WA 98155 | P-0045372 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALDONADO, YASMIN 14010 VANOWEN ST APT 203 VAN NUYS 91405 | P-0045373 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTRO, ROCIO HONDA 3170 VISTA AVENUE LEMON GROVE, CA 91945 | P-0045374 | 12/23/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| RODRIGUEZ, ANTONIO 318 E 59TH PL LOS ANGELES, CA 90003 | P-0045375 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIAO, WENHUI 3491 LOMBARDY ROAD PASADENA, CA 91107 | P-0045376 | 12/23/2017 | TK Holdings Inc., *et al* . | $36,000.00 | | | | | $36,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIAO, WENHUI<br>3491 LOMBARDY ROAD<br>PASADENA, CA 91107 | P-0045377 | 12/23/2017 | TK Holdings Inc., *et al*. | $35,000.00 | | | | | $35,000.00 |
| COOKE, BERNADETTE<br>73 NADEN AVE<br>IRVINGTON, NJ 07111 | P-0045378 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOTTAGE, CHANDRA F.<br>CHANDRA NOTTAGE<br>26 LOCKWOOD ROAD<br>SCARSDALE, NY 10583 | P-0045379 | 12/23/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SHOCKEY, ALAN R.<br>214 E. KING ST.<br>KOKOMO, IN 46901 | P-0045380 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGUIRE, DINAH<br>MCGUIRE, KEVIN<br>53 GLADSTONE ROAD<br>ASHEVILLE, NC 28805 | P-0045381 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, KEITH<br>44 COACH LANE<br>NEWBURGH, NY 12550 | P-0045382 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALIAHMAD, F.<br>NO ADDRESS PROVIDED | P-0045383 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORROW, ERIC C.<br>47 MEADOWVIEW LN.<br>GAYLORD, MI 49735 | P-0045384 | 12/23/2017 | TK Holdings Inc., *et al*. | $480.00 | | | | | $480.00 |
| ARTES, JOHN J.<br>62 ABBEY BRIDGE CT<br>LUTHERVILLE, MD | P-0045385 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOTCH-JONES, WINIFRED L.<br>11429 RED JADE CT<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20774 | P-0045386 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, GARY<br>307 BARNEY HOLLOW RD<br>NICHOLSON, PA 18446 | P-0045387 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGOVERDE, ANTHONY A.<br>4136 KINGSLEY ST<br>CLERMONT, FL 34711 | P-0045388 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEJUELA, SABRINA T.<br>6800 WOODROW WAY<br>LOUISVILLE, KY 40228 | P-0045389 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDBERG, JAY D.<br>N. NEW RIVER CANAL RD #7<br>PLANTATION, FL 33324 | P-0045390 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINGSON, PETER<br>1550 E CLARK 225<br>YPSI, MI 48198 | P-0045391 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SATCHELL, TONYA<br>3032 S. OAKLAND FOREST DR<br>APT 2802<br>OAKLAND PARK, FL 33309 | P-0045392 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOSKO, JAMES G.<br>BOSKO, ELISABET H.<br>9909 SECRETARIAT DRIVE<br>GOSHEN, KY 40026/9700 | P-0045393 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGUIRE, DINAH L. MCGUIRE, KEVIN B. 53 GLADSTONE ROAD ASHEVILLE, NC 28805 | P-0045394 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, ALBERT D. WESTFIELD MOTOR SALES 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0045395 | 12/23/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| DEKEUKELAERE, JENNIFER L. 11920 ROYAL PORTRUSH DRIVE CHARLOTTE, NC 28277 | P-0045396 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRULL, TIMOTHY R. 319 DUNGANNON BLVD WILMINGTON, NC 28403 | P-0045397 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORBETT, MEGAN CORBETT, CHRIS 215 KIRKLIN AVE LINWOOD, NEW JERSEY 08221 | P-0045398 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANCIAN, THOMAS E. 6224 STAFFORD DR NORTH OLMSTED, OH 44070 | P-0045399 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAULA, CATHERINE 741 NW 98TH WAY PLANTATION, FL 33324 | P-0045400 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANDREA, MICHAEL F. 362 PLEASANT STREET SOUTHINGTON, CT 06489 | P-0045401 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, SHARON D. 4481 MUNDY LANE PACE, FL 32571 | P-0045402 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLETT, CHRISTOPHER B. COLLETT, KARI A. 46 BANCROFT LN HAINESPORT, NJ 08036 | P-0045403 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'REGAN, TIMOTHY C. 6 LINCOLN ST. CANTON, MA 02021 | P-0045404 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, PELTRIE 11429 RED JADE CT UPPER MARLBORO, MD 20774 | P-0045405 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARTES, KRISTEN M. 62 ABBEY BRIDGE CT LUTHERVILLE, MD 21093 | P-0045406 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, THERESA M. 134 EAST 7TH AVE R4 ROSELLE, NJ 07203 | P-0045407 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, GARY 307 BARNEY HOLLOW RD NICHOLSON, PA 18446 | P-0045408 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLETT, CHRISTOPHER B. 46 BANCROFT LN HAINESPORT, NJ 08036 | P-0045409 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTHSCHILD, JAMIE 424 15TH ST SE WASHINGTON, DC 20003 | P-0045410 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, SUSAN K.<br>3750 COUNTY ROAD 93<br>WOODVILLE, OH 43469 | P-0045411 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, KIZZY C.<br>3206 ANDERSON DRIVE<br>FORT PIERCE, FL 34946 | P-0045412 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRETT, CHARLES K.<br>1741 AL HWY 205 N<br>ALBERTVILLE, AL 35950 | P-0045413 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANNOYE, MICHAEL<br>17 E. MICHIGAN AVE<br>PALATINE, IL 60067 | P-0045414 | 12/23/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MOORE SR., ASHON G.<br>3206 ANDERSON DR<br>FORT PIERCE, FL 34946 | P-0045415 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANNOYE, KLAUDIA<br>KLAUDIA LANNOYE<br>17 E. MICHIGAN AVE<br>PALATINE, IL 60067 | P-0045416 | 12/23/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| STEWART, JEFFREY C.<br>STEWART, CYNTHIA J.<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045417 | 12/23/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| PATTON, LYNNETTE Y.<br>1240 PROSPECT ROAD<br>PROSPECT, PA 16052 | P-0045418 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, JEFFREY C.<br>STEWART, CYNTHIA J.<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045419 | 12/23/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BADDERS, KEITH C.<br>15514 OAK STREET<br>P.O. BOX 251<br>HUNTERTOWN, IN 46748 | P-0045420 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORUD, JON D.<br>21172 CLEARY ROAD NW<br>NOWTHEN, MN 55303 | P-0045421 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROLAND, NORMAN B.<br>2934 NW FITZGERALD CT<br>BEND, OR 97703-5442 | P-0045422 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONTIER, LAURA<br>8119 BRAES MEADOW DRIVE<br>HOUSTON, TX 77071 | P-0045423 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, JEFFREY C.<br>STEWART, CYNTHIA J.<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045424 | 12/23/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| HARPER, TERRY L.<br>7364 LIMESTONE COURT<br>BRYAN, TX 77808 | P-0045425 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOVE, GARRY P.<br>2816 GOBLE ST<br>GASTONIA, NC 28056 | P-0045426 | 12/23/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| HUNTLEY, ALVERGIE<br>250 CARRIAGE CHASE<br>FAYETTEVILLE, GA 30214 | P-0045427 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, JEFFREY C. 4137 LATHROP AVENUE MOUNT PLEASANT, WI 53405 | P-0045428 | 12/23/2017 | TK Holdings Inc., *et al* . | $6,300.00 | | | | | $6,300.00 |
| ZANDSTRA, MELANIE A. ZANDSTRA, RYAN H. 24161 S. VOLBRECHT RD. CRETE, IL 60417 | P-0045429 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M. 12661 238TH STREET NORTH SCANDIA, MN 55073 | P-0045430 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMACK, VICTORIA L. P.O. BOX 887 MEDFORD, NY 11763 | P-0045431 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAWSON, GARY W. 379 CLIFFSIDE DR SHEPHERDSVILLE , KY 40165 | P-0045432 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAPOMAGGI-MEYERS, CAROL M. 22 TWINBROOK COURT RAMSEY, NJ 07446 | P-0045433 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M. 12661 238TH STREET NORTH SCANDIA, MN 55073 | P-0045434 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M. 12661 238TH STREET NORTH SCANDIA, MN 55073 | P-0045435 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLORES, ELIZABETH E. 32880 ROME HILL RD LAKE ELSINORE, CA 92530 | P-0045436 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAATKAMP, GARY 4786 MAPLE LEAF CIRCLE GREENFIELD, WI 53220 | P-0045437 | 12/23/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |
| PRENDERGAST, DEBORAH E. 71 COACHLAMP LANE DARIEN, CT 06820 | P-0045438 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOVILLE, AMI 1085 PERSHING RD WEST FRANKFORT, IL 62896 | P-0045439 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYERS, EARL W. 1668 CONTINENTAL DR, FORT WORTH, TX 76131 | P-0045440 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUFF, ELLIOT A. 21651 SUPERIOR LN LAKE FOREST, CA 92630-1928 | P-0045441 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILL, CHARLES 609 GLENVIEW DRIVE HORSHAM, PA 19044 | P-0045442 | 12/23/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| JONES, PAUL A. 23565 OAK VALLEY ROAD CUPERTINO, CA 95014 | P-0045443 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURRAY, KRISTAL 207 LEXINGTON AVE EAST LANSDOWNE, PA 19050 | P-0045444 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| URIBE, MARIA ERAND A. 1034 BAYCREST DR LAKELAND, FL 33805 | P-0045445 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINEMILLER, BRENDA M.<br>5672 FAIR SCHOOL RD<br>GLEN ROCK, PA 17327 | P-0045446 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARGOLIN, RICHARD F.<br>5310 HIDALGO<br>HOUSTON, TX 77056-6209 | P-0045447 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, JAI M.<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045448 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURDEN, ERNEST C.<br>1884 MERCEDES CT<br>ATLANTA, GA 30345 | P-0045449 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTLEY, ALVERGIE<br>250 CARRIAGE CHASE<br>FAYETTEVILLE, GA 30214 | P-0045450 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, JAMES D.<br>3750 COUNTY ROAD 93<br>WOODVILLE, OH 43469 | P-0045451 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATHEN, MARCUS<br>840 E HARWOOD LN<br>MURRAY, UT 84107 | P-0045452 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DZILNA, ERITA<br>4 OVERBROOK PLACE<br>HILLSADLE, NJ 07642 | P-0045453 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEFUMO, DEAN R.<br>BEFUMO, KRISTEN N.<br>2608 RUTGERS CT<br>PLANO, TX 75093 | P-0045454 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYES, NATALIE M.<br>18616 W COMET AVE<br>WADDELL, AZ 85355 | P-0045455 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, RONALD K.<br>81 LIMEWOOD<br>IRVINE, CA 92614 | P-0045456 | 12/23/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| GADDIS, JANE M.<br>GADDIS, GARY W.<br>15240 FAIRWAY HEIGHTS RD NW<br>PRIOR LAKE, MN 55372 | P-0045457 | 12/23/2017 | TK Holdings Inc., *et al*. | $2,300.00 | | | | | $2,300.00 |
| LAMBERT, DIANE T.<br>28 OAK DRIVE<br>WOODSTOCK VALLEY, CT 06282 | P-0045458 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, KRISTINA L.<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045459 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAIRE, WILLIAM P.<br>ALLAIRE, MARIAN E.<br>6820 N AMAHL DRIVE<br>TUCSON, AZ 85704 | P-0045460 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAGO, RICHARD V.<br>31 HILLTOP RD<br>BASKING RIDGE, NJ 07920 | P-0045461 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVINGSTON, LAURA A.<br>5726 EVERGREEN KNOLL CT.<br>ALEXANDRIA, VA 22303 | P-0045462 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, HEATHER<br>24933 BRANFIELDS DR<br>RIDGELY, MD 21660 | P-0045463 | 12/23/2017 | TK Holdings Inc., *et al*. | $502.07 | | | | | $502.07 |
| BEFUMO, DEAN R.<br>BEFUMO, KRISTEN N.<br>2608 RUTGERS CT<br>PLANO, TX 75093 | P-0045464 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COTTEN, CYNTHIA M.<br>7269 HUNTCLIFF<br>WEST BLOOMFIELD, MI 48322 | P-0045465 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOUCHER, W. L.<br>P.O. BOX 1032<br>BRIGHTON, CO 80601-1032 | P-0045466 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMPRON, PENELOPE M.<br>LAMPRON, PENELOPE M.<br>23 HATFIELD ROAD<br>HAYDENVILLE, MA 01039 | P-0045467 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIRO, HEATHER F.<br>HEATHER SPIRO<br>P.O. BOX 320455<br>SAN FRANCISCO, CA 94132 | P-0045468 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JANIAK, CHRISTINA<br>9 NATHAN CT<br>SYOSSET, NY 11791 | P-0045469 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, SOPHIA<br>330 E CORDOVA ST #343<br>PASADENA, CA 91101 | P-0045470 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTYAK, NICHOLAS A.<br>396 LAKESHORE DR ME<br>ATLANTA, GA 30307 | P-0045471 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, P G<br>15817 CADOZ DR<br>AUSTIN, TX 78728 | P-0045472 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISHER, ROBERT C.<br>FISHER, KAREN I.<br>7177 TREELINE COURT<br>GRANITE BAY, CA 95746 | P-0045473 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURKEY, KATHLEEN M.<br>9622 W. CHATFIELD AVE. #E<br>LITTLETON, CO 80128 | P-0045474 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLEMENTS, RICHARD A.<br>4903 WILD GRAPE WAY<br>MELBOURNE, FL 32940 | P-0045475 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGEN, MICHAEL<br>1906 S. HIGHWAY 161<br>JACKSONVILLE, AR 72076 | P-0045476 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNORS, THOMAS A.<br>201 MYRTLE STREET<br>HAWORTH, NJ 07641 | P-0045477 | 12/23/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| BRAY, WILLIAM R.<br>5209 POMMEROY DRIVE<br>FAIRAFX, VA 22032 | P-0045478 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAHILL, CAROL A.<br>40 UNIVERSITY DRIVE<br>RONKONKOMA, NY 11779-1905 | P-0045479 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUSHAINE, JOHN P.<br>9 DUNBRIDGE HTS<br>FAIRPORT, NY 14450 | P-0045480 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLT, KATHRYN E.<br>725 SHORE DR<br>LACONIA, NH 03246 | P-0045481 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEITZMANN, JOHN C.<br>2119 N SUMMIT AVE #201<br>MILWAUKEE, WI 53202 | P-0045482 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGEN, MICHAEL<br>1906 S. HIGHWAY 161<br>JACKSONVILLE, AR 72076 | P-0045483 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, JANICE A.<br>P.O. BOX 80604<br>ATHENS, GA 30608 | P-0045484 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRENDERGAST, DEBORAH E.<br>71 COACHLAMP LANE<br>DARIEN, CT 06820 | P-0045485 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT J.<br>DAVIS, DIANE M.<br>105 TIPPERTON DR.<br>MADISON, AL 35758 | P-0045486 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEPIQUE, JON A.<br>3060 ALMOND TREE DR.<br>SAINT PETERS, MO 63376 | P-0045487 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBB, RICHARD P.<br>558 SIMSBURY ROAD<br>BLOOMFIELD, CT 06002 | P-0045488 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, CATHERINE T.<br>193 HAWLEYS CORNERS RD<br>HIGHLAND, NY 12528 | P-0045489 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHEELER, SILAS H.<br>CALLAHAN-WHEELER, MAUREEN<br>31 BOYNTON STREET<br>PEPPERELL, MA 01463 | P-0045490 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUSET, RICHARD A.<br>2937 216TH ST<br>LUCK, WI 54853 | P-0045491 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, SHANNON M.<br>1629 CHASA ST.<br>EUGENE, OR 97491 | P-0045492 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRONTIERO, PETER<br>FRONTIERO, BARBARA<br>97 CONCORD ST.<br>GLOUCESTER, MA 01930 | P-0045493 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANH, DAVID C.<br>1129 WEST SIERRA DRIVE<br>SANTA ANA, CA 92707 | P-0045494 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRITT, ELIHU J.<br>1470 RABON FARMS LN<br>COLUMBIA, SC 29223 | P-0045495 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, ANTHONY F.<br>PALMER, PATRICIA L.<br>15679 W CHEERY LYNN RD<br>GOODYEAR, AZ 85395 | P-0045496 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSTANZO, FRANK A.<br>1649 SIR JOHN COURT<br>CHATTANOOGA, TN 37421 | P-0045497 | 12/23/2017 | TK Holdings Inc., *et al*. | $3,700.00 | | | | | $3,700.00 |
| LUTKE, LAURA L.<br>801 WEST BRYCE AVENUE<br>KILLEEN, TX 76541-7649 | P-0045498 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALOKUSH, BASMIAH T.<br>ALOKUSH, TALAL A.<br>7848 267 STREET<br>FLORAL PARK, NY 11004 | P-0045499 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHEELER, SILAS H.<br>CALLAHAN-WHEELER, MAUREEN<br>31 BOYNTON STREET<br>PEPPERELL, MA 01463 | P-0045500 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGERT, REBECCA S.<br>EGERT, DANA<br>GENGLER INSURANCE AGENCIES OF<br>703 VICTORY TERRACE LANE<br>HOUSTON<br>FRIENDSWOOD, TX 77546 | P-0045501 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN JUSTICE, ANGELA R.<br>722 STRUTT ROAD<br>PIKETON, OH 45661-9517 | P-0045502 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGHTBOWN, KEVIN<br>77 VINE STREET<br>DOUGLAS, MA 01516 | P-0045503 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEE, HARVEY<br>129 BRAYTON RD<br>BRIGHTON, MA 02135 | P-0045504 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGHTBOWN, KEVIN F.<br>77 VINE STREET<br>DOUGLAS, MA 01516 | P-0045505 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEELEY, STEVEN D.<br>507 VAN BUREN ST<br>WATERLOO, WI 53594 | P-0045506 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GENTORE, RUTH M.<br>152 JENNINGS ROAD<br>MANAHAWKIN, NJ 08050 | P-0045507 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LABUDA, PATRICIA A.<br>1645 9TH. STREET<br>BETHLEHEM, PA 18020 | P-0045508 | 12/23/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PATEL, PRAKASH D.<br>1209 HIGHWAY 45 NORTH<br>COLUMBUS, MS 39705-2138 | P-0045509 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORREIA, PATRICK A.<br>23682 SW MIDDLETON ROAD<br>SHERWOOD, OR 97140 | P-0045510 | 12/23/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GINGERICH, DANIEL<br>7172 LEGACY DRIVE<br>ANTIOCH, TN 37013 | P-0045511 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, GRACE<br>2525 CITYWEST BLVD. APT 409<br>HOUSTON, TX 77042 | P-0045512 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, P G<br>15817 CADOZ DR.<br>AUSTIN, TX 78728 | P-0045513 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JENNIFER L.<br>1407 BANIFF CT.<br>SNELLVILLE, GA 30078 | P-0045514 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALPOLE, WILLIAM<br>WALPOLE, WILLIAM<br>149 SHAW RD BOX 85<br>ROCK TAVERN, NY 12575 | P-0045515 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALKINS, KATHRYN I.<br>828 SHERIDAN ROAD<br>WILMETTE, IL 60091 | P-0045516 | 12/23/2017 | TK Holdings Inc., *et al* . | $300.00 | | | | | $300.00 |
| FAUGHT, ANGELA M.<br>FAUGHT, JAMES N.<br>403 MARCIA AVE<br>INDEPENDENCE, MO 64050 | P-0045517 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATKOWSKI, MICHAEL T.<br>MATKOWSKI, JAMIE M.<br>1426 N. NEVADA COURT<br>KENNEWICK, WA 99336 | P-0045518 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANK, JAMES A.<br>TANK, ROSE B.<br>N3171 LAZY POINT RD<br>FALL RIVER, WI 53932 | P-0045519 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIN, ANDY J.<br>225 N. RURAL DR. APT. B<br>MONTEREY PARK, CA 91755 | P-0045520 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAZEN, IRWIN<br>5825 GLENMERE AVE<br>LAS VEGAS, NV 89131 | P-0045521 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSBY, LATWANDA S.<br>6105 HANS RD<br>MOSS POINT, MS 39562 | P-0045522 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUCHER, W. L.<br>P.O. BOX 1032<br>BRIGHTON, CO 80601-1032 | P-0045523 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLENBACH, RANDALL L.<br>11408 E. KILLARNEY<br>WICHITA, KS 67206 | P-0045524 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, WENDY C.<br>5216 E 33RD PL<br>YUMA, AZ 85365 | P-0045525 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, BRUCE H.<br>3897 NW 1ST DR<br>DEERFIELD BEACH, FL 33442 | P-0045526 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBSON, MICHAEL<br>6715 AUGUSTA PINES PKWY E<br>SPRING, TX 77389 | P-0045527 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L.<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045528 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEARD, MARCUS W.<br>1227 KING ST.<br>LEBANON, PA 17042 | P-0045529 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAKAMURA, TRACY<br>NAKAMURA, THEODORE<br>567 CALIENTE AVE.<br>LIVERMORE, CA 94550 | P-0045530 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEO. V HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE<br>MCKEES ROCKS, PA 15136 | P-0045531 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROELSE, DEBRA A.<br>4202 STONEY VIEW DR.<br>PASADENA, TX 77505 | P-0045532 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGLIARONI, LORI A.<br>35 GUNNING CT<br>MIDDLETOWN, RI 02842 | P-0045533 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, JOEL L.<br>4 GRAYLAWN AVE.<br>PETALUMA, CA 94952 | P-0045534 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUSINEAU, ANNE D.<br>COUSINEAU, JIM D.<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045535 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E.<br>10920 RODOPHIL ROAD<br>AMELIA, VA 23002 | P-0045536 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, JOEL L.<br>4 GRAYLAWN AVE.<br>PETALUMA, CA 94952 | P-0045537 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, FELICIA L.<br>7220 HERBOSO<br>GRAND PRARIE, TX 75054 | P-0045538 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUSINEAU, ERIC A.<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045539 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, REUBEN E.<br>902 LAREDO DR<br>SAN DIMAS, CA 91773 | P-0045540 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, CHARLES E.<br>819 COUNTY ST. APT 75D<br>TAUNTON, MA 02780 | P-0045541 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN, CHERYL J.<br>874 NEBRASKA ST.<br>P.O. BOX734<br>OSHKOSH, WI 54903 | P-0045542 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAJOR, JENNIFER T.<br>1030 CREEKSTONE LANE<br>BISHOP, GA 30621 | P-0045543 | 12/23/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| CLINE, JANET V.<br>P.O. BOX 1456<br>ATASCADERO, CA 93423 | P-0045544 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEG, HOWARD J.<br>16021 JEANNE LANE<br>ENCINO, CA 91436 | P-0045545 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALMON, ANDREW T.<br>SALMON, JESSICA L.<br>4188 LANCASTER GATE DR<br>MILTON, FL 32571 | P-0045546 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUSINEAU, ANNE<br>COUSINEAU, JIM D.<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045547 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURTZHALTS, JAMES G. 127 E SOMERSET AVE TONAWANDA, NY 14150 | P-0045548 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELLES, FRED E. SELLES, BERNADETTE Y. 37647 GRANT CT PALMDALE, CA 93552 | P-0045549 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L. 12 DUNKIRK LANE STAFFORD, VA 22554-7693 | P-0045550 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLAGHER, MURRAY E. GALLAGHER, BRIDGET A. 205 SCHEURMANN STREET ESSEXVILLE, MI 48732 | P-0045551 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EGERT, DANA F. 703 VICTORY TERRACE LANE FRIENDSWOOD, TX 77546 | P-0045552 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLAGHER, MURRAY E. GALLAGHER, BRIDGET A. 205 SCHEURMANN STREET ESSEXVILLE, MI 48732 | P-0045553 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGOWN, MICHAEL D. 9 MARVIN ST NORWALK, CT 06855-2815 | P-0045554 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L. 12 DUNKIRK LANE STAFFORD, VA 22554-7693 | P-0045555 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINARDO, HANK 8850 SANTA ROSA ROAD ATASCADERO, CA 93422 | P-0045556 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TATIKONDA, APARNA 4939 VOLTERRA CT DUBLIN, CA 94568 | P-0045557 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, CATHERINE T. 193HAWLEYS CORNERS RD HIGHLAND, NY 12528 | P-0045558 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENNETT, APRIL A. 3910 OLD YORK RD GASTONIA, NC 28056 | P-0045559 | 12/23/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| JACOBSON, MICHAEL 6715 AUGUSTA PINES PKWY E SPRING, TX 77389 | P-0045560 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROQUET, BRUCE L. BROQUET, DAWN K. 3400 NORTH SHORE DRIVE ANCHORAGE, AK 99502 | P-0045561 | 12/23/2017 | TK Holdings Inc., *et al* . | $19,550.00 | | | | | $19,550.00 |
| EGERT, REBECCA S. 703 VICTORY TERRACE LANE FRIENDSWOOD, TX 77546 | P-0045562 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TODD, RANDALL L. TODD, EVE F. 34 RYANWYCK PLACE THE WOODLANDS, TX 77384 | P-0045563 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, RAFAEL 2053 PROSPECT AVE EAST MEADOW, NY 11554 | P-0045564 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, CATHERINE T.<br>193 HAWLEYS CORNERS RD<br>HIGHLAND, NY 12528 | P-0045565 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIDNER, RICHARD<br>259 SAXONY DRIVE<br>NEWTOWN, PA 18940 | P-0045566 | 12/23/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| TORRES, FELICIA L.<br>7220 HERBOSO<br>GRAND PRAIRIE, TX 75054 | P-0045567 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANEY, JOHN P.<br>CHANEY, BEVERLY J.<br>10338 BILL BURNS RD<br>EMMETT, ID 83617 | P-0045568 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEPIQUE, JON A.<br>3060 ALMOND TREE DR.<br>SAINT PETERS, MO 63376 | P-0045569 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045570 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, WENDY C.<br>5216 E 33RD PL<br>YUMA, AZ 85365 | P-0045571 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045572 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANGERFIELD, WESLEY<br>DANGERFIELD, WESLEY<br>6797 NC HWY 49 N<br>MOUNT PLEASANT, NC 28124 | P-0045573 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045574 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, JERRI L.<br>P.O. BOX 40<br>WALLISVILLE, TX 77597 | P-0045575 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERKE, SARA L.<br>92 STRANGEWAY AVE<br>LODI, WI 53555 | P-0045576 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLSEY, STEPHEN M.<br>20335 WHITE OAK CT<br>LAKE ANN, MI 49650 | P-0045577 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOWNING, DAVE D.<br>1561 LORRAINE DR<br>ENCINITAS, CA 92024 | P-0045578 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERNANDEZ, ALEX<br>5432 JACOB PEACE AVENUE<br>LAS VEGAS, NV 89139 | P-0045579 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, MARY ANN<br>BAKER , BRUCE B.<br>402 ATLANTIC CITY CT<br>LANOKA HARBOR, NJ 08734 | P-0045580 | 12/23/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWNING, DAVID<br>1561 LORRAINE DR.<br>ENCINITAS, CA 92024 | P-0045581 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COTTON, TRACI L.<br>COTTON, JOHN S.<br>10808 SPICEWOOD PARKWAY<br>AUSTIN, TX 78750 | P-0045582 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVINE, CARIN R.<br>5128 NEWPORT AVE<br>BETHESDA, MD 20816 | P-0045583 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUMONT, VERONICA E.<br>DUMONT, JOHN C.<br>9122 FOX HILL RACE CT.<br>MECHANICSVILLE, VA 23116 | P-0045584 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLSEY, REBECCA S.<br>20335 WHITE OAK CT<br>LAKE ANN<br>LAKE ANN, MI 49650 | P-0045585 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, RANDEL B.<br>1012 S. INDEPENDENCE ST.<br>SAPULPA, OK 74066 | P-0045586 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELMONTE, ANGELA<br>190 CHICKERING ROAD UNIT 214<br>NORTH ANDOVER, MA 01845 | P-0045587 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PADILLA, JULIANA<br>PADILLA, RON<br>732 TERRACOTTA PL SW<br>ALBUQUERQUE, NM 87121 | P-0045588 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALL, DEANNA S.<br>7831 SE DOUBLE TREE DRIVE<br>HOBE SOUND, FL 33455 | P-0045589 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAWMAN, CHARLES R.<br>HAWMAN, PHYLLIS K.<br>2124 146TH PL SW<br>LYNNWOOD, WA 98087-5935 | P-0045590 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOOLLEY, ROSE A.<br>839 SAN SIMEON DRIVE<br>CINCORD, CA 94518 | P-0045591 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOZANO, MARC C.<br>15014 STARBUCK ST<br>WHITTIER, CA 90603 | P-0045592 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEMETRIADES, THOMAS D.<br>233 BRY AVENUE<br>HOWELL, NJ 07731-8673 | P-0045593 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARMSTRONG, VALERIE A.<br>3651 S BEAR ST. UNIT H<br>SANTA ANA, CA 92704 | P-0045594 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHANNESSEN5498, KATHERINE C.<br>JOHANNESSEN, STEVEN<br>13621 OAKLAND DR<br>BURNSVILLE, MN 55337 | P-0045595 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCWILLIAMS, PAUL K.<br>8010 W. 113TH TERR<br>OVERLAND PARK, KS 66210 | P-0045596 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, NOEMI<br>37 WEST STREET<br>HYDE PARK, MA 02136 | P-0045597 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, CANDIDO E.<br>RIVERA, MARY K.<br>12910 PAWLEY ISLAND CT<br>JACKSONVILLE, FL 32224 | P-0045598 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, CAROLINE M.<br>163 SOUTH HILL RD<br>NEW BOSTON, NH 03070 | P-0045599 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUMONT, VERONICA E.<br>DUMONT, JOHN C.<br>9122 FOX HILL RACE CT<br>MECHANICSVILLE, VA 23116 | P-0045600 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INSLEE, JEFFREY<br>670 SHERIDAN AVE<br>CHICO, CA 95926 | P-0045601 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEMONS, JUSTIN S.<br>1112 NW 15TH ST APT 308<br>GRESHAM, OR 97030 | P-0045602 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COWLES, EUGENIA A.<br>COWLES, CORNELIUS C.<br>P.O. BOX 1383<br>BURLINGTON, VT 05402 | P-0045603 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIRDEE, NIRMAL<br>26874 N 90TH AVE<br>PEORIA, AZ 85383-3797 | P-0045604 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODKEY, CHRISTOPHER D.<br>237 W. MAIN ST.<br>DALLASTOWN, PA 17313 | P-0045605 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN, JEAN W.<br>C/O ATTY MIKE MALINOWSKI<br>740 ALGER SE<br>GRAND RAPIDS, MI 49507 | P-0045606 | 12/23/2017 | TK Holdings Inc., *et al*. | $300,000.00 | | | | | $300,000.00 |
| HARMS, RICHARD J.<br>35324 ELMIRA STREET<br>LIVONIA, MI 48150 | P-0045607 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMETRIADES, THOMAS D.<br>233 BRY AVENUE<br>HOWELL, NJ 07731-8673 | P-0045608 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LABUDA, PATRICIA A.<br>1645 9TH. STREET<br>BETHLEHEM, PA 18020 | P-0045609 | 12/23/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| COUSINEAU, JIM D.<br>COUSINEAU, ANNE D.<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045610 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAN, BERNARD Y.<br>2845 HOLLAND ST<br>SAN MATEO, CA 94403 | P-0045611 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBSON, MICHAEL<br>6715 AUGUSTA PINES PKWY E<br>SPRING, TX 77389 | P-0045612 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045613 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HECHT, KIRSTIN A.<br>HECHT, HELGA<br>4321 RIALTO ST.<br>SAN DIEGO, CA 92107 | P-0045614 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045615 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMACHO, MARY L.<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045616 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENG, YONG<br>LIU, LING<br>15421 E PRENTICE LN<br>CENTENNIAL, CO 80015 | P-0045617 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARINUCCI, GINA M.<br>126 STARBUCK CIRCLE<br>SALIDA, CO 81201 | P-0045618 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAUNAIS, ROBERT P.<br>4519 70TH AVENUE NE<br>MARYSVILLE, WA 98270 | P-0045619 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045620 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENG, YONG<br>15421 E PRENTICE LN<br>CENTENNIAL, CO 80015 | P-0045621 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F.<br>DAVES, SARA L.<br>750 60TH AVE SE<br>NORMAN, OK 73026 | P-0045622 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRIPE, SCOTT K.<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0045623 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILLSKING, TASHA D.<br>10922 SPINNING AVENUE<br>INGLEWOOD, CA 90303 | P-0045624 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CERNIUS, MINDAUGAS<br>NO ADDRESS PROVIDED | P-0045625 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPRINGER, NINA K.<br>4125 OBERLIN STREET<br>HOUSTON, TX 77005 | P-0045626 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IZMIRIAN, CARNIG<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045627 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045628 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWEIKERT, FAY E.<br>8487 N BUSH RD NW<br>MCCONNELSVILLE, OH 43756 | P-0045629 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAGSDALE, NYRO<br>ALLY<br>1155 14TH AVE NW<br>APT 8<br>CLINTON, IA 52732 | P-0045630 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOOVER, JEAN A.<br>6930 PINETREE AVE NE<br>CANTON, OH 44721 | P-0045631 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY<br>6713 WYNCOTE AVE<br>PHILADELPHIA, PA 19138 | P-0045632 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, DEYANIRA<br>WILSON, STEPHEN L.<br>11152 ACCRA LANE<br>SAN DIEGO, CA 92131 | P-0045633 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RILEY, KEVIN P.<br>53 DANTE AVE<br>JOHNSTON, RI 02919 | P-0045634 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVENUE<br>MCKEES ROCKS, PA 15136 | P-0045635 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, SHEKHINAH<br>P.O. BOX 2465, ACP #227<br>HARRISBURG, PA 17105 | P-0045636 | 12/23/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| KIMMES, ROBERT P.<br>767 HAMMOND PLACE<br>THE VILLAGES, FL 32162 | P-0045637 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, NAREE<br>THOMPSON, JAY<br>6327 CYPRESS CRK<br>WINDCREST, TX 78239 | P-0045638 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY<br>6713 WYNCOTE AVE<br>PHILADELPHIA, PA 19138 | P-0045639 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUER, JOSHUA P.<br>2137 LYSANDER AVENUE<br>SIMI VALLEY, CA 93065 | P-0045640 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHAN, BRENDA<br>LUEHM, DANETTE<br>4208 ARBOR CREEK DRIVE<br>CARROLLTON, TX 75010-4101 | P-0045641 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045642 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNIDER, PAUL S. SNIDER, DIANA M. 166 SW LANCELOT LANE MAYO, FL 32066-4076 | P-0045643 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONWAY, VALERIE M. 32872 OUTLAND TRAIL BINGHAM FARMS, MI 48025 | P-0045644 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC. GEO. V. HAMILTON, INC. 2 RIVER AVE. MCKEES ROCKS, PA 15136 | P-0045645 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMSON, SHARI J. 4 ALBERTA DRIVE MARLBORO, NJ 07746 | P-0045646 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLIOTT, DAVID E. ELLIOTT, CHRISTEL M. 4285 SW SW AVERIO LN LEES SUMMIT, MO 64082 | P-0045647 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LASET, ZOE 38477 BERKELEY COMMON FREMONT, CA 94536 | P-0045648 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLOROS, DANIELLE 7009 PENINSULA CT. CLARKSTON, MI 48346 | P-0045649 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANNAHILL, ERIC J. 6855 PASEO SANTA CRUZ PLEASANTON, CA 94566 | P-0045650 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CABEZAS, RAYMOND E. TKHOLDINGS INC. P.O. BOX 3004 MONROE, WI 53566-3004 | P-0045651 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANSBY, SHIRLEY T. 3423 FM DRIVE TEXARKANA, TX 75503 | P-0045652 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC. GEO. V. HAMILTON, INC. 2 RIVER AVE. MCKEES ROCKS, PA 15136 | P-0045653 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SRINIVASAN, NARASIMHAN SRINIVASAN, REVATHI 3007 ARBOL DRIVE FULLERTON, CA 92835 | P-0045654 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, IESHA NO ADDRESS PROVIDED | P-0045655 | 12/23/2017 | TK Holdings Inc., *et al* . | $23,335.28 | | | | | $23,335.28 |
| HAAS, ERIC C. SERLIN, JENNIFER R. 7729 N VIA DEL SENDERO SCOTTSDALE, AZ 85258 | P-0045656 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARLITT, JOHN D. 2 COUNTRY LANE COMFORT, TX 78013 | P-0045657 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PURCELL, JOSEPH 608 BEACH PL SW MATTAWA, WA 99349 | P-0045658 | 12/23/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045659 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045660 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045661 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENWASSER, FELIX<br>10 CHEROKEE RD<br>EAST BRUNSWICK, NJ 08816 | P-0045662 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, TRUNG N.<br>16225 40TH DRIVE SE<br>BOTHELL, WA 98012 | P-0045663 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045664 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURAN, DAVID J.<br>3656 BLACK CREEK DRIVE<br>HUDSONVILLE, MI 49426 | P-0045665 | 12/23/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| WRIGHT, CHERYL<br>P.O. BOX 1392<br>GLEN ALLEN, VA 23060 | P-0045666 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CELLI, MICHELE A.<br>MICHELE CELLI<br>5840 W CRAIG RD 120-239<br>LAS VEGAS, NV 89130 | P-0045667 | 12/23/2017 | TK Holdings Inc., *et al* . | $8,757.90 | | | | | $8,757.90 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045668 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045669 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWBERRY, EDRIE J.<br>NEWBERRY, EARL D.<br>1485 HOLDUP PASS ROAD<br>DEL RIO, TX 78840-6217 | P-0045670 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045671 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMACHO, MARY L.<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045672 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045673 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRESSEL, DAVID C.<br>9605 DINAAKA DRIVE<br>EAGLE RIVER, AK 99577 | P-0045674 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REINTANZ, WILLIAM A.<br>416 8TH AVE SE<br>ROCHESTER, MN 55904 | P-0045675 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAELEE, TZANFOW<br>155 LOWELL ST.<br>SAN FRANCISCO, CA 94112 | P-0045676 | 12/23/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| ARMSTRONG, JODI D.<br>9815 112 AVENUE<br>FORT ST JOHN, BC V1J2W4<br>CANADA | P-0045677 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNIDER, DIANA M.<br>SNIDER, PAUL S.<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | P-0045678 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045679 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IZMIRIAN, CARNIG<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045680 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLOMBANA, KAREN S.<br>103 CRICKET COURT<br>WINDSOR, CA 95493 | P-0045681 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F.<br>DAVES, CHRISTOPHER M.<br>750 60TH AVE SE<br>NORMAN, OK 73026 | P-0045682 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, GEORGE H.<br>PAYNE, MARILYN D.<br>8115 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0045683 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANNISTER, J ALAN<br>BUCHANAN, ROBIN B.<br>115 RYE RIDGE ROAD<br>HARRISON, NY 10528 | P-0045684 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, MEGAN L.<br>BODEGOM, ERIK<br>2315 NE 32ND CT<br>PORTLAND, OR 97212 | P-0045685 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVERHART, ANNE C.<br>1382 PARK GARDEN LANE<br>RESTON, VA 20194-2013 | P-0045686 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VENNEY, SHALEEA F.<br>5772 GARDEN GROVE BLVD<br>SPC 460<br>WESTMINSTER, CA 92683 | P-0045687 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, WILLENE<br>P. O. BOX 16912<br>ST. PETERSBURG, FL 33733 | P-0045688 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASKI, LAURIE R.<br>P O BOX 274<br>REMSENBURG, NY 11960 | P-0045689 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARONSON, SHIRLEY C.<br>315 HALSEY RD<br>ANNAPOLIS, MD 21401 | P-0045690 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAPFF, RICHARD E.<br>1752 ARBOR HILL DR.<br>COLUMBUS, OH 43229 | P-0045691 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, ARCHIE W.<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, VA 23188 | P-0045692 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, PRANAY V.<br>629 ALBERT STREET<br>NEW HYDE PARK, NY 11040 | P-0045693 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BODEGOM, ERIK<br>2315 NE 32ND CT<br>PORTLAND, OR 97212 | P-0045694 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTOS, RANDY R.<br>5001 STATE ROAD 46<br>MIMS, FL 32754 | P-0045695 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIDWELL, LINDA A.<br>1819 TEXAS AVE<br>JOPLIN, MO 64804 | P-0045696 | 12/23/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| HALL, IESHA<br>NO ADDRESS PROVIDED | P-0045697 | 12/23/2017 | TK Holdings Inc., *et al* . | $23,335.28 | | | | | $23,335.28 |
| OLSEN, LAURA K.<br>9713 HEIRLOOM COURT<br>LAS VEGAS, NV 89134 | P-0045698 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDRUS, SUZAN M.<br>ANDRUS, DAVID M.<br>13701 COUNTY RD 245<br>NEW CASTLE, CO 81647 | P-0045699 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINDLAN, SHANE J.<br>9039 HARRISBURG ROAD<br>CHARLOTTE, NC 28215 | P-0045700 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REEVES, TIANA K.<br>127 FLAGSTONE TRAIL<br>BUDA, TX 78610 | P-0045701 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIES, DAVID C.<br>931 LEXINGTON WAY<br>WAUNAKEE, WI 53597 | P-0045702 | 12/23/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| REEVES, TIANA K.<br>127 FLAGSTONE TRAIL<br>BUDA, TX 78610 | P-0045703 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNTLEY, LOUISE L.<br>5600 AZLE AVE<br>APT 367<br>FORT WORTH, TX 76106 | P-0045704 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIES, DAVID C.<br>931 LEXINGTON WAY<br>WAUNAKEE, WI 53597 | P-0045705 | 12/23/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| THURMAN, MARK A.<br>15776 S CENTRAL ST<br>OLATHE, KS 66062 | P-0045706 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALAK, JOHN P.<br>MALAK, JULIA A.<br>1923 ARROWHEAD RD<br>NOLITTLE ROCK, AR 72118 | P-0045707 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, FIDEL<br>24265 ROSITA DRIVE<br>WILDOMAR, CA 92595 | P-0045708 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDRY, MICHAEL E.<br>1856 BURGUNDY ST<br>NEW ORLEANS, LA 70116 | P-0045709 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOSOVAC, PREDRAG<br>4113 CHESTER DR.<br>GLENVIEW, IL 60026 | P-0045710 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACK, NICOLE B.<br>125 CLEVELAND AVENUE<br>LONG BEACH, NY 11561 | P-0045711 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOO, YOUNG KI<br>1368 EDEN MEADOWS WAY<br>DAYTON, OH 45440-4093 | P-0045712 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, YVONNE<br>P. O. BOX 470668<br>LOS ANGELES, CA 90047 | P-0045713 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, MATILDA E.<br>3764 DELMAS TERRACE, APT. 20<br>LOS ANGELES, CA 90034 | P-0045714 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDSON, JOHN M.<br>2684 SOMERSET BLVD APT 108<br>TROY, MI 48084 | P-0045715 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, TING<br>5 FARM VIEW DRIVE<br>NORWICH, CT 06360 | P-0045716 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, ELMER<br>SIMMONS, GERALDINE<br>16486 W LAVA DR.<br>SURPRISE | P-0045717 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRITTON, JOSHUA M.<br>2160 S CORONA<br>DENVER, CO 80210 | P-0045718 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUCE, MARISSA A.<br>1614 CHESTNUT HILL ROAD<br>PLAINFIELD, IL 60586 | P-0045719 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE, JIMMY H.<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045720 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASSINK, JULIE K.<br>776 W 26TH ST<br>HOLLAND, MI 49423 | P-0045721 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDQUIST, GARRETT K.<br>6328 59TH AVE<br>KENOSHA, WI 53142 | P-0045722 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWE, DANA S.<br>LOWE, DENNY W.<br>663 OLD WAYNESBORO ROAD<br>FAIRFIELD, PA 17320 | P-0045723 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROCKERT, ANDREW J.<br>85 ROYAL ST<br>LOWELL, MA 01851 | P-0045724 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, GEORGE H.<br>PAYNE, MARILYN D.<br>8115 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0045725 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTSON, REX A.<br>ROBERTSON, KATHLEEN T.<br>421 E. PECKHAM ST.<br>NEENAH, WI 54956 | P-0045726 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOYLE, RONALD L.<br>DOYLE, RONALD L.<br>945 HILLVIEW DRIVE<br>ASHLAND, OR 97520 | P-0045727 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, PETER A.<br>1403 KAITLYN LN<br>KELLER, TX 76248 | P-0045728 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LICITRA, ELENA<br>LICITRA, JOHN C.<br>25845 NIMES COURT<br>MISSION VIEJO, CA 92692 | P-0045729 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, KATHLEEN F.<br>618 GALER PLACE<br>GLENDALE, CA 91206 | P-0045730 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HO, THEODORE A.<br>12835 LAKOTA RD.<br>APPLE VALLEY, CA 92308 | P-0045731 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLEMAN, ROBERT D.<br>COLEMAN, BONNIE J.<br>4294 DEEP CREEK RD<br>FREMONT, CA 94555 | P-0045732 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, BILLY R.<br>BOX 6401 RD 4275 #68<br>NAVAJO DAM, NM 87419 | P-0045733 | 12/23/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| CHEN, HONG<br>956 44TH ST. 2R<br>BROOKLYN, NY 11219 | P-0045734 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, EDWARD D.<br>9600 PAGE AVE<br>BETHESDA, MD 20814 | P-0045735 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHANG, LIANG<br>146 EDGEMERE RD, APT 9<br>WEST ROXBURY, MA 02132 | P-0045736 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALLORY, DEBRA L.<br>8515 BOULEVARD 26<br>APT 2112<br>N RICHLAND HILLS, TX 76180 | P-0045737 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLVIN, MARLA A.<br>13571 ASHLAND LANE<br>FONTANA, CA 92336 | P-0045738 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, BARBARA J.<br>BARBARA J. ALEXANDER<br>2709 S. MAGNOLIA DR.<br>BAKER, LA 70714-3329 | P-0045739 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIRANOTEDESCH, DILETTA<br>TEDESCHI, FRANCESCO<br>402 9TH STREET<br>DEL MAR, CA 92014 | P-0045740 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNEY, DAVID J.<br>1628 JFK BLVD, SUITE 1000<br>PHILADELPHIA, PA 19103 | P-0045741 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKEWELL, JOHN<br>P O BOX 825<br>SAYVILLE, NY 11782 | P-0045742 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE, JIMMY H.<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045743 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANCH, ANN M.<br>60 BENTRIDGE COURT<br>LYNCHBURG, VA 24501 | P-0045744 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE, JIMMY H.<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045745 | 12/23/2017 | TK Holdings Inc., *et al* . | $1,565.79 | | | | | $1,565.79 |
| LE, JIMMY H.<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045746 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANG, JIE<br>5 FARM VIEW DRIVE<br>NORWICH, CT 06360 | P-0045747 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOCHEV, PAVEL B.<br>40 CALLE VALLECITOS<br>TIJERAS, NM 87059 | P-0045748 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONALD, DEBRA A.<br>2305 MCKINLEY AVE<br>SAINT ALBANS | P-0045749 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSANSKY, JOANNE<br>3488 DANIELLA COURT<br>CALABASAS, CA 01302 | P-0045750 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARROQUIN, CHRISTINE<br>MARROQUIN ESCOBA, RUDY<br>131 DELANCEY STREET<br>FLOOR 2<br>NEWARK, NJ 07105 | P-0045751 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUITRON, NELLIA<br>11178 WESTMINSTER AVE APT D<br>LOS ANGELES, CA 90034-6515 | P-0045752 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATTS, JAMES D.<br>JIM<br>7309 ELMER DR.<br>PLANO, TX 75025 | P-0045753 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P.<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045754 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JAMES E.<br>1458 W. 114TH PLACE<br>CHICAGO, IL 60643 | P-0045755 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALTO, EUGENIA<br>P.O. BOX 943<br>SALEM, OR 97308 | P-0045756 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRON, EDUVIGES<br>6913 RUBY DR<br>DALLAS, TX 75237 | P-0045757 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALER, SHMUEL<br>101 WILLIAMS<br>LAKEWOOD, NJ 08701 | P-0045758 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURT, SHEILA<br>BURT, ROYCE<br>2747 OAKDALE DR W<br>ORANGE PARK, FL 32073 | P-0045759 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAVERNA, PIETRO<br>2203 AMARYLLIS CIRCLE<br>SAN RAMON, CA 94582 | P-0045760 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P.<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045761 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, BRIGITTE<br>4564 SW 35 AVE<br>FORT LAUDERDALE, FL 33312 | P-0045762 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMAX, CYNTHIA E.<br>111 STONEY BROOK WAY<br>MCDONOUGH, GA 30253-7415 | P-0045763 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESCALONA, ROBERT<br>49 DORCHESTER RD<br>SMITHTOWN, NY 11787 | P-0045764 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMROWSKI, BRUCE<br>172 EGGLESTON LN<br>WESTPORT, NY 12993 | P-0045765 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALEBB, MICHELL<br>5264 MOUNT SHASTA LN<br>MARRERO, LA 70072 | P-0045766 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, KATHLEEN F.<br>618 GALER PLACE<br>GLENDALE, CA 91206 | P-0045767 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>VRUBEL, SVETLANA<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0045768 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUREVICH, SVETLANA<br>47 WELLESLEY RD EXT<br>NATICK, MA 01760 | P-0045769 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>VRUBEL, SVETLANA<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0045770 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAIBI, DANIEL J.<br>5811 MARBUCK WAY<br>ELKRIDGE, MD 21075-7052 | P-0045771 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALDANA, ULYSES R.<br>1053 CALLISTO CT<br>SOCORRO, TX 79927 | P-0045772 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ERNESTO F.<br>HERNANDEZ, CAROLINA<br>1824 JACK NICKLAUS<br>EL PASO, TX 79935 | P-0045773 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHOLLANS, JAMES D.<br>6043 NEEDLE ROCK CT<br>SYLVANIA, OH 43560 | P-0045774 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARKI, AKARAJ<br>697 SOUTH AVE<br>ROCHESTER, NY 14620 | P-0045775 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAIBI, BINA V.<br>5811 MARBUCK WAY<br>ELKRIDGE, MD 21075-7052 | P-0045776 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMUEL, ROSIE M.<br>SAMUEL, DONALD G.<br>3265 FM 2460<br>BON WIER, TX 75928 | P-0045777 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLAN, SEAN T.<br>2743 S HAZEL CT<br>DENVER, CO 80236 | P-0045778 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLESPIE, BRIAN J.<br>2085 GRAMERCY PLACE<br>HUMMELSTOWN, PA 17036 | P-0045779 | 12/23/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SCHWARZ, DAVID P.<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045780 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHEELER, MICHAEL P.<br>WHEELER, CRYSTAL M.<br>10519 STATE ROUTE 149<br>FORT ANN, NY 12827 | P-0045781 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMBROSE, VIVIAN W.<br>2124 GENERAL TAYLOR AVE<br>BATON ROUGE, LA 70810 | P-0045782 | 12/23/2017 | TK Holdings Inc., *et al*. | $180.00 | | | | | $180.00 |
| AUSTIN, KAREN<br>10709 US HIGHWAY 431<br>UTICA, KY 42376 | P-0045783 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P.<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045784 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KWOKLEUNG, TINME<br>1101 E GARVEY AVE #201<br>MONTEREY PARK, CA 91755 | P-0045785 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARROQUIN ESCOBA, RUDY<br>131 DELANCEY STREET<br>FLOOR 2<br>NEWARK, NJ 07105 | P-0045786 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUCHACZ, MARK<br>3551 CONDOR ROAD<br>LEVITTOWN, NY | P-0045787 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATT, ROBERT V.<br>WATT, LYNNE<br>20605 FIREWOOD ST.<br>PERRIS, CA 92570 | P-0045788 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD F.<br>HARRISON, YOUNG MI<br>10712 POWDERHOUSE RD<br>CHEYENNE, WY 82009 | P-0045789 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHENG, YAXUAN<br>SHEN, WEI<br>4820 W 127TH PL<br>BROOMFIELD, CO 80020 | P-0045790 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD F.<br>HARRISON, YOUNG MI<br>10712 POWDERHOUSE RD<br>CHEYENNE, WY 82009 | P-0045791 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELDON, MEREDITH N.<br>8107 HENDERSON RD<br>GOODRICH, MI 48438 | P-0045792 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUENTES, BRENDA D.<br>3614 SAN RAFAEL DR<br>ARLINGTON, TX 76013 | P-0045793 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHENG, YAXUAN<br>4820 W 127TH PL<br>BROOMFIELD, CO 80020 | P-0045794 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTZELL, BARTON<br>601 ANDREW ROAD<br>SPRINGFIELD, PA 19064 | P-0045795 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRUONG, YEN N.<br>1512 MCCABE WAY<br>WEST COVINA, CA 91791 | P-0045796 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUTZ, CHRISTA M.<br>YOUTZ, CHRISTA M.<br>9316 PEBBLE CREEK WAY<br>CHARLOTTE, NC 28269 | P-0045797 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIEDZWIEEDZKI, EMILY L.<br>108 AUTUMN GLEN DRIVE<br>APT 204<br>HARVARD, IL 60033 | P-0045798 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDDLESON, MICHAEL A.<br>1962 UPSHUR ST NW<br>WASHINGTON, DC 20011-5354 | P-0045799 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUREVICH, MAKSIM A.<br>47 WELLESLEY RD EXT<br>NATICK, MA 01760 | P-0045800 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVENS, LAURA E.<br>144 YALE ST<br>PORTLAND, ME 04103 | P-0045801 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELLAMY SR, CARNELL<br>3846 CONSHOHOCKEN AVE<br>PHILADELPHIA, PA 19131 | P-0045802 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELLAMY SR, CARNELL<br>GRANT, MARY<br>3846 CONSHOHOCKEN AVE<br>PHILADELPHIA, PA 19131 | P-0045803 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEIER, RENA L.<br>100 EMERALD OAK DR<br>GALT, CA 95632 | P-0045804 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILT, MATTHEW<br>2249 IROQUOIS DR<br>FORT COLLINS, CO 80525 | P-0045805 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0045806 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, TERRELL<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0045807 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIEL, PATRICIA C.<br>2024 MILLIE DRIVE<br>MONTGOMERY, AL 36117 | P-0045808 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAILLI, ALI<br>6106 4TH ST NW<br>WASHINGTON, DC 20011 | P-0045809 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSTER, LAURA L.<br>1717 S LAWE STREET<br>APPLETON, WI 54915 | P-0045810 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELDON, ADAM J.<br>8107 HENDERSON RD<br>GOODRICH, MI 48438 | P-0045811 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKELMANN, IRENE R.<br>1813 LAURA LANE<br>COLLEGE STATION,, TX 77840-4857 | P-0045812 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUENTES, MARIA<br>1011 WINNSBORO CT<br>ARLINGTON, TX 76015 | P-0045813 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLGOMEZ, REINA E.<br>5951 MIDDLETON ST<br>HUNTINGTON PARK, CA 90255 | P-0045814 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REID BOLDS, COLETTE<br>4610 FIVE OAKS PLACE<br>POWDER SPRINGS, GA 30127 | P-0045815 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOMEZ, MARCO<br>GOMEZ, MARCO<br>5951 MIDDLETON ST<br>HUNTINGTON PARK, CA 90255 | P-0045816 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CACUCCIOLO, MARIA<br>106 CENTRAL PARK SOUTH<br>23D<br>NEW YORK, NY 10019 | P-0045817 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, YOLANDA T.<br>413 W ELDORA RD.<br>SAN JUAN, TX 78589 | P-0045818 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWS JR, JOHN K.<br>801 NORTH ST.<br>BATON ROUGE, LA 70802 | P-0045819 | 12/24/2017 | TK Holdings Inc., *et al* . | $8,017.24 | | | | | $8,017.24 |
| BURROWS, PETER<br>WALTER HEALY<br>135 WILLOW ST, APT 310<br>BROOKLYN, NY 11201-2218 | P-0045820 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICKINSON, GREGORY H.<br>1260 BIRCH ST.<br>BROOMFIELD, CO 80020 | P-0045821 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AU, EDISON<br>9 HIGHMOUNT AVE.<br>WARREN, NJ 07059 | P-0045822 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AU, EDISON<br>JENG, WINNIE<br>9 HIGHMOUNT AVE.<br>WARREN, NJ 07059 | P-0045823 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUQUE, FERNANDO<br>5274 APENNINES CIRCLE<br>SAN JOSE | P-0045824 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWARTZ 111, DANIEL C.<br>P.O. BOX 1381<br>FAIR OAKS, CA 95628 | P-0045825 | 12/24/2017 | TK Holdings Inc., *et al* . | $27.00 | | | | | $27.00 |
| SMITH, WINSTON A.<br>321 PINECREST RD., NE<br>ATLANTA, GA 30342 | P-0045826 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLISON, KATHERINE L.<br>ELLISON, THOMAS D.<br>5444 ALSTON GROVE DR<br>WESTERVILLE, OH | P-0045827 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNIGHT, KENNETH J.<br>KNIGHT, RACHEL C.<br>673 POWDER HORN RD<br>SAINT MARYS, GA 31558 | P-0045828 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDAVERDE, LAURA V.<br>6936 138TH STREET<br>UNIT B<br>KEW GARDENS HILL, NY 11367 | P-0045829 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE DUC, RYAN M.<br>1011 JOHNSTON DRIVE<br>AURORA, IL 6006 | P-0045830 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISHBECK, ALFRED G.<br>8420 NORWAY ST.<br>KNOXVILLE, TN 37931 | P-0045831 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIBLEY, CHRISTINA A.<br>342 GUY RD<br>GREENSBURG, LA 70441 | P-0045832 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORNER, KIM R.<br>HORNER, LYNNETTE L.<br>1020 E 4500 S<br>SALT LAKE CITY, UT 84117 | P-0045833 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOOHOO, LIEN<br>160-51 84TH STREET<br>HOWARD BEACH, NY 11414 | P-0045834 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEELE, JOAN R.<br>2255 NORTHROP AVE<br>APT. # 42<br>SACRAMENTO, CA 95825 | P-0045835 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, DEBORAH A.<br>1190 W SAINT GEORGES AVE<br>A36<br>LINDEN, NJ 07036 | P-0045836 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHANG, XIAO MING<br>WHO-51 84TH STREET<br>HOWARD BEACH, NY 11414 | P-0045837 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAIN, CYNTHIA D.<br>P.O. BOX 9464<br>COLUMBUS, GA 31908-9464 | P-0045838 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOOHOO, LIEN<br>160-51 84TH STREET<br>HOWARD BEACH, NY 11414 | P-0045839 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, CARRIE C.<br>24281 STATE ROUTE 1<br>GUILFORD, IN 47022 | P-0045840 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNETT, MICHELLE E.<br>19370 NORTHWEST PKWY<br>MARYSVILLE, OH 43040 | P-0045841 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A.<br>PICKFORD, LORI J.<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0045842 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAMEGO, ANNE L.<br>31730 BELMONT STREET<br>FARMINGTON HILLS, MI 48336 | P-0045843 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNIGHT, KENNETH J.<br>KNIGHT, RACHEL C.<br>673 POWDER HORN RD<br>SAINT MARYS, GA 31558 | P-0045844 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHALEN, SEAN<br>102 SILK HOPE DR<br>CARY, NC 27519 | P-0045845 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, THOMAS O.<br>NO ADDRESS PROVIDED | P-0045846 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, ROBERTO E.<br>2230 SW 9TH ST<br>APT #3<br>MIAMI, FL 33135 | P-0045847 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUERIO, LAURIY B.<br>5627 W SOUTHGATE AVE<br>PHOENIX, AZ 85043 | P-0045848 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEARD, HILARY A.<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045849 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, KARIN<br>6402 SWATNER DRIVE<br>RALEIGH, NC 27612 | P-0045850 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HSU, THOMAS A.<br>4309 JANE ST<br>BELLAIRE, TX 77401 | P-0045851 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEARD, JEFF T.<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045852 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, LUKE T.<br>550 HOLLYWOOD AVE<br>TOMS RIVER, NJ 08753 | P-0045853 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPHENS, JOSEPH W.<br>STEPHENS, MARYANN H.<br>716 ARMSTRONG DRIVE<br>GEORGETOWN, TX 78633 | P-0045854 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLENDON, STEVEN D.<br>5438 SW OHIO STREET ROAD<br>EL DORADO, KS 67042 | P-0045855 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEARD, HILARY A.<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045856 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOOLEY, KARIN E.<br>18 HICKORY DRIVE<br>MEDFIELD, MA 02052 | P-0045857 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRYPANIS, CRISTINA<br>5410 LICK RIVER LANE<br>GAINESVILLE, VA 20155-1385 | P-0045858 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RALLO, JEROME<br>NO ADDRESS PROVIDED | P-0045859 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, GABRIELLE<br>1437 E 22ND AVE.<br>COLUMBUS, OH 43211 | P-0045860 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEATTY, JEFFREY A.<br>66 CAMBRIDGE DR.<br>HERSHEY, PA 17033-2183 | P-0045861 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEYMOUR, SCOTT<br>SEYMOUR, KATIE<br>41 HICKORY LN<br>ELKTON, MD 21921 | P-0045862 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYAN, PATRICIA A.<br>24 OAK AVE<br>MARLTON, NJ 08053 | P-0045863 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASSETT, PATRICIA<br>1579 LINCOLN AVE<br>#208<br>SAN RAFAEL, CA 94901 | P-0045864 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUEBSCHER, LANCE R.<br>37399 LOON DRIVE<br>COHASSET, MN 55721 | P-0045865 | 12/24/2017 | TK Holdings Inc., *et al* . | $80.00 | | | | | $80.00 |
| TREZZA, DANIELE<br>1 COURTNEY DRIVE<br>FLANDERS, NJ 07836 | P-0045866 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONSERRATE, MARTHA<br>1 SACKETT LANDING<br>RYE, NY 10580 | P-0045867 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEA, PATRICIA C.<br>117 RUTHLAND AVE.<br>COATESVILLE, PA 19320 | P-0045868 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, JESUS F.<br>TORRESGARCIA, IRMA<br>#1604<br>S COURTNEY AVE<br>FULLERTON, CA 92833 | P-0045869 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MROCZENSKI, KEVIN M.<br>MROCZENSKI, GAIL M.<br>1796 STATE HWY 107<br>MARATHON, WI 54448 | P-0045870 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBERACKER, JAMES F.<br>OBERACKER, TRISHA R.<br>11681 REAGAN STREET<br>LOS ALAMITOS, CA 90720 | P-0045871 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VESER, GERDGENE K.<br>VESER, TEDDY K.<br>11106 BRUSSELS BOY LN.<br>RIVERVIEW FL 33578 | P-0045872 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACEN, THOMAS F.<br>1667 N. HIGHLAND DRIVE<br>MOAB, UT 84532 | P-0045873 | 12/24/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| AUBREY, JOAN K.<br>1233 GARDENGATE CIRCLE<br>GARLAND, TX 75043 | P-0045874 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAZIER, CLAUDIA D.<br>1360 GILLS RD<br>POWHATAN, VA 23139 | P-0045875 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, BRENDA C.<br>517 CALVERT DR<br>PADUCAH, KY 42003 | P-0045876 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, JR., GEORGE L.<br>3712 IVANHOE LANE<br>ALEXANDRIA, VA 22310 | P-0045877 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTIERREZ, PETER M.<br>GUTIERREZ, JANICE M.<br>N4645 TIMBERCREST DRIVE EAST<br>ONALASKA, WI 54650 | P-0045878 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTIERREZ, PETER M.<br>GUTIERREZ, JANICE M.<br>N4645 TIMBERCREST DRIVE EAST<br>ONALASKA, WI 54650 | P-0045879 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AZURE, ANTHONY H.<br>CONFORTI, VITALIANA<br>6210 146TH PL SE<br>BELLEVUE, WA 98006 | P-0045880 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BHATIA, KIRAN<br>850 N. RANDOLPH STREET<br>APT. 315<br>ARLINGTON, VA 22203 | P-0045881 | 12/24/2017 | TK Holdings Inc., *et al*. | $110,000.00 | | | | | $110,000.00 |
| DURST, TIMOTHY<br>3516 NW 39TH LANE<br>GAINESVILLE, FL 32605 | P-0045882 | 12/24/2017 | TK Holdings Inc., *et al*. | $898.02 | | | | | $898.02 |
| LYONS, RHONA S.<br>8 BON PRICE LANE<br>SAINT LOUIS, MO 63132-3728 | P-0045883 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABRAHAMSEN, ANNE M.<br>54 KELLY RD<br>SAUGERTIES, NY 12477 | P-0045884 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AZURE, ANTHONY H.<br>6210 146TH PL SE<br>BELLEVUE, WA 98006 | P-0045885 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICKS, LETHA J.<br>3421 STRATFORD ROAD<br>TRENT WOODS, NC 28562 | P-0045886 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, PATRICIA A.<br>6452 RUSHMORE ROAD<br>AVE MARIA, FL 34142 | P-0045887 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBEELS, ROSA M.<br>252 PINE RIDGE DRIVE<br>WAPPINGERS FALLS, NY 12590 | P-0045888 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMMARITO, JOSEPH H.<br>P.O. BOX 3643<br>PENSACOLA<br>, FL 32516 | P-0045889 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLK, CHIANA S.<br>POLK, JAMES T.<br>POST OFFICE BOX 278<br>PICKENS, MS 39146 | P-0045890 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIRKWOOD, EMILY W.<br>1000 W WASHINGTON BLVD 241<br>CHICAGO, IL 60607 | P-0045891 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SARGENT, YVONNE M.<br>3001 SOURWOOD TRL<br>HENDERSONVILLE, NC 28739 | P-0045892 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEIDNER, DAVID E.<br>6 SPARROW LANE<br>RIVER RIDGE, LA 70123 | P-0045893 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWED, LINDA M.<br>2937 EGRET WALK TERRACE SOUTH<br>JACKSONVILLE, FL 36662 | P-0045894 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELROD, JENNIFER D.<br>768 BRYANT RD<br>SUMMERVILLE<br>, GA 30747 | P-0045895 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRAZER, WILLIAM J.<br>FRAZER, DIANE Z.<br>510 ADAMS LANE<br>SOUTHAMPTON, NJ 08088-9106 | P-0045896 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTNER, MARILYN J.<br>26159 BURG RD<br>WARREN, MI 48089 | P-0045897 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, JAMES J.<br>616 W CHURCH RD<br>EPHRATA, PA 17522 | P-0045898 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASIA, GREGORY R.<br>ASIA, TRACEY C.<br>1744 IVER ST<br>COLORADO SPRINGS, CO 80910 | P-0045899 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRAZER, WILLIAM J.<br>FRAZER, DIANE Z.<br>510 ADAMS LANE<br>SOUTHAMPTON, NJ 08088-9106 | P-0045900 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTNER, KIRK W.<br>26159 BURG RD<br>WARREN, MI 48089 | P-0045901 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAHN, ZACHARY<br>36 CARLISLE RD<br>HAWTHORN WOODS, IL 60047 | P-0045902 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, TERALASHEA<br>2401 N SHERIDAN<br>WAUKEGAN, IL 60087 | P-0045903 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOOLEY, LARA K.<br>5228 S ESPANA CIRCLE<br>CENTENNIAL, CO | P-0045904 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CENSOPRANO, MARIA L.<br>1221 HYMAN AVENUE<br>BAY SHORE, NY 11706-5340 | P-0045905 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELROD, JENNIFER D.<br>768 BRYANT RD<br>SUMMERVILLE<br>, GA 30747 | P-0045906 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOOLEY, LARA K.<br>5228 S ESPANA CIRCLE<br>CENTENNIAL, CO 80015 | P-0045907 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAXTON, MATTHEW J.<br>ERICE, KRISTINE M.<br>18014 SW COSENZA WAY<br>PORT ST LUCIE, FL 34986 | P-0045908 | 12/24/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| CENSOPRANO, MARIA L.<br>1211 HYMAN AVENUE<br>BAY SHORE, NY 11706-5340 | P-0045909 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DERO, MARK S.<br>3006 MAPLE SHADE LN<br>WILMINGTON, DE 19810 | P-0045910 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASSETT, PATRICIA<br>1579 LINCOLN AVE<br>#208<br>SAN RAFAEL, CA 94901 | P-0045911 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTON, DANIEL J.<br>NORTON, DIANE K.<br>2743 SPRINGDALE CIRCLE<br>NAPERVILLE, IL 60564 | P-0045912 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRESGARCIA, IRMA<br>GARCIA, JESUS F.<br>#1604<br>S COURTNEY AVE<br>FULLERTON, CA 92833 | P-0045913 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, MARLYN E.<br>5107 CIRCLE PLACE<br>HALETHORPE, MD 21227 | P-0045914 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CENSOPRANO, MARIA L.<br>1221 HYMAN AVENUE<br>BAY SHORE, NY 11706-5340 | P-0045915 | 12/24/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| MCCORMICK, LINDA L.<br>LINDA MCCORMICK1HGC<br>34476 DEER CT.<br>DAGSBORO, DE 19939 | P-0045916 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRICK, GABRIEL I.<br>3144 EDEN DRIVE<br>ABINGDON, MD 21009 | P-0045917 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, CYNTHIA D.<br>STEPHENS, FRANKLIN R.<br>1224 WEST OLIVE STREET<br>OXNARD, CA 93033 | P-0045918 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRISON, KENT D.<br>2875 PINE RIDGE RD<br>OSHKOSH, WI 54904 | P-0045919 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T.<br>P.O. BOX 595<br>WESTHAMPTON, NY 11977 | P-0045920 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T.<br>P.O. BOX 595<br>WESTHAMPTON, NY 11977 | P-0045921 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOWLTON, KIMBERLEY A.<br>P. O. BOX 1464<br>319 E. RYAN ST.<br>SUNDANCE, WY 82729 | P-0045922 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALAI, JOHN T.<br>710 NORTH 4TH STREET, #313<br>MINNEAPOLIS, MN 55401 | P-0045923 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGSON, ROBERT<br>800, 32ND AVE SOUTH<br>UNIT 806<br>ST-PETERSBURG, FL 33705 | P-0045924 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PREUITT, DUSTIN<br>PREUITT, SHEELA<br>10735 SE LONG ST<br>PORTLAND, OR 97266 | P-0045925 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENEDICT, JAMES J.<br>14789 MERMILL RD<br>BOWLING GREEN, OH 43462-0385 | P-0045926 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, LAWRENCE Z.<br>JOHNSON, CINDY S.<br>108 H STREET<br>BURWELL, NE 68823 | P-0045927 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENNELS, PAULA L.<br>535 W GYPSY LANE RD LOT 251<br>BOWLING GREEN, OH 43402 | P-0045928 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOAN, TRINTY N.<br>BUAPET, MANUTSAWEEE<br>806 N. HOBART BLVD #2<br>LOS ANGELES, CA 90029 | P-0045929 | 12/24/2017 | TK Holdings Inc., *et al*. | $13,888.81 | | | | | $13,888.81 |
| SPIELMAN, PETER S.<br>18 GARDINER ST<br>DARIEN, CT 06820-5109 | P-0045930 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENBERRY, MISTY D.<br>13137 PIPE TOMAHAWK DR<br>BIG POOL, MD 21711 | P-0045931 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIELSKE, ERIC R.<br>4628 W REDFIELD RD<br>GLENDALE, AZ 85306-5008 | P-0045932 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUMMINGS, MASON A.<br>145 EAST 291ST STREET<br>WILLOWICK, OH 44095 | P-0045933 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBBS, ALNETA K.<br>NO ADDRESS PROVIDED | P-0045934 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F.<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94025 | P-0045935 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TILLITT, RALPH S.<br>9717 BRASSIE CIRCLE<br>EDEN PRAIRIE, MN 55347 | P-0045936 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SNYDER, DEBORAH L.<br>618 HILLCREST ROAD<br>CARSON CITY, NV 89703 | P-0045937 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUMMINGS, MASON A.<br>145 EAST 291ST STREET<br>WILLOWICK, OH 44095 | P-0045938 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ROBERT F.<br>1415 SHORE PKWY<br>BROOKLYN, NY 11214 | P-0045939 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYNARD, SAMUEL G.<br>28 CUMO RD.<br>JOHNSONVILLE, NY 12094 | P-0045940 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F.<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94015 | P-0045941 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, CAROL<br>1528 EVELYN ROAD<br>PITTSBURGH, PA 15227 | P-0045942 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANDEL, MARCIA A.<br>5 RADLEY PLACE<br>DURHAM, NC 27705 | P-0045943 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYONS, ANTHONY<br>6951 YAWBERG RD<br>WHITEHOUSE, OH 43571 | P-0045944 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, KEVIN J.<br>614 PARSONS RESERVE CT<br>SEFFNER, FL 33584 | P-0045945 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOANNE E.<br>2221 HISTORIC DECATUR RD<br>UNIT 60<br>SAN DIEGO, CA 92106 | P-0045946 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYONS, ANTHONY<br>6951 YAWBERG RD<br>WHITEHOUSE, OH 43571 | P-0045947 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARGENT, BRUCE J.<br>3001 SOURWOOD TRL<br>HENDERSONVILLE, NC 28739 | P-0045948 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREYER, MARTIN F.<br>1698 TURKEY CITY RD<br>KNOX, PA 16232-2542 | P-0045949 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HETNAL, AGATA<br>5950 N. ODELL<br>APT 1A<br>CHICAGO, IL 60631 | P-0045950 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESPINOZA, JORGE O.<br>3402 REXFORD ST.<br>VENTURA, CA 93003 | P-0045951 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTI L.<br>113 RAPPAHANNOCK DRIVE<br>AMISSVILLE, VA 20106 | P-0045952 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAYMOND, PATRICIA A.<br>214 W MOSIER ST<br>NORMAN, OK 73069 | P-0045953 | 12/24/2017 | TK Holdings Inc., *et al*. | $9,480.00 | | | | | $9,480.00 |
| CEDERBAUM, EUGENE E.<br>57 PARTRICK ROAD<br>WESTPORT, CT 06880 | P-0045954 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEUNG, ALFRED C.<br>535 MATTERHORN DRIVE<br>WALNUT CREEK, CA 94598 | P-0045955 | 12/24/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| WAGNER, CHRISTI L.<br>113 RAPPAHANNOCK DRIVE<br>AMISSVILLE, VA 20106 | P-0045956 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTILIO, JOSEPH R.<br>116 BRIGHTON STREET<br>BELMONT, MA 02478 | P-0045957 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDONALD, JOANNE<br>15824 SHEADS MOUNTAIN ROAD<br>RIXEYVILLE, VA 22737 | P-0045958 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FABER, ROSS E.<br>30222 SIERRA MADRE DR<br>TEMECULA, CA 92581 | P-0045959 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANKLIN, LILLIAN<br>4005 MADEIRA DR<br>CONCORD, NC 28027 | P-0045960 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AW-YANG, CASSIE N.<br>5526 DALHART WAY<br>SACRAMENTO, CA 95835 | P-0045961 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLISON, DIANE<br>TAYLOR ANDERSON LAW FIRM<br>507-A SAVANNAH HIGHWAY<br>CHARLESTON, SC 29407 | P-0045962 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, LUEVENIA<br>559 SWITCHBACK ROAD<br>KENBRIDGE, VA 23944 | P-0045963 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GHOFRANIAN, BOBBY<br>VAGHEI-GHOFRANIA, MINA<br>4032 PARK VISTA DR.<br>PASADENA, CA 91107 | P-0045964 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, QUIANA<br>5385 CHILLUM PL NE<br>WASHINGTON, DC 20011 | P-0045965 | 12/24/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| TRICE, CURTIS D.<br>TRICE, VICTORIA S.<br>26 POLALE ST.<br>KIHEI, HI 96753 | P-0045966 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAKRAPANI, VINEETHA<br>2428 WHEAT MEADOW CIRCLE<br>HERNDON, VA | P-0045967 | 12/24/2017 | TK Holdings Inc., *et al* . | $3,100.00 | | | | | $3,100.00 |
| CHEUNG, ALFRED C.<br>535 MATTERHORN DRIVE<br>WALNUT CREEK, CA 94598 | P-0045968 | 12/24/2017 | TK Holdings Inc., *et al* . | $800.00 | | | | | $800.00 |
| HOWARD, QUIANA<br>5385 CHILLUM PL NE<br>WASHINGTON, DC 20011 | P-0045969 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KONASKI, MARK A.<br>P.O. BOX 15<br>CARNATION, WA 98014 | P-0045970 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUN, YI<br>332 E. 90TH ST APT 2E<br>NEW YORK, NY 10128 | P-0045971 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHELLHORN, TARA J.<br>14 FOREST VIEW DRIVE<br>CHESTER, NJ 07930 | P-0045972 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, WILLIAM D.<br>12740 W. WEATHERSTONE BLVD.<br>NEW BERLIN, WI 53151 | P-0045973 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GHOFRANIAN, BOBBY<br>4032 PARK VISTA DR.<br>PASADENA, CA 91107 | P-0045974 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T.<br>P.O. BOX 595<br>WESTHAMPTON, NY 11977 | P-0045975 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KURTA, MYKOLA<br>VOROBEL, OKSANA<br>12333 83 AVE. APT. 2603<br>KEW GARDENS, NY 11415 | P-0045976 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATKINS, AAREN T.<br>7900 CROY RD<br>MORGAN HILL, CA 95037 | P-0045977 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIST, PATRICK<br>437 CARPENTER PLACE APT B<br>FT RILEY, KS 66442 | P-0045978 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIDDLECAMP, DAVID E.<br>1 CIRCLE WEST<br>EDINA, MN 55436 | P-0045979 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, RUTH E.<br>SMITH, ALLEN M.<br>800 NW 4TH AVE<br>CAMAS, WA 98607 | P-0045980 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYLE, JOHN D.<br>308 SIBYL DRIVE<br>CENTRAL CITY, AR 72941 | P-0045981 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>GAMRAT, DIANE I.<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045982 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARSON, ASHLEIGH C.<br>LARSON, JUSTIN S.<br>11061 VIKING AVE<br>PORTER RANCH, CA 91326 | P-0045983 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMINGUEZ, JUAN M.<br>DOMINGUEZ, ROBERTA<br>587 VIA ARMADO<br>CHULA VISTA, CA 91910 | P-0045984 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIDDLECAMP, DAVID E.<br>1 CIRCLE WEST<br>EDINA, MN 55436 | P-0045985 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>GAMRAT, DIANE I.<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045986 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUERIN, DANIEL W.<br>729 N. 11TH.ST.<br>MIAMISBURG, OH 45342 | P-0045987 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0045988 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDLE, GLORIA J.<br>9351 E POSADA AVE<br>MESA, AZ 85212 | P-0045989 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACEN, THOMAS F.<br>1667 N. HIGHLAND DRIVE<br>MOAB, UT 84532 | P-0045990 | 12/24/2017 | TK Holdings Inc., *et al* . | $300.00 | | | | | $300.00 |
| GAMRAT, THEODORE<br>GAMRAT, DIANE I.<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045991 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0045992 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, HUNG<br>14412 MORAN ST<br>WESTMINSTER, CA 92683 | P-0045993 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>GAMRAT, DIANE I.<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045994 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLEMAN, JAY K.<br>13705 C ROAD<br>WEST FRANKFORT, IL 62896 | P-0045995 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGILL JR, KENNETH<br>2103 NORWOOD LN<br>ARLINGTON TX 76013<br>USA | P-0045996 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREYER, KAREN J.<br>1698 TURKEY CITY RD<br>KNOX, PA 16232-2542 | P-0045997 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STIER, PHYLLIS R.<br>37758 POCAHONTAS DR.<br>CLINTON TOWNSHIP, MI 48036 | P-0045998 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAJARA-EMETERIO, MIGUEL A.<br>VENUS GARDENS<br>MORELIA ST 1681<br>SAN JUAN, PR 00926 | P-0045999 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAYMOND, ERIC C.<br>RAYMOND, PATRICIA A.<br>214 W MOSIER ST<br>NORMAN, OK 73069 | P-0046000 | 12/24/2017 | TK Holdings Inc., *et al* . | $10,500.00 | | | | | $10,500.00 |
| MINTON, TRAVIS D.<br>MINTON, CORINNE M.<br>30 KROUGH RD<br>GRANDVIEW, WA 98930 | P-0046001 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAPPEL, JOSEPH G.<br>1264 CIRCLE DRIVE<br>BALTIMORE, MD 21227 | P-0046002 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUROI, ALLISON<br>P.O. BOX 63<br>NORDLAND, WA 98358 | P-0046003 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AULTZ, PAULA B.<br>5225 SCENIC DRIVE<br>LITTLE ROCK, AR 72207 | P-0046004 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAYMOND, ERIC C.<br>RAYMOND, PATRICIA A.<br>214 W MOSIER ST<br>NORMAN, OK 73069 | P-0046005 | 12/24/2017 | TK Holdings Inc., *et al* . | $10,500.00 | | | | | $10,500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAJARA-RADINSON, YAMIRA<br>VENUS GARDENS<br>MORELIA ST 1681<br>SAN JUAN, PR 00926 | P-0046006 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAZIER, D. JEFFREY<br>11204 NORTH ROAD<br>WEST FRANKFORT, IL 62896 | P-0046007 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CEDERBAUM, EUGENE E.<br>57 PARTRICK ROAD<br>WESTPORT, CT 06880 | P-0046008 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEUNG, ALFRED C.<br>535 MATTERHORN DRIVE<br>WALNUT CREEK, CA 94598 | P-0046009 | 12/24/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| ARIIZUMI, REN<br>2605 LONGLEAF PL<br>LEXINGTON, KY 40503 | P-0046010 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUCKNER-ELLIS, PEARL E.<br>CAPITAL ONE<br>1038 WOODBRIDGE ST.<br>ST. CLAIR SHORES, MI 48080 | P-0046011 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, COREY<br>P.O. BOX 403<br>BERRYVILLE, AR 72616 | P-0046012 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUCKLEY, JAMES J.<br>334 ELIZABETH AVENUE<br>PITTSBURGH, PA 15202 | P-0046013 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCELROY, VINCENT J.<br>3804 LAFAYETTE AVE<br>FORT WORTH, TX | P-0046014 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYONS, PETER<br>PANTHER-LYONS, KIM<br>6401 CASA DEL RIO TRL NW<br>ALBUQUERQUE, NM 87120 | P-0046015 | 12/24/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| ROBBINS, BEVERLY A.<br>ROBBINS, ROY C.<br>11400 STATE RD C<br>HILLSBORO, MO 63050 | P-0046016 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYONS, PETER<br>PANTHER-LYONS, KIM<br>6401 CASA DEL RIO TRL NW<br>ALBUQUERQUE, NM 87120 | P-0046017 | 12/24/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| CASTRO, ANTHONY J.<br>1901 CHANCELLOR RIDGE RD<br>PRATVILLE, AL 36066 | P-0046018 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMAHON, VALERIE V.<br>27658 HARTFORD AVENUE<br>CASTAIC, CA 91384 | P-0046019 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSTROWSKI, STEVEN R.<br>6575 PERRY PARK BLVD<br>LARKSPUR, CO 80118 | P-0046020 | 12/24/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ASAVAKULPANUS, NIPA<br>2107 W. ORANGETHORPE AVE.<br>FULLERTON, CA 92833 | P-0046021 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT J.<br>1685 LONG HORIZON LANE<br>HENDERSON, NV 89074-2904 | P-0046022 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTRYN, DAVID J.<br>BUTRYN, DEBORAH A.<br>409 NELSON STREET<br>GODLEY, TX 76044 | P-0046023 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROCHELEAU, KATLEEN M.<br>ROCHELEAU, RANDALL V.<br>2962 SANDI DR.<br>CHICO, CA 95973 | P-0046024 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYDEN, GARY R.<br>5039 SHORELINE DRIVE<br>MOUND, MN 55364 | P-0046025 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, DEBRA J.<br>9229 VILLAGE GLEN DR<br>UNIT 135<br>SAN DIEGO, CA 92123 | P-0046026 | 12/24/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| STARR, MICHAEL P.<br>508 SPANISH BAY CT.<br>ROSEVILLE, CA 95747 | P-0046027 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, PETER M.<br>321 BELLO RIO WAY<br>SACRAMENTO, CA 95831 | P-0046028 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALL, DARREN L.<br>810 S 8TH STREET<br>PEKIN, IL 61554 | P-0046029 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALEM, HILARIE A.<br>3725 TURTLE RUN BLVD APT 312<br>CORAL SPRINGS, FL 33067-4246 | P-0046030 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, BETTY J.<br>310 MARLEY DR<br>COLLEGE PARK, GA 30349 | P-0046031 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALL, DARREN L.<br>810 S 8TH STREET<br>PEKIN, IL 61554 | P-0046032 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLIONE, JESSICA<br>GALLIONE, KEM<br>3003 BUCKINGHAM LANE<br>SANTA CRUZ, CA 95062 | P-0046033 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELK, BRUCE W.<br>SELK, SANDI<br>P.O. BOX 1247 - 39727 HWY 62<br>CHILOQUIN, OR 97624 | P-0046034 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASAVAKULAPANUS, NIPA<br>2107 W. ORANGETHORPE AVE.<br>FULLERTON, CA 92833 | P-0046035 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELK, BRUCE W.<br>SELK, SANDI<br>P.O. BOX 39727 - 39727 HWY 62<br>CHILOQUIN, OR 97624 | P-0046036 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOLL, KEITH A.<br>18 GARDEN DRIVE<br>PLAINS, PA 18705 | P-0046037 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F.<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94015 | P-0046038 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LY, GE 21098 IXONIA LANE LAKEVILLE, MN 55044 | P-0046039 | 12/24/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| KEITH, STEPHANIE A. 5 HORIZON DRIVE NORWALK, CT 06854 | P-0046040 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILHOYTE, KIM A. 11610 N. ISLAND COVE LANE PORTLAND, OR 97217 | P-0046041 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, TIFFANIE 2790 ANN DR CLARKSVILLE, TN 37040 | P-0046042 | 12/24/2017 | TK Holdings Inc., *et al* . | $24,000.00 | | | | | $24,000.00 |
| WASHINGTON, MABLE L. 508 PENNSYLVANIA AVENUE HAMPTON, VA 23661 | P-0046043 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILHOYTE, DAVID E. 11610 N. ISLAND COVE LANE PORTLAND, OR 97217 | P-0046044 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOON, ROBERT 327 UNION AVENUE RUTHERFORD, NJ 07070 | P-0046045 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOBELSBERGER, JAMES F. HOBELSBERGER, CINDY L. 2852 KELLY ROAD LA CRESCENT, MN 55947 | P-0046046 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUSSMAN, MICHAEL 7041 CAVIRO LANE BOYNTON BEACH, FL 33437 | P-0046047 | 12/24/2017 | TK Holdings Inc., *et al* . | $6,500.00 | | | | | $6,500.00 |
| SMITH, STEPHANIE L. 2729 BISMARK STREET WALDORF, MD 20603 | P-0046048 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEITHAUSER, JOHN A. 350 LAKEVIEW RD LEVERING, MI 49755 | P-0046049 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDOVAL, MARIA C. P.O. BOX 9542 SCHENECTADY, NY 12309 | P-0046050 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEITHAUSER, JOHN A. 350 LAKEVIEW RD LEVERING, MI 49755 | P-0046051 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTEMPA, ALEKSANDER POTEMPA, KATARZYNA 421 SHIRELLE LN MCDONOUGH, GA 30252 | P-0046052 | 12/24/2017 | TK Holdings Inc., *et al* . | $625.00 | | | | | $625.00 |
| MONAGHAN, MATTHEW D. 1815 SE MORRISON STREET PORTLAND, OR 97214 | P-0046053 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, MONICA D. P.O. BOX 1051 STANWOOD, WA 98292 | P-0046054 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING-TAYLOR, MARY A. 13933 LEETON CIRCLE CHANTILLY, VA 20151 | P-0046055 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAHN, ALAN R. 49 OVERHILL ROAD FOREST HILLS, NY 11375 | P-0046056 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, COREY<br>P.O. BOX 403<br>BERRYVILLE, AR 72616 | P-0046057 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR JR, ROBERT A.<br>13933 LEETON CIRCLE<br>CHANTILLY, VA 20151 | P-0046058 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, KATHERINE L.<br>5374 HARBOR COURT DRIVE<br>ALEXANDRIA, VA 22315 | P-0046059 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, WEILIN<br>3950 N. LAKE SHORE DRIVE<br>APT. 520 D<br>CHICAGO, IL 60613 | P-0046060 | 12/24/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| MURPHY, DENTON L.<br>6253 DOUGHERTY ROAD<br>APARTMENT 9206<br>DUBLIN, CA 94568 | P-0046061 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUBANES, ALAN E.<br>LUBANES, BARBARA L.<br>520 EMPIRE CREEK TRAIL<br>GEORGETOWN, CA 95634 | P-0046062 | 12/24/2017 | TK Holdings Inc., *et al*. | $5,012,000.00 | | | | | $5,012,000.00 |
| ESQUIVEL, ROBERT<br>4118 MARIA COURT<br>CHINO, CA 91710 | P-0046063 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JILL R.<br>112 AFTON DRIVE<br>CORINTH, MS 38834 | P-0046064 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIDSON, CARA E.<br>14 MAPLE AVE<br>PENNSVILLE, NJ 08070 | P-0046065 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUCHER, JONATHAN<br>23131 SUMMERS DREAM<br>SAN ANTONIO, TX 78258 | P-0046066 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAZEKAS, SANDRA A.<br>117 SOUTH CHESTER PIKE<br>APT 6<br>GLENOLDEN, PA 19036 | P-0046067 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, HELEN E.<br>592 GREEN SPRING CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0046068 | 12/24/2017 | TK Holdings Inc., *et al*. | $5,582.49 | | | | | $5,582.49 |
| CAHILL, PATRICK<br>61303 WOODSTOCK CT<br>WASHINGTON, MI 48094 | P-0046069 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOVE, D'AVIANNA L.<br>502 TYLER AVE<br>APARTMENT C<br>RADFORD, VA 24142 | P-0046070 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKUDDER, KENNETH P.<br>28 VILLAGE LN<br>BERLIN, MA 01503 | P-0046071 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, ROSEANNE M.<br>1290 KUHN ROAD<br>BOILING SPRINGS, PA 17007 | P-0046072 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIM, ENG H.<br>P.O. BOX 421<br>MERCER ISLAND, WA 98040 | P-0046073 | 12/24/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESPINOZA, ROBERT<br>610 G ST. APT 25<br>CHULA VISTA, CA 91910 | P-0046074 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIGELAKIS, NICHOLAS<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046075 | 12/24/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| SABOL, JOHN<br>KINNEY, VIOLET<br>BOX 1432<br>LA MESA, CA 91944-1432 | P-0046076 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATKINSON, LARRY R.<br>1290 KUHN ROAD<br>BOILING SPRINGS, PA 17007 | P-0046077 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAJESKIE, MATTHEW R.<br>702 HERNDON DR. APT. 202<br>MADISON, WI 53718 | P-0046078 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLAGHER, CRAIG P.<br>GALLAGHER, SANDRA L.<br>5955 NORTH LIBBY ROAD<br>PARADISE, CA 95969 | P-0046079 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KINNEY, VIOLET<br>SABOL, JOHN<br>BOX 1432<br>LA MESA, CA 91944-1432 | P-0046080 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NESS, MELVIN M.<br>MELVIN M. NESS<br>638 WINTHROP ROAD<br>TEANECK, NJ 07666 | P-0046081 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUKE, DOUGLAS B.<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046082 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIGELAKIS, JASON<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046083 | 12/24/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| WILSON, LEE R.<br>157 SILVERMILL ROAD<br>COLUMBIA, SC 29210 | P-0046084 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDBERG, KELLEY J.<br>LINDBERG, EDWARD A.<br>186 W 800 S<br>LAYTON, UT 84041 | P-0046085 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DYE, NANCY J.<br>DYE, STEVEN D.<br>2001 SEAVIEW AVE.<br>MORRO BAY, CA 93442-1643 | P-0046086 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NESS, MELVIN M.<br>MELVIN M. NESS<br>638 WINTHROP ROAD<br>TEANECK, NJ 07666 | P-0046087 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUKE, JUDITH A.<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046088 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, MERLIN<br>503 HANBURY LANE<br>FOSTER CITY, CA 94404 | P-0046089 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIGELAKIS, NICHOLAS<br>SIGELAKIS, LINDA<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046090 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOMBARDO, MARYANN<br>11 TEXAS RD<br>TEWKSBURY, MA 01876 | P-0046091 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE LA ROSA, DANIEL R.<br>4022 MARION CIRCLE<br>CORPUS CHRISTI, TX 78411 | P-0046092 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAWO, JOSEPH B.<br>3044 RUMFORD COURT<br>COLUMBUS, OH 43068 | P-0046093 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDBERG, EDWARD A.<br>LINDBERG, KELLEY J.<br>186 W 800 S<br>LAYTON, UT 84041 | P-0046094 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HADLEY, JUDITH A.<br>MACEDO DEALBA, MARIA F.<br>128 SOUTH 6 STREET<br>MOUNT VERNON, WA 98274-3905 | P-0046095 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, ADAM R.<br>9591 E LEHRING RD<br>DURAND, MI 48429 | P-0046096 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAVIS, KRISTIN J.<br>8405 12TH AVE S<br>SEATTLE, WA 98108 | P-0046097 | 12/24/2017 | TK Holdings Inc., *et al* . | $1,996.02 | | | | | $1,996.02 |
| DUPEE, WILMA F.<br>P.O. BOX 505<br>2817 SW PUMICE PLACE<br>REDMOND, OR 97756 | P-0046098 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARCHER, STUART<br>MARCHER, JULIE<br>17942 MONTAGUE COURT<br>GRANADA HILLS, CA 91344-1944 | P-0046099 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046100 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, CARA<br>3415 NELSON RD<br>OSHKOSH, WI 54904 | P-0046101 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046102 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOSHIDA, WESLY J.<br>YOSHIDA, GENA S.<br>95-388 AWIKI STREET<br>MILILANI, HI 96789 | P-0046103 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEATON, BRUCE A.<br>67 GEORGIA TER<br>ROSSVILLE, GA 30741-1462 | P-0046104 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRY, RONALD D.<br>16 MACY STREET<br>RAYNHAM, MA 02767 | P-0046105 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046106 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THIBEAUX, DAVETTA<br>1722 - 103RD AVENUE<br>OAKLAND, CA 94603 | P-0046107 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046108 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046109 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESCUTI, MARIANA<br>25551 SCHUBERT CIR<br>APT C<br>STEVENSON RANCH, CA 91381 | P-0046110 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046111 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILLA, LAINIE L.<br>101 PLATEAU<br>ALISO VIEJO CA | P-0046112 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, IRIS<br>22639 OAKCREST COURT<br>CUPERTINO, CA 95014 | P-0046113 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046114 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNCAN, ODESSA D.<br>12 HACKBERRY PLACE<br>CAMERON, NC 28326 | P-0046115 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, KATHERINE A.<br>1000 NORTHSIDE DRIVE NW<br>APT. 1651<br>ATLANTA, GA 30318 | P-0046116 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, LIANQI<br>9413 COMPASS POINT DR S<br>SAN DIEGO, CA 92126 | P-0046117 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, CYNTHIA D.<br>1652 ATOMA DRIVE<br>LEXINGTON, KY 40511 | P-0046118 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| URIBE, GUSTAVO A.<br>15414 ELM SQUARE ST<br>CYPRESS, TX 77429 | P-0046119 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046120 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORSKI, ELISE A.<br>10760 - 52ND AVE N.<br>ST. PETERSBURG, FL 33708 | P-0046121 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046122 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAM-MILLIN, KASAI<br>2033 CULLODEN DR<br>SUMMERVILLE, SC 29483 | P-0046123 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZOSTAKOWSKI, CHRISTINE T. 18738 MEADOW LANE STRONGSVILLE, OH 44136 | P-0046124 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0046125 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELDHAUS, LARA L. 565 KUMUKAHI PLACE HONOLULU, HI 96825 | P-0046126 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, WAYNE L. MOORE, MATTHEW D. 1731 GLENCOE DR. LEMON GROVE, CA. 91945 | P-0046127 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, CHIA LAN NO ADDRESS PROVIDED | P-0046128 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANCH-ATKINS, LESLIE D. 4411 KING ST PORTSMOUTH, VA 23707 | P-0046129 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALGOBIN, CORRINE 276 FRANKLIN ST. ELMONT, NY 11003 | P-0046130 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, TAMMY A. P.O. BOX 353 SKYFOREST, CA 92385 | P-0046131 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0046132 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAKEFIELD, DAVID P. WINTERS, DALE J. 145 NASER ROAD LITCHFIELD, CT 06759-3020 | P-0046133 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, ROBERT B. DUNN, PAMELA K. 3903 NE 83RD WAY VANCOUVER, WA 98665 | P-0046134 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCLINTON, BEN ROSENBAUM, KAREN 231 STANFORD AVENUE KENSINGTON, CA 94708-1103 | P-0046135 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0046136 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAKEFIELD, DAVID P. WINTERS, DALE J. 145 NASER ROAD LITCHFIELD, CT 06759-3020 | P-0046137 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0046138 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITEHEAD, VICTOR R. HALL-WHITEHEAD, ROSALYN A. 18119 NOBLE FOREST DRIVE HUMBLE, TX 77346 | P-0046139 | 12/24/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, SHARON A.<br>1507 DARWOOD DRIVE<br>MOBILE, AL 36605 | P-0046140 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046141 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERON, GLADSTONE A.<br>7282 SOUTH ORA COURT<br>GREENBELT, MD 20770 | P-0046142 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECK, TIFFANY<br>301 E FRANKLIN STREET<br>COLFAX, IN 46035 | P-0046143 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TADAS, KAREN D.<br>4324 S ROGER WAY<br>CHANDLER, AZ 85249 | P-0046144 | 12/24/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NIGHTINGALE, MARJI C.<br>NIGHTINGALE, DAVID M.<br>P.O. BOX 1484<br>LA JOLLA, CA 92038 | P-0046145 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANCE, MARQUIS A.<br>2917 CEDAR CREEK RD<br>APT 15<br>GREENVILLE, NC 27834 | P-0046146 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEMBERG, HELEN<br>5 STONYBROOK ROAD<br>WESTPORT, CT 06880 | P-0046147 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, LAURA M.<br>2516 LINDLEY TER<br>ROCKVILLE, MD 20850 | P-0046148 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORSKI, JANICE F.<br>10760 - 52ND AVE N<br>ST PETERSBURG, FL 33708 | P-0046149 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046150 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMIKO<br>8325 OHARA 5<br>FORT WORTH, TX 76123 | P-0046151 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASIS, ROSALYN D.<br>5421 E HARMON AVE D-7<br>LAS VEGAS, NV 89122 | P-0046152 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAMIA R.<br>3550 EAST OVERTON RD APT 1082<br>DALLAS, TX 75216 | P-0046153 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NWIMO, ROSE U.<br>7606 HOPEWELL LANE<br>HOUSTON, TX 77071 | P-0046154 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIXON, GENEVIEVE<br>307 LOOKOUT PASS<br>HAMPTON, VA 23669 | P-0046155 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIROSA, FAITH<br>DIROSA, JOHN<br>2519 MAIN STREET<br>PERU, IL 61354 | P-0046156 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANDRA, AVDHESH<br>663 WHITE OAK LN<br>BARTLETT, IL 60103 | P-0046157 | 12/24/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| ELLIOTT, NANCY J.<br>6379 MORSE RD.<br>ATWATER, OH 44201 | P-0046158 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANG, PHILBERT<br>337 31ST AVE<br>SAN FRANCISCO, CA 94121 | P-0046159 | 12/24/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |
| RICHARD, DOMINIC<br>RICHARD, LINDA C.<br>28209 SLAPOIT ROAD<br>ROBERTSDALE, AL 36567 | P-0046160 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, MICHAEL L.<br>6909 CLUB CREEK DRIVE<br>FORT WORTH, TX 76137 | P-0046161 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELMINIAWI, NASSER<br>ELMINIAWI, MANAL<br>2 KEEN GATE<br>SYOSSET, NY 11791 | P-0046162 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MISHRA, EKTA<br>663 WHITE OAK LN<br>BARTLETT, IL 60103 | P-0046163 | 12/25/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| HARRIS, LYNETTE C.<br>6605 DRYLOG STREET<br>CAPITOL HEIGHTS, MD 20743 | P-0046164 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IPPOLITO, JAMES<br>KAWAMOTO, CJ<br>IPPOLITO KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046165 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUMA CORPORATION<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046166 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUMA CORPORATION<br>KUMA CORPORATION<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046167 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, ADRIENNE S.<br>1650 PIIKOI STREET APT 201<br>HONOLULU, HI 96822 | P-0046168 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDUFF, THOMAS S.<br>3441 COURT ST.<br>SIOUX CITY, IA 51104-1940 | P-0046169 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARD, DOMINIC<br>RICHARD, LINDA C.<br>28209 SLAPOUT ROAD<br>ROBERTSDALE, AL 36567 | P-0046170 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONROY, MATTHEW G.<br>2647 MONTEVALLO ROAD<br>MOUNTAIN BROOK, AL 35223 | P-0046171 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMON, CARMELLA S.<br>P.O. BOX 30121<br>TUCSON, AZ 85751-0121 | P-0046172 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, TRACY A.<br>4522 TRAMMEL FRESNO RD<br>APT. 334<br>MISSOURI CITY, TX 77459 | P-0046173 | 12/24/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| IPPOLITO KAWAMOTO FAMILY TRUS<br>CJ KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046174 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAN DONGEN, JUDITH C.<br>VAN DONGEN, HANS P.<br>1014 S PEPPER TREE LN<br>SPOKANE, WA 99224 | P-0046175 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMIREZ, BONNIE E.<br>1900 GRACE AVE<br>APT 2<br>LOS ANGELES, CA 90068 | P-0046176 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, CARRIE<br>P.O BOX 251<br>DESERT HOT SPGS, CA 92240 | P-0046177 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRIGAN, CHRISTOPHER M.<br>1628 STREAM VALLEY OVERLOOK<br>SEVERN, MD 21144 | P-0046178 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, TONEY R.<br>34 GENE ROBERTS DR<br>SHUBUTA, MS 39360 | P-0046179 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLS, MARCUS T.<br>2744 HAMPSHIRE RD APT. 7<br>CLEVELAND HEIGHT, OH 44106 | P-0046180 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046181 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046182 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046183 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAPP, KEVIN F.<br>SAPP, JENNIFER K.<br>6466 GLENWOOD AVE<br>BOARDMAN, OH 44512 | P-0046184 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, DENISE M.<br>DAVIDSON, BILL E.<br>12 GENERAL STEUBEN DR.<br>MEDIA, PA 19063 | P-0046185 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEUNG, MIYOUNG<br>10780 ELLICOT WAY<br>ALPHARETTA, GA 30022 | P-0046186 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VOLPE, DORA<br>VOLPE, ELIO<br>57 BLANCHARD STREET<br>ANDOVER, MA 01810 | P-0046187 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROSSO, CATHLEEN M.<br>205 FOX MEADOW LN<br>ORCHARD PARK, NY 14127 | P-0046188 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLCHLOPEK, KEN R.<br>16 VILLA PLACE<br>LANCASTER, NY 14086 | P-0046189 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, DONALD A.<br>5824 DOWNING ST.<br>PORTAGE, MI 49024 | P-0046190 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC, / TAKATA<br>TK HOLDINGS INC,<br>P.O BOX 3004<br>MONROE, WI 53566 | P-0046191 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FICHMAN, VICTOR L.<br>FICHMAN, KELLY L.<br>1809 SYCAMORE VALLEY DRIVE<br>APT 103<br>RESTON, VA 20190 | P-0046192 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G.<br>LUKEMAN, SUSAN C.<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046193 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLLING, ANTWUNA M.<br>7999 POTRANCO 1403<br>SAN ANTONIO, TX 78251 | P-0046194 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, DWIGHT D.<br>JOHNSON, LOIS L.<br>110 TANGO ST.<br>RACELAND, KY 41169 | P-0046195 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FURFARO, JOHN P.<br>2 ROSEMARIES LANE<br>EAST HAMPTON, NY 11937 | P-0046196 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROST, FRANCIS L.<br>2220 ARIELLE DRIVE<br>UNIT 2008<br>NAPLES, FL 34109 | P-0046197 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPURGEON, BENJAMIN<br>603 HERRING AV NE<br>WILSON, NC 27893 | P-0046198 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNSTEIN, ANDREIA<br>2373 BEACHWOOD BLVD<br>BEACHWOOD, OH 44122 | P-0046199 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M.<br>MILLER, CYNTHIA F.<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046200 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M.<br>MILLER, CYNTHIA F.<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046201 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M.<br>MILLER, CYNTHIA F.<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046202 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SORTINO, ROBERT J.<br>144 INFANTRY WAY SW<br>MARIETTA, GA 30064 | P-0046203 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, STEVEN M. MILLER, CYNTHIA F. 8212 MARCIE DRIVE BALTIMORE, MD 21208 | P-0046204 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHRYN J. 16441 ENDEAVOR COURT LAKEVILLE, MN 55044 | P-0046205 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANKLIN, KENDRA S. 3010 BROKEN BRIDGE LANE PEARLAND, TX 77581 | P-0046206 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANCOCK, WARREN 1009 NORA LN DENTON, TX 76210 | P-0046207 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANKLIN, KENDRA S. 3010 BROKEN BRIDGE LANE PEARLAND, TX 77581 | P-0046208 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANKEY, JORDAN P. 703 STANTON AVENUE PITTSBURGH, PA 15209 | P-0046209 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, JESSICA M. 65 ACADEMY DR ROCHESTER, NY 14623 | P-0046210 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRY L. 1151 HOLLOW ROAD GORE, VA 22637 | P-0046211 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUEHLER, RICK A. 314 HILL ST DWIGHT, ND 58075 | P-0046212 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAL, CHERYL T. 10 CARDINAL RD. HAMILTON, NJ 08619 | P-0046213 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RHODE, KIMBERLY J. 311 LINCOLN DRIVE PORT CLINTON, OH 434522061 | P-0046214 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GHASEMI, HASSAN NO ADDRESS PROVIDED | P-0046215 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIDD, ANDREW M. 1176 BURDETTE RD. GRAY COURT, SC 29645 | P-0046216 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS, DIANE 813 RIVERSIDE AVENUE RARITAN, NJ 08869 | P-0046217 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENARD, ROBERT R. 3120 WHIPPOORWILL LANE DUNCAN, OK 73533 | P-0046218 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G. LUKEMAN, SUSAN C. 5725 E. 109TH PL TULSA, OK 74137 | P-0046219 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASH, SHARON B. NASH, LOUIS 13397 CHATSFORD CT WOODBRIDGE, VA 22191 | P-0046220 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHELPS, ERIC<br>813 RIVERSIDE AVENUE<br>RARITAN, NJ 08869 | P-0046221 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G.<br>LUKEMAN, SUSAN C.<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046222 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS, ELDEN<br>7406 W WESTLAWN ST<br>WICHITA, KS 67212 | P-0046223 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAER, DENNIS M.<br>BAER, CHRISTINE M.<br>1016 MULFORD ST<br>EVANSTON, IL 60202 | P-0046224 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G.<br>LUKEMAN, SUSAN C.<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046225 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRACHTEN, LEAH<br>LINDER, REGINA<br>201 EAST 21 ST.<br>APT. 20F<br>NEW YORK, NY 10010 | P-0046226 | 12/25/2017 | TK Holdings Inc., *et al*. | $640.80 | | | | | $640.80 |
| BAER, DENNIS M.<br>BAER, CHRISTINE M.<br>1016 MULFORD ST<br>EVANSTON, IL 60202 | P-0046227 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VESCERA, SUSAN<br>1 PHEASANT RUN ROAD<br>NEW HOPE, PA 18938 | P-0046228 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, ESTHER R.<br>256 JASPER DR<br>PALMETTO, GA 30268 | P-0046229 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, LINGXU<br>2215 ATWATER AVE.<br>ST.LOUIS, MO 63121 | P-0046230 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARX, MICHAEL A.<br>12347 GAY RIO DRIVE<br>LAKESIDE, CA 92040-5535 | P-0046231 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA<br>9750 DORSET LN<br>EDEN PRAIRIE, MN 55347 | P-0046232 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAIN, PREETI<br>SHAH, BIREN<br>23219 SAN SALVADOR PL<br>KATY, TX 77494 | P-0046233 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REID, JEROME<br>1126 20TH ST S<br>ARLINGTON, VA 22202 | P-0046234 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, AJIT<br>PATEL, DIPTI<br>21 VAIL LANE<br>FLEMINGTON, NJ 08822 | P-0046235 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, KATHRYN A.<br>10108 PARKVIEW LANE<br>ALPHARETTA, GA 30005 | P-0046236 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, ANGELA<br>4270 NW 3RD AVE<br>POMPANO BEACH, FL 33064 | P-0046237 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REECE, CARRIE L.<br>6 YORK DRIVE APT 4A<br>EDISON<br>NEW JERSEY, NJ 08817 | P-0046238 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAI, JIANZHEN<br>10427 PASEO DE LINDA<br>SAN DIEGO, CA 92127 | P-0046239 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHALER, DAVID A.<br>SHALER, DONNA L.<br>13751 WILLOWRIDGE AVE.<br>BATON ROUGE, LA 70817 | P-0046240 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEONG, PATRICIA M.<br>764 EL MACERO WAY<br>SACRAMENTO, CA 85831 | P-0046241 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHITPHAKDITHAI, PINTIP<br>4860 CHURCHILL ST<br>SHOREVIEW, MN 55126 | P-0046242 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANETT, GABRIEL L.<br>2201 SADDLE RIDGE CT.<br>RENO, NV 89509 | P-0046243 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA<br>9750 DORSET LN<br>EDEN PRAIRIE, MN 55347 | P-0046244 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKLOCK, JASON T.<br>BLACKLOCK, JENNIFER A.<br>416 AUBURN AVE<br>SAN MARCOS, CA 92069 | P-0046245 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAWSON, TANISHA C.<br>430 DAISY AVE<br>LONG BEACH, CA 90802 | P-0046246 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITERABBIT, FORREST M.<br>633 7TH ST N<br>HUDSON, WI 54016-2308 | P-0046247 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA<br>9750 DORSET LN<br>EDEN PRAIRIE, MN 55347 | P-0046248 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKLOCK, JASON T.<br>BLACKLOCK, JENNIFER A.<br>416 AUBURN AVE<br>SAN MARCOS, CA 92069 | P-0046249 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, JEFFREY S.<br>KELLY, SHERRY J.<br>4049 HUNTSCROFT LANE<br>WINSTON-SALEM, NC 27106 | P-0046250 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUMPSTON, THOMAS G.<br>CUMPSTON, DENISE M.<br>212 MAPLE RIDGE ROAD<br>GREENSBORO, PA 15338 | P-0046251 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEDDES, PETER T.<br>673 CANDY ROAD<br>MOHNTON, PA 19540 | P-0046252 | 12/25/2017 | TK Holdings Inc., *et al* . | $290.66 | | | | | $290.66 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEIN, STACEY B. CORBETT, GAREN L. 11 CAMELOT CT KENSINGTON, CA 94707 | P-0046253 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCKY, JIMMY D. 118 E. J. LUCKY RD. MAGEE, MS 39111 | P-0046254 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STALLINGS, NORA R. STALLINGS, MARTIN F. 3078 JUDITH ROAD HARTLY, DE 19953 | P-0046255 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REAVIS, FATIMA 305 PROVIDENCE DR DALLAS, GA 30157 | P-0046256 | 12/25/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HOLLEY, KAREN S. HOLLEY, CECIL M. 13711 SHIPWATCH DRIVE JACKSONVILLE, FL 32225 | P-0046257 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, DANIELE MATTHEW 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0046258 | 12/25/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| LABREAU, CARLOS R. 12336 NW 7TH LN MIAMI, FL 33182 | P-0046259 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, HARESH L. 42659 FRONTIER DRIVE ASHBURN, VA 20148 | P-0046260 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AFZALI, ANEELAH 4130 20TH AVE SW SEATTLE, WA 98106 | P-0046261 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, DANIELE MATTHEW #1120 VINE STREET NOBLESVILLE, IN 46060 | P-0046262 | 12/25/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| BUSSELL, KATHRYN L. 28 VISTA MONTANA LOOP PLACITAS, NM 87043 | P-0046263 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACE, DONNA M. MACE, STEPHEN C. | P-0046264 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRADOVILLE, EMILY V. 4401 E HUBBELL ST #61 PHOENIX, AZ 85008 | P-0046265 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER JR, PHILLIP J. PARKER, STEPHANIE C. 104 CHATSWORTH LANE CLAYTON, NC 27527 | P-0046266 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, HARESH L. 42659 FRONTIER DRIVE ASHBURN, VA 20148 | P-0046267 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDONALD, DEBRA 105 TIERNEY PLACE MARTINEZ, CA 94553 | P-0046268 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, COY R. JOHNSON, KATHY N. 2210 CUSTER PKWY RICHARDSON, TX 75080 | P-0046269 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, MATTHEW J. 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0046270 | 12/25/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| ALTSCHULLER, ISAIAH 310 DWASLINE ROAD PASSAIC, NJ 07055 | P-0046271 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTHKOPF, NATASCHA M. 1541 BROKEN BELL LANE HENDERSON, NV 89002 | P-0046272 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWCOME, JOSEPH E. 815 PITTSBURGH STREET SPRINGDALE, PA 15144 | P-0046273 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBEL, KAREN 350 W ASH ST UNIT 803 SAN DIEGO, CA 92101 | P-0046274 | 12/25/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| BLAS, JOHN L. 3237 SAN SALVADOR ST WEST SACRAMENTO, CA 95691 | P-0046275 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, GARLAND 579 MUNICH ST SAN FRANCISCO, CA 94112 | P-0046276 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST.LOUIS, TORGA 144-19 221 STREET LAURELTON, NY 11413 | P-0046277 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLENDON, RASHOD MCCLENDON, RASHOD A. 6752 LAKOTA POINTE LANE LIBERTY TOWNSHIP, OH 45044 | P-0046278 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORTIZ, MARINA 332 WOODSTOCK DRIVE STOCKTON, CA 95207 | P-0046279 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAEGER, MICHELLE I. 284 CENTRAL AVENUE - APT. F3 LAWRENCE, NY 11559 | P-0046280 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALE, RANDAL L. 815 SE 36TH ST TOPEKA, KS 66605 | P-0046281 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VERONICA M. 2307 GREAT LIGHT DR. DALLAS, TX 75228 | P-0046282 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DREWS, ELENA C. 22 WESTWAY RD WAYLAND, MA 1778 | P-0046283 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, AJIT PATEL, DIPTI 21 VAIL LANE FLEMIINGTON, NJ 08822 | P-0046284 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITING, DELISA R. GRONBERG, CHERYL R. 6310 SUNNYFIELD ROAD MOUND, MN 55364 | P-0046285 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAIDAMAK, ALEXEI L.<br>315 ALEXANDRIA DRIVE<br>VERNON HILLS, IL 60061 | P-0046286 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORIHARA, JANE S.<br>94-101 KUAIE PLACE<br>MILILANI, HI 96789 | P-0046287 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLLADAY, DONALD J.<br>GOLLADAY, BETTY J.<br> | P-0046288 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAUL, MARY L.<br>1661 PEE ROAD STE 1104<br>KOLOA, HI 96756-9568 | P-0046289 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IVANOV, EVGHENII<br>2502 MANCUSO BEND<br>CEDAR PARK, TX 78613 | P-0046290 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IVANOV, EVGHENII<br>2502 MANCUSO BEND<br>CEDAR PARK, TX 78613 | P-0046291 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEALS, ANNETTE D.<br>10 TECOMA CIRCLE<br>LITTLETON, CO 80127 | P-0046292 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, BRIAN E.<br>292 JACKSONVILLE ROAD<br>POMPTON PLAINS, NJ 07444 | P-0046293 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARANGO, ENEDINA F.<br>5004 SAN ANTONIO AVE.<br>MIDLAND, TX 79707 | P-0046294 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHILLER, BRENDAN D.<br>601 S CALIFORNIA<br>CHICAGO, IL 60612 | P-0046295 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOTROS, ROODY M.<br>996 ALLEN ST<br>NORTH DARTMOUTH, MA 02747 | P-0046296 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSITAS III, JOHNNY<br>2113 DARBY DAN CT<br>GRANBURY, TX 76049 | P-0046297 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, ADDIE L.<br>22636 DOREMUS<br>ST. CLAIR SHORES, MI 48080 | P-0046298 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELKER, ROBERT<br>6710 CARRIAGE DRIVE SW<br>MABLETON, GA 30126 | P-0046299 | 12/25/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| DELANEY, LINDA<br>DELANEY, LINDA<br>163 MANET AVENUE<br>QUINCY, MA 02169 | P-0046300 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANDERVEER, STEVEN M.<br>225 S 118TH CT<br>SEATTLE, WA 98168-2083 | P-0046301 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANDELL, SANDRA V.<br>136 PARK STREET<br>NORTH READING, MA 01864 | P-0046302 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERBST, COLEEN<br>711 DUNMOORE LANE<br>WEST CHESTER, PA 19380 | P-0046303 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LEROY<br>2718 W. JENNIE PLACE<br>TUCSON, AZ 85713 | P-0046304 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WENZL, CRAIG W.<br>140 S VAN NESS AVE UNIT 604<br>SAN FRANCISCO, CA 94103 | P-0046305 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KONDA, SHANKAR<br>KONDA, USHA<br>16771 HICKORY CREST DR<br>BALLWIN, MO 63011 | P-0046306 | 12/25/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| CONWAY, MICHAEL G.<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046307 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PECK, RAYMOND M.<br>PECK, LYNNE M.<br>326 S PRESIDENT AVE<br>LANCASTER, PA 17603 | P-0046308 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALVANO, BARBARA A.<br>2990 E. 17TH AVENUE<br># 1105<br>DENVER, CO 80206 | P-0046309 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONWAY, MICHAEL G.<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046310 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONWAY, MICHAEL G.<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046311 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, JENNIFER M.<br>4932 BLUE HERON DR<br>NEW PORT RICHEY, FL 34652 | P-0046312 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANCING, MARY P.<br>112 MADISON CIRCLE<br>LOCUST GROVE, VA 22508 | P-0046313 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RILEY, LARRY D.<br>2617 GRANITE COURT N.E.<br>CEDAR RAPIDS, IA 52402 | P-0046314 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY S.<br>EVANS, JULIA M.<br>10261 DORLAC DR<br>CADET, MO 63630 | P-0046315 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, SI<br>39-19 205TH STREET<br>SIDE DOOR<br>BAYSIDE, NY 11361 | P-0046316 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYES, JAMES A.<br>MAYES, MARY E.<br>88 LAURIE DRIVE<br>FT. WALTON BEACH, FL 32548 | P-0046317 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWER, ISAIAH<br>1931 ARLINGTON AVE E<br>SAINT PAUL, MN 55119 | P-0046318 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C.<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046319 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDDINGS, PRISCILLA L.<br>3943 RUSK AVENUE<br>RICHMOND, VA 23234 | P-0046320 | 12/25/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MOHAMED, SEIFELDIN<br>12205 MAVERICK BLUFF ST<br>SAN ANTONIO, TX 78247 | P-0046321 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, YI CHUAN<br>3213 SAMANTHA AVENUE<br>WEST COVINA, CA 91792 | P-0046322 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOMPSETT, HOLLY A.<br>429 NORTH 33RD ST<br>LINCOLN, NE 68503 | P-0046323 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONE, JOSHUA M.<br>505 SUSAN CIRCLE<br>NORTH WALES, PA 19454 | P-0046324 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMONSIC, MICHAEL J.<br>NO ADDRESS PROVIDED | P-0046325 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENNINGS, ANJALI J.<br>4327 SE 45TH AVE.<br>PORTLAND, OR 97206 | P-0046326 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, THOMAS E.<br>806 RIVERSIDE DR<br>ALVIN, TX 77511 | P-0046327 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUZUKI, USHA L.<br>15048 DEWEY ST<br>SAN LEANDRO, CA 94579 | P-0046328 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAH, BHAVYA R.<br>3401 WESTBERRY SQUARE<br>JOPLIN, MO 64804 | P-0046329 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, RUBY<br>1693 E CONSTITUTION DR<br>CHANDLER, AZ 85225 | P-0046330 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, TAMMY M.<br>P.O. BOX 71<br>MC COOL, MS 39108 | P-0046331 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY S.<br>14194 ST HWY P<br>POTOSI, MO 63664 | P-0046332 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, BRAD S.<br>14194 ST HWY P<br>POTOSI, MO 63664 | P-0046333 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICOL, VONDA R.<br>5815 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046334 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICOL, GEORGE R.<br>5815 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046335 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLEY, BRIAN L.<br>4636 SE RIVER DRIVE<br>MILWAUKIE, OR 97267 | P-0046336 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABDELMALEK, MAGDY B.<br>996 ALLEN ST<br>NORTH DARTMOUTH, MA 02747 | P-0046337 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GODWIN, BRUCE G.<br>745 WINTER DRIVE<br>COTTAGEVILLE, SC 29435 | P-0046338 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICOL, GEORGE R.<br>5815 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046339 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUKE, JUDITH A.<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046340 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAKLEY, EILEEN A.<br>EILEEN KAKLEY<br>P.O. BOX 425<br>ROCKPORT, MA 01966 | P-0046341 | 12/25/2017 | TK Holdings Inc., *et al* . | $643.93 | | | | | $643.93 |
| GARRIGUS, COLLEEN S.<br>GARRIGUS, DARRYL F.<br>24306 SE 42ND PL<br>ISSAQUAH, WA 98029 | P-0046342 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY-SANDHOFF, SARA K.<br>1108 HUNTER DRIVE<br>NORWALK, IA 50211 | P-0046343 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VUE, MAI ONG<br>3688 N. HOWARD AVE.<br>FRESNO, CA 93726 | P-0046344 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, RUBY<br>NO ADDRESS PROVIDED<br>CHANDLER, AZ 85225 | P-0046345 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICOL, VONDA R.<br>581 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046346 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALES, JACOB A.<br>BALES, LORA L.<br>18509 SR 167 N<br>DUNKIRK, IN 47336 | P-0046347 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, SHANTU<br>1280 HOOVER STREET<br>CARLSBAD, CA 92008 | P-0046348 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAPP, FREDERICK S.<br>978 POLLOCK STORE RD<br>VOLANT, PA 16156 | P-0046349 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHANG, HUIJUN<br>71 LESLIE STREET<br>APT 2<br>EDISON, NJ | P-0046350 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEDINA, CAROL E.<br>URB. LA RIVIERA CALLE 42SE #1<br>SAN JUAN, PR 00921-2630 | P-0046351 | 12/25/2017 | TK Holdings Inc., *et al* . | $14,129.00 | | | | | $14,129.00 |
| HANDELSMAN, DAN G.<br>16 ATTITASH RD<br>CHAPPAQUA, NY 10514 | P-0046352 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDDIE L.<br>COLEMAN, FREDERICK T.<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046353 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHAN, REBECCA<br>4208 ARBOR CREEK DR<br>CARROLLTON, TX 75010 | P-0046354 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALITSKY, WENDY L.<br>417 GRANGE RD<br>ALLENTOWN, PA 18106 | P-0046355 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M.<br>LANDOWSKI, CARLA J.<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046356 | 12/25/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| WILSON, ANWAR K.<br>WILSON, ANWAR K.<br>22553 W YAVAPAI ST<br>BUCKEYE, AZ 85326 | P-0046357 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, STEVEN<br>22 OLD N STAMFORD RD<br>STAMFORD, CT 06905 | P-0046358 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M.<br>LANDOWSKI, CARLA J.<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046359 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, NATHAN L.<br>1921 SHILOH RD<br>RUSSELLVILLE, AR 72802 | P-0046360 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSELAND, STEVEN<br>127 MARSHLAND ROAD<br>HILTON HEAD ISL., SC 29926-2306 | P-0046361 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOTTICELLI, MYRON A.<br>1369 ROXANNE DR.<br>EL CAJON, CA 92021 | P-0046362 | 12/25/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| WORTHEN, RODNEY<br>1300 WINBOURNE DRIVE<br>NORTH LITTLE ROC, AR 72116 | P-0046363 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046364 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASCA, JOHN A.<br>3993 S AVON ROAD<br>AVON, NY 14414 | P-0046365 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KHAMUDIS, ALEX<br>5460 WHITE OAK AVE. #G316<br>ENCINO, CA 91362 | P-0046366 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C.<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046367 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORTHEN, JOAN<br>1300 WINBOURNE DRIVE<br>NORTH LITTLE ROC, AR 72116 | P-0046368 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046369 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRINH, TAM M.<br>4833 OLCOTT AVE<br>UNIT 315<br>HARWOOD HEIGHTS, IL 60706 | P-0046370 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046371 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARUCH, EDWARD<br>7739 E. ENTRADA DE VENTANA<br>TUCSON, AZ 85750 | P-0046372 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERMAN SR., DENNIS R.<br>59600 BLACKBERRY RD.<br>MISHAWAKA, IN 46544 | P-0046373 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNO, MICHAEL<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046374 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEIN, DAVID H.<br>28 COTTAGE LANE<br>SPRINGFIELD, NJ 07081 | P-0046375 | 12/25/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| HOLLIS, RHONDA<br>19200 KILDEER AVENUE<br>CLEVELAND, OH 44119 | P-0046376 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUELLER, MARK D.<br>6249 OAKCREEK DRIVE<br>CINCINNATI, OH 45247 | P-0046377 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYES, MARY E.<br>MAYES, JAMES A.<br>88 LAURIE DRIVE<br>FT. WALTON BEACH, FL 32548 | P-0046378 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMS, JOHN R.<br>ABRAMS, SUSAN R.<br>1163 W MIDDLE DR<br>CONNERSVILLE, IN 47331 | P-0046379 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C.<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046380 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUELLER, MARK D.<br>6249 OAKCREEK DRIVE<br>CINCINNATI, OH 45247 | P-0046381 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, RUBY<br>BELLCO CREDIT UNION<br>P.O BOX 2062<br>GLEN BURNIE, MD 21060 | P-0046382 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITEHURST, NANCY J.<br>3357 PLACID PLACE<br>MACON, GA 31206 | P-0046383 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIRON, MARVIN G.<br>8318 BARRACUDA RD<br>JACKSONVILLE, FL 32244 | P-0046384 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERMAN, TERESA L.<br>59600 BLACKBERRY RD<br>MISHAWAKA, IN 47544 | P-0046385 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUDLER, JOY D.<br>28 COTTAGE LANE<br>SPRINGFIELD, NJ 07081 | P-0046386 | 12/25/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| COHEN, BURNIE<br>1473 LAUREL AVE<br>GREENVILLE, IL 62246 | P-0046387 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C.<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046388 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARRAJ, MOHAMAD<br>1305 CHATEAU ROYALE CT<br>B5<br>MORGANTOWN, WV 26505 | P-0046389 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISAACS, LEONARD B.<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046390 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE GUZMAN, SHARON M.<br>1239 EL PARAISO DR<br>POMONA, CA 91768 | P-0046391 | 12/25/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| JURI, FLORENCE G.<br>4934 SHELLRIDGE RD. NW<br>OLYMPIA, WA 98502 | P-0046392 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHANNON, DEIRDRE A.<br>39 WESTWOOD RD SOUTH<br>MASSAPEQUA PARK, NY 11762 | P-0046393 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, SHI'MARI<br>HARRIS, WILLIE N.<br>104 PERRY LEE DR<br>HATTIESBURG, MS 39402 | P-0046394 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGGINS, MICHAEL A.<br>12227 BARTKUS CT<br>HUDSON, FL 34669 | P-0046395 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M.<br>LANDOWSKI, CARLA J.<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046396 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCHANAN SR, DONNY R.<br>16305 SPERRY RD<br>VERMILION, OH 44089 | P-0046397 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M.<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046398 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADKINS, SHARON S.<br>2563 GOBLE ROAD<br>HIDDENITE, NC 28636 | P-0046399 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHES, ROWENA F.<br>7862 BARNTUCKET AVE.<br>LAS VEGAS, NV 89147 | P-0046400 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISAACS, LEONARD B.<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046401 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, RONALD J.<br>41812 POINCIANA ST,<br>EUSTIS, FL 32736 | P-0046402 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M.<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046403 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, JANICE<br>931 MASSACHUSETTS AVENUE<br>APT 404<br>CAMBRIDGE, MA 02139 | P-0046404 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M.<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046405 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANKER, DIPAK V.<br>BANKER, SMITA D.<br>1742 CARRIAGE WAY<br>SUGAR LAND, TX 77478 | P-0046406 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, JAIME A.<br>126 S 9TH ST<br>AKRON, PA 17501 | P-0046407 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RABE, CLARK E.<br>105 ROSE LOOP<br>FT LEAVENWORTH, KS 66027 | P-0046408 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M.<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046409 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M.<br>LANDOWSKI, CARLA J.<br>1012 E. GLENDALE AVE.<br>APPLETON, WI 54911 | P-0046410 | 12/25/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| HOPKINS, KIMBERLY M.<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046411 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJCICKI, MARK<br>22 PINEBROOK DRIVE<br>EASTHAMPTON, MA 01027 | P-0046412 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHASTEK, JULIE A.<br>1300 BUTTERFLY LANE<br>JORDAN, MN 55352 | P-0046413 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOOR, LARRY J.<br>527<br>GILBERT ROAD<br>WINTER PARK | P-0046414 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYNES, ALLEGRA M.<br>5609 MOOG ROAD<br>NEW PORT RICHEY, FL 34652 | P-0046415 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDIE L.<br>COLEMAN, SHERRY L.<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046416 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPOEHR, THERESA L.<br>1340 STEAD DR<br>MENASHA, WI 54952 | P-0046417 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDIE L.<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046418 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, ANWAR K.<br>22553 W YAVAPAI ST<br>BUCKEYE, AZ 85326 | P-0046419 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GASSER, BRENDA M.<br>19090 SUMPTER RD<br>BELLEVILLE, MI 48111 | P-0046420 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURLEY, PATRICK K.<br>251 KINGSTON DRIVE<br>PITTSBURGH, PA 15235 | P-0046421 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZCZESNIAK, JONATHAN D.<br>751 PEPPERBUSH DRIVE<br>MYRTLE BEACH, SC 29579 | P-0046422 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERGISON, PATTI I.<br>P.O. BOX 504<br>PORTAGE, MI 49081 | P-0046423 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC.<br>GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046424 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERGONIS, CHRISTIAN G.<br>5919 WOODLEY RD<br>MCLEAN, VA 22101 | P-0046425 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM H.<br>10 NEERWINDER CT<br>GERMANTOWN, MD 20874-2807 | P-0046426 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D.<br>8481 NORTHWEST 28TH STREET<br>SUNRISE, FL 33322-2313 | P-0046427 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICO, JESUS<br>15901 ENADIA WAY, UNIT B<br>VAN NUYS, CA 91406 | P-0046428 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGSARILI, ANTONIO J.<br>632 - 151ST PL NE<br>BELLEVUE, WA 98007-4842 | P-0046429 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEEBECK, ANDREA<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046430 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC.<br>GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046431 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAKIMI, CHARLENE<br>1 IRENE DRIVE<br>ROSLYN, NY 11576 | P-0046432 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEGAL, JULIA T.<br>JULIA SEGAL<br>633 PLUM TERRACE<br>MAHWAH, NJ 07430 | P-0046433 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D.<br>8481 NORTHWEST 28TH STREET<br>SUNRISE, FL 33322 | P-0046434 | 12/25/2017 | TK Holdings Inc., *et al*. | $125,000,000.00 | | | | | $125,000,000.00 |
| BALDWIN, SHAWNDA M.<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046435 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NANCY, WHITE J.<br>NONE, NONE | P-0046436 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGHESE, JAMESON<br>18050 RAVISLOE TERRACE<br>C.C.HILLS, IL 60478 | P-0046437 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRISHER, EFREM R.<br>KRISHER, LINDA R.<br>115 141ST PL NE<br>BELLEVUE, WA 98007 | P-0046438 | 12/25/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| RICHMOND, JAMES J.<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046439 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, SHAWNDA M.<br>409 AUBURN ST<br>COVINGTON, KY 41015 | P-0046440 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUO, WEN-LIANG<br>LIN, PEI-CHIEN<br>1424 E 54TH ST<br>CHICAGO, IL 60615 | P-0046441 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALES, DELFINO<br>NO ADDRESS PROVIDED | P-0046442 | 12/25/2017 | TK Holdings Inc., *et al* . | $50.00 | | | | | $50.00 |
| BALDWIN, SHAWNDA M.<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046443 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEINMETZ, JAMES R.<br>51 S. KELLOGG AVENUE<br>SCHENECTADY, NY 12304 | P-0046444 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M.<br>LANDOWSKI, CARLA J.<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046445 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J.<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046446 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, KINJALKUMAR<br>PATEL, KINJALKUMAR<br>9661 PINE RD<br>PHILADELPHIA, PA 19115 | P-0046447 | 12/25/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| BALDWIN, SHAWNDA<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046448 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANKS, MURIEL<br>6318 MICHIGAN AVE<br>SAINT LOUIS, MO 63111 | P-0046449 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATZ, IRA P.<br>IRA PERRY KATZ<br>22 SPRINGWOOD PLACE<br>HOLLAND, PA 18966 | P-0046450 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D.<br>8481 NORTHWEST 28TH STREET<br>SUNRISE, FL 33322-2313 | P-0046451 | 12/25/2017 | TK Holdings Inc., *et al* . | $125,000,000.00 | | | | | $125,000,000.00 |
| RINEHART, RAYMOND D.<br>4333 MOUNT CARRIAGE LANE<br>FAIRFAX VA | P-0046452 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISAACS, LEONARD B.<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046453 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHANG, DANIELLE D.<br>4337 WESTERLY CMN<br>FREMONT, CA 94538 | P-0046454 | 12/25/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| STONE, JOAN C.<br>3841 S VIRGINIA PL<br>SPRINGFIELD, MO 65807 | P-0046455 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARD, KAREN A.<br>814 OAK VALLEY ROAD<br>SEDALIA, CO 80135 | P-0046456 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEINBRODT, BEVERLY W.<br>KLEINBRODT, PETER A.<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0046457 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, LORI A.<br>NELSON JR, JAMES R.<br>12410 183 AVE<br>ORION, IL 61273 | P-0046458 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENE, ENNIS K.<br>GREENE, TAMMY L.<br>660 NORTH THIRD STREET<br>CHOWCHILLA, CA 93610-2518 | P-0046459 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M.<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046460 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNT, JR., EDWARD L.<br>HUNT, NANCY J.<br>3413 KILLIMORE COURT<br>TALLAHASSEE, FL 32309 | P-0046461 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENCER, JACQUELINE<br>23 COLUMBIA STREET<br>HOULTON, ME 04730 | P-0046462 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAF, STEPHEN L.<br>GRAF, KAREN S.<br>12780 W 108TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0046463 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIPOLI, THOMAS R.<br>251 WATKINS RD<br>FRANKFORT, NY 13340 | P-0046464 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, TY T.<br>808 ISETTA LN<br>HOUSTON, TX 77060 | P-0046465 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, LORI A.<br>NO ADDRESS PROVIDED | P-0046466 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, JUANITA D.<br>EVANS, LAUREN N.<br>2717 COUNTRY CLUB RD<br>SAINT CHARLES, MO 63303 | P-0046467 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIPOLI, JESSICA A.<br>251 WATKINS RD<br>FRANKFORT, NY 13340 | P-0046468 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAY, DARWIN J.<br>5300 W MEMORIAL RD APT. 11C<br>OKLAHOMA CITY, OK 73142 | P-0046469 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIZS, ATTILA<br>122 HARBOR COAST ST<br>LAS VEGAS, NV 89148 | P-0046470 | 12/25/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| PERLOFF, MICHAEL<br>51 PINE STREET<br>MEDFIELD, MA 02052 | P-0046471 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANIS, DAVID E.<br>2042 W. 159TH ST.<br>TORRANCE, CA 90504 | P-0046472 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERLOFF, MICHAEL<br>51 PINE STREET<br>MEDFIELD, MA 02052 | P-0046473 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEJIA, GERARD T.<br>21725 DEVLIN AVE<br>HAWAIIAN GARDENS, CA 90716 | P-0046474 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCER, JUDITH<br>90 CRANDON WAY<br>ROCHESTER, NY 14618 | P-0046475 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWIFT, LINDA M.<br>13251 KLINE RD.<br>EDINBORO, PA 16412 | P-0046476 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURDOCK, JANET L.<br>PERRY, COLIN C.<br>P.O. BOX 60518<br>SUNNYVALE, CA 94088-0518 | P-0046477 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFIN, LAKETRIA<br>806 WINDINGWOOD PLACE<br>HOPE MILLS, NC 28348 | P-0046478 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, CARL S.<br>1333 LEE ROAD 281<br>SALEM, AL 36874 | P-0046479 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAMM, ELIZABETH<br>20 OAK FOREST LANE<br>TEXARKANA, TX 75501 | P-0046480 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOLOSKEE, MICHAEL D.<br>3939 W.157TH<br>CLEVELAND, OH 44111 | P-0046481 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ETHRIDGE, JEAN B.<br>6514 WILANDER ST<br>LEESBURG, FL 34748 | P-0046482 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANIS, DAVID E.<br>2042 W. 159TH ST.<br>TORRANCE, CA 90504 | P-0046483 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J.<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046484 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, MATT<br>251 N VENTURA AVE #19<br>VENTURA, CA 93001 | P-0046485 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, SHARON S.<br>2121 W. ROYAL PALM RD<br>UNIT 1119<br>PHOENIX, AZ 85021 | P-0046486 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC.<br>GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046487 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANIS, DAVID E.<br>2042 W. 159TH ST.<br>TORRANCE, CA 90504 | P-0046488 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J.<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046489 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHERT, DUWAYNE J. DEANNA 1368 141ST STREET NEW RICHMOND, WI 54017 | P-0046490 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KHOURY, KRISTEN D. 2540 WOODBOURNE PLACE CAPE CORAL, FL 33991 | P-0046491 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSEN-KLEIN, RICHARD PETERSEN-KLIEN, PATRICE 4808 SW WEST HILLS DR TOPEKA, KS 66606 | P-0046492 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIER, RYAN J. MILLER, SANDRA 614 CHARLES LANE MADISON, WI 53711 | P-0046493 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARRELL, MICHAEL A. 9599 MIRA DEL RIO DRIVE SACRAMENTO, CA 95827 | P-0046494 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CENTORE, ANTHONY M. 288 STAIRS RD AMSTERDAM, NY 12010 | P-0046495 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, JAMES M. 7 EMERALD STREET QUINCY, MA 02169 | P-0046496 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOSKY, LINDA J. BOSKY, JOHN W. 16814 NE 125TH STREET KEARNEY, MO 64060 | P-0046497 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANDELBAUM, IRVING J. 446 CEDAR AVE HIGHLAND PARK, NJ 08904 | P-0046498 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMIKO GREEN, AIRIEL 8325 OHARA LANE FORT WORTH | P-0046499 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAUL, ANSHU 528 CHATHAM PARK DRIVE APARTMENT 1A PITTSBURGH, PA 15220 | P-0046500 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKENZIE, STEPHANIE L. MCKENZIE, STEPHANIE 951 BUENA VISTA DR #2 SUN PRAIRIE, WI 53590 | P-0046501 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARQUIST L. 3 TILLER CIRCLE HAMPTON, VA 23669 | P-0046502 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERBECHE, LAHOUARI 4307 ROCKMART DRIVE NW KENNESAW, GA 30144 | P-0046503 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, TANISHA C. 430 DAISY AVE LONG BEACH, CA 90802 | P-0046504 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNO, ANNA M. 2285 COLES AVENUE SCOTCH PLAINS, NJ 07076 | P-0046505 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELLON, WILLIAM J.<br>103 CYPRUS LANE<br>COATESVILLE, PA 19320 | P-0046506 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRY, GARRY L.<br>3144 US HWY 13 N<br>AHOSKIE, NC 27910 | P-0046507 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, FEI C.<br>36 N BOSTON AVE<br>ATLANTIC CITY, NJ 08401-3502 | P-0046508 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CYRIACKS, GILBERT A.<br>CYRIACKS, BARBARA J.<br>2151 PRAIRIE GLEN PLACE<br>MANHATTAN, KS 66502 | P-0046509 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, GAIL<br>5210 THOMPSON FARM<br>BEDFORD, MA 01730 | P-0046510 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JANUHOWSKI, JEROME J.<br>14322 SARA'S WALK<br>CYPRESS, TX 77429 | P-0046511 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, JOSHUA S.<br>1133 HARBOR COURT<br>GLENDALE HEIGHTS, IL 60139 | P-0046512 | 12/25/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| BOS, DIANA M.<br>330 TELLICO ROAD<br>CANTON, GA 30115 | P-0046513 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRIOS, HERNANDO<br>3754 GLEN RIDGE DR<br>CHINO HILLS, CA 91709 | P-0046514 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLPHIN, WILLIAM R.<br>11 LARSEN ROAD<br>SOMERSET, NJ 08873 | P-0046515 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, ALEXANDER C.<br>5210 THOMPSON FARM<br>BEDFORD, MA 01730 | P-0046516 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOCA, MEHMET F.<br>3514 25TH STREET #102<br>SAN FRANCISCO, CA 94110 | P-0046517 | 12/25/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| FLESZEWSKI, SARA E.<br>12517 W MOORLAND DRIVE<br>HOMER GLEN, IL 60491 | P-0046518 | 12/25/2017 | TK Holdings Inc., *et al*. | $1,477.00 | | | | | $1,477.00 |
| LIN, CHINGYI<br>1686 CARRIAGE CIR<br>VISTA, CA 92081 | P-0046519 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAGHAVI, ADAM<br>190 GLEN RD<br>PASADENA, MD 21122 | P-0046520 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINOCO SR, ANTHONY M.<br>TINOCO, MARSHA K.<br>4106 SW SHENANDOAH RD<br>TOPEKA, KS 66610 | P-0046521 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARCZAK, ERNEST J.<br>P.O. BOX 635<br>TAYLOR, MI 48180 | P-0046522 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAKES, KEITH<br>214 GABION LOOP<br>ELLENWOOD, GA 30294 | P-0046523 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KROLL PALHARES, RODRIGO<br>18731 STEWART CIR<br>APT 3<br>BOCA RATON, FL 33496 | P-0046524 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LU, NAIRU<br>37 ROZMUS COURT<br>ALLENDALE, NJ 07401 | P-0046525 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARK, EUN S.<br>472 DORCHESTER ROAD<br>RIDGEWOOD, NJ 07450 | P-0046526 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YAN, YONG<br>37 ROZMUS COURT<br>ALLENDALE, NJ 07401 | P-0046527 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROCK, RICHARD J.<br>P.O. BOX 180936<br>CASSELBERRY, FL 32718 | P-0046528 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIVADITIS, FRANCINE B.<br>909 MOOREFIELD HILL GRV SW<br>VIENNA, VA 22180-6267 | P-0046529 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATKINS, MICHAEL J.<br>4716 AQUA DEL CABALLETE<br>SAN CLEMENTE, CA 92673 | P-0046530 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, SHERRI A.<br>3480 ZARTHAN AVE S #2<br>SAINT LOUIS PARK, MN 55416 | P-0046531 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALAM, ARFAN<br>14639 BALSAM ST<br>WOODBRIDGE, VA 22191 | P-0046532 | 12/25/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SCHOENFELD, JILL<br>680 SPRING CREEK DRIVE<br>ASHLAND, OR 97520 | P-0046533 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANT, MATTIE P.<br>P.O. BOX 922<br>HAYNEVILLE, AL 36040 | P-0046534 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WENZL, LOREEN M.<br>120 BRUNGARDT DR<br>CABOT, AR 72023 | P-0046535 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILLARINO, ALBERT W.<br>5315 GOSFORD ST.<br>NORTH LAS VEGAS, NV 89031 | P-0046536 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLDER, MARTHA H.<br>3641 AVOCADO VILLAGE CT 147<br>LA MESA, CA 91941 | P-0046537 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LU, FENG<br>70 OAKWOOD LANE<br>LINCOLNSHIRE, IL 60069 | P-0046538 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOPER, ROBERT S.<br>COOPER, DEBRA A.<br>9416 N OAK HILL LN<br>MOORESVILLE, IN 46158-7033 | P-0046539 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRYNIEWICZ, STANISLAWA<br>6511 W. EAGLE TALON TRAIL<br>PHOENIX, AZ 85083 | P-0046540 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOI, ANTOINETTE T.<br>CHOI, R LESLIE<br>1345 DAILY CIRCLE<br>GLENDALE, CA 91208-1719 | P-0046541 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOZLOWSKI, DEBRA A.<br>25150 N. WINDY WALK DRIVE<br>UNIT 22<br>SCOTTSDALE, AZ 85255 | P-0046542 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLSINGER, CALEB J.<br>4431 OLD BATTLEFIELD BLVD S<br>APT E<br>CHESAKEAKE, VA 23322 | P-0046543 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAULSON, BRIAN D.<br>3656 45TH AVE S<br>MINNEAPOLIS, MN 55406 | P-0046544 | 12/25/2017 | TK Holdings Inc., *et al* . | $2,242.80 | | | | | $2,242.80 |
| KIM, HELEN<br>12436 CASCADE CANYON DR.<br>GRANADA HILLS, CA 91344 | P-0046545 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHUMBLEY, JERMILLA S.<br>2501 HAYDEN PKWY #1412<br>ROSEVILLE, CA 95747 | P-0046546 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORNON, CAROLYN<br>605 W. 10TH AVE.<br>HUNTINGTON, WV 25701 | P-0046547 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VIANZON, JOSEPHINE M.<br>2201 NATALIE PLACE<br>OXNARD, CA 93030 | P-0046548 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARCZAK, ERNEST J.<br>P.O. BOX 635<br>TAYLOR, MI 48180 | P-0046549 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAHILL, COLLEEN M.<br>4708 WESTWIND DR<br>PLANT CITY, FL 33566 | P-0046550 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARMSIRI, FARSHAD<br>7 FOREST DR.<br>MARYVILLE, IL 62062 | P-0046551 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUMATRA, SHEILA A.<br>P.O. BOX 1174<br>GLENDALE, CA 91209 | P-0046552 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESTOCHEN JR., CHARLES G.<br>654 BROADMOOR ST.<br>SIOUX CITY, IA 51103 | P-0046553 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, LIZ<br>8 BRENT LANE<br>TIJERAS, NM 87059-7945 | P-0046554 | 12/25/2017 | TK Holdings Inc., *et al* . | $2,865.40 | | | | | $2,865.40 |
| KOZIOL, KENNETH J.<br>4221 HICKORY RIDGE BLVD<br>GREENWOOD, IN 46143 | P-0046555 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOGDANOVICH, CLARA<br>18731 STEWART CIR UNIT 3<br>BOCA RATON, FL 33496 | P-0046556 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERGES, MICHAEL G.<br>15 W 52ND ST.<br>APT 1F<br>BAYONNE, NJ 07002 | P-0046557 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIZZITOLA, REBECCA L.<br>10201 21ST AVE SE<br>EVERETT, WA 98208 | P-0046558 | 12/26/2017 | TK Holdings Inc., *et al*. | $182.73 | | | | | $182.73 |
| ALMANZAR-PARAMIO, RAFAEL A.<br>327 W C AVE APT. 2<br>SALISBURY, NC 28144 | P-0046559 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUAREZ, ZORAIDA<br>DOLORES, DOROTEA<br>661 COPPER DRIVE<br>APT 38<br>VISTA, CA 92083 | P-0046560 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNER, JOSEPH L.<br>JOSEPH KENNER<br>3765 SHERBROOKE CT<br>ATLANTA, GA 30349 | P-0046561 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMAM, WILLIAM I.<br>1750 BRIARWOOD ROAD NE<br>APT GG30<br>BROOKHAVEN GA 30329 | P-0046562 | 12/26/2017 | TK Holdings Inc., *et al*. | $211,981.77 | | | | | $211,981.77 |
| HUGGINS, RENEE C.<br>P.O. BOX 1608<br>CARLSBAD, CA 92018 | P-0046563 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEROCK, JOSEPH G.<br>751 WEST BUTLER DRIVE<br>SUGARLOAF, PA 18249 | P-0046564 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, IRENE M.<br>SMITH, LARRY C.<br>412 MAIN ST<br>P O BOX 133<br>GRAVITY, IA 50848 | P-0046565 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, LELAND L.<br>FISCHER, THOMAS F.<br>4215 LA PORTALADA DRIVE<br>CARLSBAD, CA 92010-2807 | P-0046566 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINGTON, KAREN<br>109 AMMONITE LN<br>JARRELL, TX 76537 | P-0046567 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEUTTER, SHAWNA A.<br>1145 CASTELLETTO PL<br>WINDSOR, CA 95492 | P-0046568 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JANOWITZ, RHYS M.<br>52 COMMERCE AVE.<br>SUITE B<br>PALMDALE, CA 93551 | P-0046569 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUYUK, FERYAL<br>FERYAL BUYUK<br>1735 PORT PLACE APT#302<br>RESTON, VA 20194 | P-0046570 | 12/26/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| DENNY-BROWN, MYLES R.<br>1111 RAYMOND AVENUE<br>MCLEAN, VA 22101 | P-0046571 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SO, HELEN<br>SO, CLIFF<br>2940 NEWARK WAY<br>SAN JOSE, CA 95124 | P-0046572 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAHILL, COLLEEN M.<br>4708 WESTWIND DR<br>PLANT CITY, FL 33566 | P-0046573 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIBSON, RACHELL<br>GIBSON, RACHELL L.<br>4835 TURNING LEAF WAY<br>COLORADO SPRINGS, CO 80922 | P-0046574 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046575 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAYASANKAR, GOPALAKRISH P.<br>2455 EAST OAKMONT AVE<br>FRESNO, CA 93730-5953 | P-0046576 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENFELD, MOSHE Y.<br>ROSENFELD, GITTY L.<br>6512 BAYTHORNE ROAD<br>BALTIMORE, MD 21209 | P-0046577 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHARPF, ERIC<br>20509 OSAGE AVE<br>TORRANCE, CA 90503 | P-0046578 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENFELD, MOSHE Y.<br>ROSENFELD, GITTY L.<br>6512 BAYTHORNE ROAD<br>BALTIMORE, MD 21209 | P-0046579 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046580 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEE, DAVID<br>41515 FORDHAM CT<br>FREMONT, CA 94539 | P-0046581 | 12/26/2017 | TK Holdings Inc., *et al* . | $450.00 | | | | | $450.00 |
| AUGUSTINE, KRISTEN<br>915 CARR STREET, APT 100<br>LAKEWOOD, CO 80214 | P-0046582 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELEON, IMELDA<br>6615 CRESTWOOD CT.<br>SAN ANTONIO, TX 78249 | P-0046583 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, LARRY C.<br>SMITH, IRENE M.<br>412 MAIN ST<br>P O BOX 133<br>GRAVITY, IA 5848 | P-0046584 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKETT, MICHAEL<br>20523 110AAVE<br>ST. ALBANS, NY 11412 | P-0046585 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERGES, MICHAEL G.<br>15 W 52ND ST.<br>APT 1F<br>BAYONNE, NJ 07002 | P-0046586 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIE, DOMINIQUE M.<br>404 TAYLOR AVENUE NW #B<br>RENTON, WA 98057 | P-0046587 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEAVER, WILLIAM T.<br>11511 COSCA PARK PLACE<br>CLINTON, MD 20735 | P-0046588 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUNLEY, EDWARD L.<br>P O BOX 430<br>CHANNELVIEW, TX 77530 | P-0046589 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,130.45 | | | | | $1,130.45 |
| PIE, DAPHNE A.<br>404 TAYLOR AVENUE NW #B<br>RENTON, WA 98057 | P-0046590 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOFFI, SOKPA C.<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046591 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046592 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUEN, PEARL P.<br>91-251 PUAHIOHIO WAY<br>KAPOLEI, HI 96707 | P-0046593 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIRA, CHRISTINE E.<br>884 N 3RD AVE<br>UPLAND, CA 91786 | P-0046594 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046595 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046596 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUANG, JIN<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046597 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046598 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POON, STEPHEN<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046599 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046600 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POON, ALLEN<br>POON, WENDY<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046601 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046602 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOON, SYDNEY<br>44 STONE HILL DRIVE SOUTH<br>MANHASSET, NY 11030 | P-0046603 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUSTER-TABARES, FREDERICK X.<br>3908 VIA MILANO<br>CAMPBELL, CA 95008 | P-0046604 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046605 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, TRACI<br>P.O. BOX 81984<br>LAS VEGAS, NV 89180 | P-0046606 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POON, ALLEN<br>POON, WENDY<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046607 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANTEL T.<br>1662 BLOOMFIELD PLACE DR<br>APT 313A<br>BLOOMFIELD HILLS, MI 48302 | P-0046608 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLEGOS, JOSEPH A.<br>2332 W TUCANA ST<br>TUCSON, AZ 85745 | P-0046609 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOFFI, SOKPA C.<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046610 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, DAVID<br>3915 PARK BL.<br>PALO ALTO, CA 94306 | P-0046611 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMMEL-DAVIS, DONNA P.<br>24475 PASEO DE TORONTO<br>24475 PASEO DE TORONTO<br>YORBA LINDA, CA 92887 | P-0046612 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, ANGELINA M.<br>MITCHELL, ANGELINA M.<br>7585 DIAMOND RANCH DRIVE<br>UNIT 122<br>SACRAMENTO, CA 95829 | P-0046613 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSAI, MARK<br>8600 TUSCANY AVE UNIT 305<br>PLAYA DEL REY, CA 90293 | P-0046614 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIAL, AMBER<br>COLEY, JACQLYN<br>1114 SUNBEAM COVE<br>ROUND ROCK, TX 78664 | P-0046615 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAAS, RONALD M.<br>3671 HUDSON MANOR TERR.<br>BRONX, NY 10463 | P-0046616 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HETTINI, ERFAN<br>811 SPRING ST<br>#133<br>PASO ROBLES, CA 93446 | P-0046617 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEKHAEFER, CHRISTINE S.<br>2255 SAM EVANS PL<br>ASHLAND, OR 97520 | P-0046618 | 12/26/2017 | TK Holdings Inc., *et al* . | $275.00 | | | | | $275.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046619 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPPELL, BRENNA R.<br>5053 WEST AVENUE K8<br>LANCASTER, CA 93536 | P-0046620 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYER, KAREN<br>25161 JUTLAND DRIVE<br>HEMET, CA 92544 | P-0046621 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONNARD, KAREN A.<br>1911 N 31ST ST<br>BOISE, ID 83703 | P-0046622 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYNES, DWAYNE E.<br>91-1001 PA STREET<br>EWA BEACH, HI 96706 | P-0046623 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELTON, RICHARD<br>2716 OCEAN PARK BLVD #3006<br>SANTA MONICA, CA 90405 | P-0046624 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, MARIA C.<br>2620 BUFFALO RUN<br>BURLESON, TX 76028 | P-0046625 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALLAHAN, TODD<br>2758 FLORENTINE CT.<br>THOUSAND OAKS, CA 91362 | P-0046626 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONN, CECILIA<br>601 N ROSSMORE AVE #506<br>LOS ANGELES, CA 90004 | P-0046627 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELTON, RICHARD<br>THE KELTON FOUNDATION<br>2716 OCEAN PARK BLVD #3006<br>SANTA MONICA, CA 90405 | P-0046628 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUZUKI, YUKIKO T.<br>TURNER, ALAN C.<br>300 E 56TH ST<br>APT 20F<br>NEW YORK, NY 10022 | P-0046629 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| URCUYO, ZEIDA<br>URCUYO, RAYMIE<br>150 TERRACE AVE<br>ELMONT, NY 11003 | P-0046630 | 12/26/2017 | TK Holdings Inc., *et al* . | $386.71 | | | | | $386.71 |
| ROBERTS, DAVID A.<br>ROBERTS, BARBARA J.<br>2100 THIRD AVENUE<br>SNEADS, FL 32460 | P-0046631 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESPAILLAT, AVELINO A.<br>ESPAILLAT, ADAM A.<br>34-35 100TH ST. APT 4B<br>CORONA, NY 11368 | P-0046632 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERLIND, MICHAEL L.<br>407 S ORANGE GROVE AVE<br>LOS ANGELES, CA 90036 | P-0046633 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, CHRISTOPHER P.<br>2420 MERRIT DR<br>CARSON CITY, NV 89701 | P-0046634 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, STACIE S.<br>914 W CLEVELAND AVE<br>ELKHART, IN 46516 | P-0046635 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERKIN, VALZIE V.<br>PETERKIN, VINTON A.<br>518 SCENIC ROAD<br>ORANGE, CT 06477 | P-0046636 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLS, DAVID W.<br>311 SOUTH WINGFIELD RD.<br>GREER, SC 29650 | P-0046637 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHINGTON, BEVERLY Y.<br>LOBEL FINANCIAL<br>P. O. BOX 300P<br>ANAHEIM, CA 92803-3000 | P-0046638 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAHLE, MANCINE G.<br>DAHLE, EVAN M.<br>POB 460<br>HYDE PARK, UT 84318 | P-0046639 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAHLE, MANCINE G.<br>DAHLE, EVAN M.<br>POB 460<br>HYDE PARK, UT 84318 | P-0046640 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, JAMES W.<br>618 CLYDES WAY<br>JACKSON, GA | P-0046641 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAGA, ATAIDE R.<br>BRAGA, MARCIA M.<br>1658 SW 16TH ST<br>GAINESVILLE, FL 32608-1161 | P-0046642 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JASEY, BRIAN K.<br>P.O. BOX 22912<br>NEWARK, NJ 07101 | P-0046643 | 12/26/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| BIEGEL, TRACI A.<br>102 SARAH WELLS TRL<br>CAMPBELL HALL, NY 10916 | P-0046644 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANASTRE, DAVID E.<br>4490 ELDORADO PKWY #514<br>MCKINNEY, TX 75070 | P-0046645 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHULTZ, ANDREA<br>2631 YOUNGSTOWN LOCKPORT ROAD<br>RANSOMVILLE, NY 14131 | P-0046646 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ODUM, LISA M.<br>112 BREWSTER<br>ROBINSON, TX 76706 | P-0046647 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHISNANT, DAVID L.<br>109 COMMODORE AVE<br>ELIZABETHTON, TN 37643 | P-0046648 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINNEY, AALIYAH A.<br>44 BERRY ST APT 207<br>SOMERSET, NJ 08873 | P-0046649 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWEET, NATHALIE<br>18499 AVENUE D<br>PERRIS, CA 92570 | P-0046650 | 12/26/2017 | TK Holdings Inc., *et al* . | $957.26 | | | | | $957.26 |
| FACUS, ADEBAYO A.<br>6133 N KENMORE AVE APT 408<br>CHICAGO, IL 60660-2763 | P-0046651 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYAR, MARISA E.<br>BYAR, JONATHAN M.<br>1532 MADISON AVENUE<br>WEST ISLIP, NY 11795 | P-0046652 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| MOSHER, DAWN M.<br>MOSHER, TIMOTHY W.<br>20 EDGEWOOD CT<br>TROY, MO 63379 | P-0046653 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUNN, ANGELA M.<br>5 CHESWOLD BLVD APT 3B<br>NEWARK, DE 19713 | P-0046654 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGEN, THOMAS I.<br>HAGEN, MICHAEL B.<br>400 HALLAM AVENUE S.<br>MAHTOMEDI, MN 55115 | P-0046655 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046656 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046657 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEEMS, PRESCILLA M.<br>4817 RIDGEWOOD DR<br>FOREST PARK, GA 30297 | P-0046658 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, DOROTHY K.<br>MAY, GERALD R.<br>7 PARK LANE<br>LUCAS, TX 75002 | P-0046659 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING,<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046660 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORTIZ, JANITZIE<br>SANTIAGO, KALEB M.<br>URB CAMINO DEL SOL II # 80<br>AVE LUNA<br>MANATI, PR 00674 | P-0046661 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, MICHELE N.<br>12406 E 77TH ST N<br>OWASSO, OK 74055 | P-0046662 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNITED PROPANE GAS, INC.<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046663 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINGLETON-EVANS, JANE A.<br>101 TURTLE LANE<br>HEDGESVILLE, WV 25427 | P-0046664 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A.<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0046665 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNITED PROPANE GAS, INC.<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046666 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONDS, DALE<br>199 MENANDS RD<br>LOUDONVILLE, NY 12211 | P-0046667 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| CLARK, OLIVIA<br>2937 CASEYVILLE AVE.<br>EAST ST. LOUIS I | P-0046668 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENFELD, JACOB<br>6994 137TH STREET<br>FLUSHING, NY 11367 | P-0046669 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLY, STEPHEN J.<br>FLY, CYNTHIA L.<br>34 RADFORD DR<br>FLORISSANT, MO 63031 | P-0046670 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIDMAN, BRUCE<br>7 SHERWOOD STREET<br>WAYNE, NJ 07470 | P-0046671 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIBSON, ERIC<br>P.O. BOX 630<br>CUNNINGHAM, KY 42035 | P-0046672 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RECTOR, CARLA F.<br>4349 SUNSCAPE LANE<br>RALEIGH, NC 27613 | P-0046673 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENTON, MORRY D.<br>DOREMUS, CECIL R.<br>1614-D HOLLOW DALE PLACE<br>EVERETT, WA 98204 | P-0046674 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, DANIEL R.<br>PAYNE, LINDA K.<br>16450 RHINEFIELD ST.<br>TOMBALL, TX 77377 | P-0046675 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIBSON, ERIC<br>P.O. BOX 630<br>CUNNINGHAM, KY 42035 | P-0046676 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANGO, STEVEN A.<br>3301 LOVING RD<br>MORGANTON, GA 30560 | P-0046677 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLLINS, CYNTHIA<br>4205 GUNAR DRIVE<br>BYRAM, MS 39272 | P-0046678 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ ACEVEDO, CHARLY<br>HC 59 BOX 5902<br>AGUADA, PR 00602 | P-0046679 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIDMAN, MARLENE<br>7 SHERWOOD STREET<br>WAYNE, NJ 07470 | P-0046680 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIVERIO, GARY J.<br>230 BRETTONWOOD<br>SAN ANTONIO, TX 78218 | P-0046681 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| WALSH-HAEHLE, RYAN M.<br>29 STETSON RD.<br>RINGWOOD, NJ 07456 | P-0046682 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIDT, TAMARA<br>56 OVAL TURN LN<br>LEVITTOWN, PA | P-0046683 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REESE, ROBERT L.<br>60 PARTRIDGE LANE<br>STAFFORD, VA 22556 | P-0046684 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMANULLA, SHAMSUDHEEN<br>11 PATRIOT CROSSING<br>ROCKAWAY, NJ 07866 | P-0046685 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRAUS, LAWRENCE K.<br>19 PARDEE PLACE<br>EWING, NJ 08628 | P-0046686 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROPST, GARY T.<br>3611 MALDEN AVE.<br>BALTIMORE, MD 21211 | P-0046687 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIDT, MICHAEL<br>56 OVAL TURN LN<br>LEVITTOWN, PA 19055 | P-0046688 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLEMENTS, KURT E.<br>6678 GREENSHIRE DR<br>INDIANAPOLIS, IN 46220 | P-0046689 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REESE, ROBERT L.<br>60 PARTRIDGE LANE<br>STAFFORD, VA 22556 | P-0046690 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAVER, RICHARD M.<br>2029 NORTH OVERBROOK ROAD<br>FACTORYVILLE, PA 18419-1909 | P-0046691 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINK, DEBORAH<br>1382 WEST 9TH STREET<br>SUITE 420<br>CLEVELAND, OH | P-0046692 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORESHULER, MARY L.<br>16197 H ST<br>APT 173<br>MOJAVE, CA 93501 | P-0046693 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAUL, LAURA S.<br>3735 GREENLEAF CIRCLE<br>APT 308<br>KALAMAZOO, MI 49008 | P-0046694 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAPP, CHRISTINE J.<br>6625 N. CANAL RD.<br>LOCKPORT, NY 14094 | P-0046695 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIARELLO, BERNICE<br>7 CRAPE MYRTLE DRIVE<br>HOLMDEL, NJ 07733 | P-0046696 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, DAVID M.<br>COX, MUNSUN Y.<br>8646A BURWELL ST SW<br>BOLLING AFB, DC 20032-7730 | P-0046697 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASP, MARCIA H.<br>5975 LITTLE CLOQUET RD.<br>CLOQUET, MN 55726 | P-0046698 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIXON, ALYSIA L.<br>7006 PORTICO PLACE<br>NORTH CHESTERFIE, VA 23234 | P-0046699 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSA, LINDA A.<br>1202 NEW YORK AVE<br>MANASQUAN, NJ 08736 | P-0046700 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROTTER, BEN R.<br>TROTTER, MONIQUE J.<br>102 MEADOWLAKE DR.<br>HENDERSONVILLE, TN 37075 | P-0046701 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| R., S.<br>1296 WORCESTER RD.<br>FRAMINGHAM, MA 1702 | P-0046702 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODENBECK, KIM L.<br>703 TOLLIS PARKWAY<br>BROADVIEW HTS, OH 44147 | P-0046703 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACDONALD, STEVE<br>35 OLD BELDEN HILL RD.<br>WILTON, CT 06897 | P-0046704 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDERS, MELISSA A.<br>2635 ALLAIRE AVE<br>CINCINNATI, OH 45239 | P-0046705 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046706 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOSNIK, CAROL A.<br>1351 N PLEASANT DR UNIT 1099<br>CHANDLER, AZ 85225 | P-0046707 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUINTANA, JULIA M.<br>641 AIRLIE ROAD<br>WILMINGTON, NC 28403 | P-0046708 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASCO, MICHAEL<br>3106 S. 3RD. STREET<br>WHITEHALL, PA 18052 | P-0046709 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILLMAN-ANDREWS, CHERYL<br>3764 JACKSON LANE<br>ELLENWOOD, GA 30294 | P-0046710 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COPPOLA, DEBRA J.<br>139 KINGSTON COURT<br>MADISON, NJ 07940 | P-0046711 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAZMIERCZAK, DAVID A.<br>KAZMIERCZAK, SALLY A.<br>62467 OAK ROAD<br>SOUTH BEND, IN 46614 | P-0046712 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046713 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEBBER, DAVID<br>11585 162ND PL N<br>JUPITER, FL 33478 | P-0046714 | 12/26/2017 | TK Holdings Inc., *et al* . | $140.11 | | | | | $140.11 |
| MEEHAN, AIJA I.<br>1595 LOCUST HILLS CIRLCE<br>WAYZATA, MN 55391 | P-0046715 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALMER, XERKELL A.<br>7235 BLACKWILLOW LN.<br>DALLAS, TX 75249 | P-0046716 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERHOEF, BARBARA<br>801 MIRAMAR AVE<br>SAN FRANCISCO, CA 94112 | P-0046717 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGLAND, ERIC A.<br>ENGLAND, STEPHANIE S.<br>14015 E 90TH ST N<br>OWASSO, OK 74055 | P-0046718 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LATHAM, KERBY W.<br>2101 SAINT BRIDES RD W<br>CHESAPEAKE, VA 23322 | P-0046719 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAHANIAN, OREN<br>3134 CORNELIA DR.<br>JACKSONVILLE, FL 32257 | P-0046720 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ROSA M.<br>DAVIS, LEE E.<br>1511 8TH STREET SOUTH<br>COLUMBUS, MS 39701-6911 | P-0046721 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIARELLO, LAWRENCE<br>7 CRAPE MYRTLE DRIVE<br>HOLMDEL, NJ 07733 | P-0046722 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEJTOVIC, SEJLA<br>4423 SULPHUR AVE<br>SAINT LOUIS, MO 63109 | P-0046723 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAHANIAN, ISHAI A.<br>3134 CORNELIA DR.<br>JACKSONVILLE, FL 32257 | P-0046724 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BI, JIE<br>7314 CHURCHILL ROAD<br>MCLEAN, VA 22101 | P-0046725 | 12/26/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| SCHUSTER, ERIC A.<br>1335 SHARON ST<br>JANESVILLE, WI 53545 | P-0046726 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R.<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046727 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIDMAN, GARY A.<br>2317 32ND AVE SOUTH<br>SEATTLE, WA 98144 | P-0046728 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, LE'BORIS C.<br>415 NORTH CLIFF ST<br>415 NORTH CLIFF ST<br>CARROLLTON, GA 30117 | P-0046729 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSS, JENNIFER L.<br>1017 W FRONT ST<br>P.O. BOX 112<br>LEISENRING, PA 15455 | P-0046730 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYFIELD, MICHELLE D.<br>1902 KENNEDY DRIVE<br>WICKLIFFE, OH 44092 | P-0046731 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHILDHAUER, SONJA D.<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046732 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBION COUNTY PROPANE GAS, INC<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046733 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUSTER, ERIC A.<br>1335 SHARON ST<br>JANESVILLE, WI 53545 | P-0046734 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRACE, WILLARD R.<br>1224 WOOD ROAD<br>HUMMELSTOWN, PA 17036 | P-0046735 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R.<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046736 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046737 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMATHER, FRED M.<br>HAMATHER, BETTY T.<br>143 HARMON RIDGE COURT<br>KERNERSVILLE, NC 27284 | P-0046738 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERL, STEPHANIE M.<br>BERL, LANCE T.<br>2818 DOS LOMAS<br>FALLBROOK, CA 92028 | P-0046739 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,500.00 | | | | | $5,500.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046740 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R.<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046741 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALEM, CHRISTOPHER E.<br>139 KINGSTON COURT<br>MADISON, NJ 07940 | P-0046742 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, WILL A.<br>COGET, PAMELA R.<br>7242 CLEAR OAK CIR<br>NOBLESVILLE, IN | P-0046743 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| HARPER, FRANCHELLE<br>5515 KIRBY AVE, #1<br>CINCINNATI, OH 45239 | P-0046744 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| SCHILDHAUER, TY R.<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046745 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046746 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 KEYSERTOWN ROAD<br>BOSWELL<br>USA, PA 15531 | P-0046747 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THORNTON, TODD A.<br>THORNTON, LOREECE E.<br>87724 WILLOW RIDGE AVE.<br>LONG PINE, NE 69217 | P-0046748 | 12/26/2017 | TK Holdings Inc., *et al* . | $9,900.00 | | | | | $9,900.00 |
| SCHILDHAUER, TY R.<br>SCHILDHAUER, SONJA D.<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046749 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046750 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, ANTHONY C.<br>5404 AUTH ROAD<br>#107<br>CAMP SPRINGS, MD 20746 | P-0046751 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARKABUS, CLIFFORD<br>3548 THYME DRIVE<br>ROCKFORD, IL 61114 | P-0046752 | 12/26/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOMBARDI, JOSEPH<br>104 LOCUST ST<br>ERLANGER, KY | P-0046753 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046754 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R.<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046755 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONROE, DAVID W.<br>4952 RIDGE OAK RUN<br>MABLETON, GA 30126 | P-0046756 | 12/26/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| MODH, ARUN<br>6 ROCK ST<br>FRAMINGHAM 01702 | P-0046757 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BI, JIE<br>7314 CHURCHILL ROAD<br>MCLEAN, VA 22101 | P-0046758 | 12/26/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046759 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R.<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046760 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, BRANDI M.<br>WOOD, WILLIAM S.<br>105 OAK HILL CT<br>CANTON, GA 30115 | P-0046761 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046762 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, SHARI L.<br>8374 GARTELMAN FARM DR<br>MILLERSVILLE, MD 21108 | P-0046763 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKICKI, JACQLYN D.<br>50 GLENEAGLE CT.<br>BLUFFTON, SC 29909 | P-0046764 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L .GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046765 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT, SYLVIE<br>200 JOSH CT.<br>GREER, SC 29651 | P-0046766 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHESNEY, ROBERT F.<br>CHESNEY, CLARICE A.<br>12423 N. FLOATING FEATHER LN<br>MARANA, AZ 85658 | P-0046767 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONROE, SHARON E.<br>4952 RIDGE OAK RUN<br>MABLETON, GA 30126 | P-0046768 | 12/26/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVINSON, LAWRENCE R.<br>LEVINSON, ANDREA G.<br>31 SULLIVAN LANE<br>BRISTOL, RI 02809 | P-0046769 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046770 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, KENNETH P.<br>163 CARTLEDGE LN<br>MILLERSVILLE, PA 17551 | P-0046771 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046772 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAINE, DIANE C.<br>240 COUNTRY CLUB RD.<br>NEWTON, MA 02459 | P-0046773 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHESNEY, CLARICE A.<br>CHESNEY, ROBERT F.<br>12423 N. FLOATING FEATHER LAN<br>MARANA, AZ 85658 | P-0046774 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A.<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0046775 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUKHANOVA, YULIA<br>GOLNAZARIAN, SHAYK<br>166 HAYES AVE<br>SOUTH BURLINGTON, VT 05403 | P-0046776 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAULKINS, LYNN M.<br>116H CLINTWOOD CT.<br>ROCHESTER, NY 14620 | P-0046777 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLEMMING, CAROLYN B.<br>108 SOUTHWIND ROAD<br>EASTOVER, SC 29044 | P-0046778 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOTO, JOSE E.<br>4858 FAIR OAK DALE LANE<br>HUMBLE, TX 77346 | P-0046779 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, MARIA L.<br>STREET 2 D60<br>URB PORTAL DE LOS PINOS<br>SAN JUAN, PR 00926 | P-0046780 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREWAL, AMRITPAL S.<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0046781 | 12/26/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| LEACH, SUSAN M.<br>2664 HEDWIDGE DRIVE<br>TRAVERSE CITY, MI 49685 | P-0046782 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER-COOK, EUNICE F.<br>6829SEARCH LIGHT TRAIL<br>LITHONIA, GA 30038 | P-0046783 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M.<br>ANNETTE M. BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0046784 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, CYNTHIA RODRIGUEZ, RUMALDO 1333 BOLERO AVE SALINAS, CA 93906 | P-0046785 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOMOSI, DANIELLE M. 23 WASHINGTON STREET, APT. 4 AYER, MA 01432 | P-0046786 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046787 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, MORRIS 6134 WATCHVIEW CT CINCINNATI, OH 45230 | P-0046788 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATOS, TANIA HIDALGO, SOPHIA C. 9810 BERNWOOD PLACE DR. APT.# 203 FORT MYERS, FL 33966 | P-0046789 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICKS, LETHA J. 3421 STRATFORD RD. TRENT WOODS, NC 28562 | P-0046790 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANELLI, ELIZABETH M. 140 MILLER ROAD PORTERSVILLE, PA 16051 | P-0046791 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMIONESCU, LESLIE K. GENERAL MOTORS 1830 SNOWSHOE LANE TRAVERSE CITY, MI 49685 | P-0046792 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DYER, BRYAN BRYAN DYER 4405 CUMBERLAND ROAD N FORT WORTH, TX 76116 | P-0046793 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFE, JOSHUA A. WOLFE, ANNEMARIE 10 TECHNOLOGY DRIVE SUITE 6 HUDSON, MA 01749 | P-0046794 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUVER, JOHN P. 3400 WEST CHESTER PIKE APT 504A NEWTOWN SQUARE, PA 19073 | P-0046795 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKS, AMY 211 E TELLIE LAWRENCE RD MURFREESBORO, NC 27855 | P-0046796 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREWAL, AMRITPAL S. 14604 MEADOWBROOK LANE EASTVALE, CA 92880 | P-0046797 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| PORTER-REMUS, MICHELLE L. 1124 PAMELA DRIVE JEFFERSON CITY, MO 65109 | P-0046798 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046799 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOPP, HELEN J. 4092 GREYSTONE DR HARRISBURG, PA 17112 | P-0046800 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEIDMAN, BRUCE<br>7 SHERWOOD STREET<br>WAYNE, NJ 07470 | P-0046801 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTUCCIO, JOSEPH<br>MARTUCCIO, PAMELA A.<br>201 LAKECREST ST. NW<br>CANTON, OH 44709-1507 | P-0046802 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNNE, RICHARD A.<br>59 MANGER ROAD<br>CEDAR KNOLLS, NJ 07927-1509 | P-0046803 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| DZAFEROVIC, ERMINA<br>609 TILLWATER LANE<br>FORT WAYNE, IN 46825 | P-0046804 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RUMALDO<br>ANDRADE, MICHAEL<br>1333 BOLERO AVE<br>SALINAS, CA 93906 | P-0046805 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOENIG, DANA A.<br>433 LAUREL LEAF DR.<br>WEST COLUMBIA, SC 29169 | P-0046806 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOLDS, ALLEN S.<br>73 WALNUT AVE<br>P. O. BOX 165<br>VILLAS, NJ 08251 | P-0046807 | 12/26/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| SHEREMETA, MICHELE C.<br>333 FOX HOLLOW WAY<br>MANCHESTER, NH 03104 | P-0046808 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABDELAZIM, MAY<br>732 KEMMAN AVE<br>LA GRANGE PARK, IL 60526 | P-0046809 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A.<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0046810 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARLOWE, STUART<br>P.O. BOX 191<br>PORT WASHINGTON, NY 11050 | P-0046811 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSA, DOLORES<br>700 OCEAN AVE<br>UNIT G20<br>SPRING LAKE, NJ 07762 | P-0046812 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOWAK, ANDREW<br>4450 KATHLEEN<br>SAND POINT, MI 48755 | P-0046813 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERS, NATHAN<br>2687 SW 83RD AVE<br>MIRAMAR, FL 33025 | P-0046814 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZENO, WANDA K.<br>4803 BRANDYWINE STREET<br>BELLMEAD TX. | P-0046815 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046816 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAMBERS, TIMOTHY D.<br>2250 NORTH DRUID HILLS RD, NE<br>SUITE 243<br>ATLANTA, GA 30329 | P-0046817 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SFERLAZZO, GARY P.<br>2152 COTTONWOOD DRIVE<br>SEA GIRT, NJ | P-0046818 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANNON, MARY W.<br>261 LONDONBERRY ROAD NW<br>ATLANTA, GA 30327 | P-0046819 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLEMMING, CAROLYN B.<br>108 SOUTHWIND<br>EASTOVER, SC 29044 | P-0046820 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNOLL, HILDEGARD<br>139 FOXTAIL DRIVE<br>SANTA MONICA, CA 90402 | P-0046821 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN D.<br>P.O. BOX 14963<br>OKLAHOMA CITY, OK 73113 | P-0046822 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWTON, PAULINE T.<br>FELLOWS, STEVEN B.<br>7435 LA MANGA DR<br>DALLAS, TX 75248 | P-0046823 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SFERLAZZO, GARY P.<br>2152 COTTONWOOD DRIVE<br>SEA GIRT, NJ | P-0046824 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RITTER, ROBERT M.<br>3514 HORSEMAN WAY<br>DAVIDSONVILLE, MD 21035 | P-0046825 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,294.00 | | | | | $1,294.00 |
| BRUCK JR, FRED W.<br>BRUCK, SARAH A.<br>1206 MIRADA DR NW<br>ALBANY, OR 97321 | P-0046826 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DOUGLAS R.<br>SMITH, REBECCA M.<br>7566 SCHROEDER CT<br>FAIRFIELD, OH 45011 | P-0046827 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWTON, PAULINE T.<br>FELLOWS, STEVEN B.<br>7435 LA MANGA DR<br>DALLAS, TX 75248 | P-0046828 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNIGGE, GUY S.<br>MENDES KNIGGE, HULDA C.<br>524 S. 3RD<br>MEDFORD, OK 73759 | P-0046829 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITING, DAVID A.<br>NO ADDRESS PROVIDED | P-0046830 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046831 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DINARDO, VICTOR M.<br>DINARDO, THERESA<br>106 WASHINGTON WAY<br>PITTSBURGH, PA 15237 | P-0046832 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON, MICHAEL<br>14 TAFT AVE<br>LATHAM, NY 12110 | P-0046833 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STALEY, THOMAS M.<br>STALEY, MARY J.<br>924 E. MAPLEWOOD ST.<br>SPRINGFIELD, MO 65807 | P-0046834 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBS, MIKE A.<br>408 HEEREN DR.<br>WINNEBAGO, IL 61088 | P-0046835 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENLEY, WILLIAM J.<br>HENLEY, CHRISTINE A.<br>19451 SE 110 TERRACE<br>INGLIS, FL 34449 | P-0046836 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICKS, ETHRIDGE B.<br>126 NEW BERN STREET<br>APT. 406<br>CHARLOTTE, NC 28203 | P-0046837 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CIATTO, ANTHONY S.<br>97 SCHUMACHER DR.<br>NEW HYDE PARK<br>NEW YORK, NY 11040 | P-0046838 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| CATTO, WILLIAM H.<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046839 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBS, MIKE A.<br>408 HEEREN DR.<br>WINNEBAGO, IL 61088 | P-0046840 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, MICHAEL T.<br>5632 S JOLLY ROGER RD<br>TEMPE, AZ 85283 | P-0046841 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, JACQUELINE D.<br>4517 S VINCENNES AVE<br>CHICAGO, IL 60653 | P-0046842 | 12/26/2017 | TK Holdings Inc., *et al* . | $7,792.09 | | | | | $7,792.09 |
| KUCZYNSKI, JAMES H.<br>284 HALSTEAD AVE<br>SLOAN, NY 14212 | P-0046843 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H.<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046844 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAREHAM, ROSE E.<br>BAREHAM, BRYAN J.<br>1114 DILLON CIRCLE<br>LANSING, MI 48917 | P-0046845 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUNSTEN, JUDY M.<br>P.O. BOX 1406<br>MINDEN, NV 89423 | P-0046846 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEEMS, GEORGE H.<br>1054 CLAY BURGIN ROAD<br>LAWRENCEBURG, KY 40342 | P-0046847 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H.<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046848 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046849 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWANDER, MOLLIE GUNNING & LAFAZIA, INC. 33 COLLEGE HILL ROAD, STE 25B WARWICK, RI 02886 | P-0046850 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94064 | P-0046851 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULLER, JAMES F. 6725 PASSAGEWAY PLACE BURKE, VA 22015 | P-0046852 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| KIM, DENNIS D. 10572 E BELLA VISTA DR SCOTTSDALE, AZ 85258 | P-0046853 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIRD, CHARLES G. BIRD, JANET M. 3310 221ST AVE SE SAMMAMISH, WA 98075 | P-0046854 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSA, LINDA A. 1202 NEW YORK AVE MANASQUAN, NJ 08736 | P-0046855 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, MARTY C. 14 WINDMERE TEXARKANA, TX 75503 | P-0046856 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, SHELLEY L. 701 ROOKS RD SEFFNER, FL 33584 | P-0046857 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEDEEN, STANLEY L. 16582 SW MCGWIRE CT BEAVERTON, OR 97007 | P-0046858 | 12/21/2017 | TK Holdings Inc., *et al* . | $38,000.00 | | | | | $38,000.00 |
| TWIGG, HARRIET N. 6727 GLENMONT ST FALLS CHURCH, VA 22042 | P-0046859 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUPREE, GERALD L. DUPREE, VINNIE G. 2133 N. MAIN ST. SUMMERVILLE, SC 29486 | P-0046860 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAPIC, HILMO 30 TIOGA CIR ROCHESTER, NY 14616 | P-0046861 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYER, ANDREW R. MAYER, NANCY S. 1640 MISSOURII AVE NW WASHINGTON, DC 20011 | P-0046862 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046863 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALZWEDEL, PATRICIA A. 28231 WESTERLEIGH RD FARMINGTON HILLS, MI 48334 | P-0046864 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSA, LINDA A. 1202 NEW YORK AVE MANASQUAN, NJ 08736 | P-0046865 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWANDER, MOLLIE GUNNING & LAFAZIA, INC. 33 COLLEGE HILL ROAD, STE 25B WARWICK, RI 02886 | P-0046866 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, SHELLEY L.<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046867 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STURROCK, DANIEL<br>34 SAILLY AVE<br>PLATTSBURGH, NY 12901 | P-0046868 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANADOS, KAREN S.<br>GRANADOS, JESUS<br>4772 PINEFIELD DR<br>ACWORTH, GA 30102 | P-0046869 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KONOVALOV, IGOR<br>211 BRIGHTON 15-TH STREET<br>APT 4A<br>BROOKLYN, NY 11235 | P-0046870 | 12/26/2017 | TK Holdings Inc., *et al* . | $960.00 | | | | | $960.00 |
| MILLER, SHELLEY L.<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046871 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046872 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RING, LYNN<br>P.O. BOX 28<br>MOKENA, IL 60448 | P-0046873 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0046874 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOWLING, JAMES R.<br>DOWLING, DEBRA J.<br>18042 65TH AVE<br>TINLEY PARK, IL 60477 | P-0046875 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0046876 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0046877 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0046878 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A.<br>613 NORTH CARBON STREET<br>GIRARD, KS 66743-1023 | P-0046879 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLS, BRANDON W.<br>1339 12TH STREET<br>LOS OSOS, CA 93402 | P-0046880 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0046881 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BETANCOURT, JEREMY J.<br>230 NW 61 AVE<br>MIAMI, FL 33126 | P-0046882 | 12/26/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUZNIAR, JANUSZ M.<br>183 GREENDALE RD<br>PHILADELPHIA, PA 19154 | P-0046883 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046884 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINTON, DOUG E.<br>5721 MIRKWOOD LANE<br>TAYLORSVILLE, UT 84129 | P-0046885 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, RICHARD L.<br>122 MARINERS DRIVE<br>ORMOND BEACH, FL 32176 | P-0046886 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLOUD-JONES, MARY N.<br>102 HERITAGE HILL TRAIL<br>LOUISVILLE, KY 40223 | P-0046887 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046888 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOCHICCHIO, VICTOR A.<br>STARR, ANDREA<br>12 HIGHVIEW DR<br>HIGH BRIDGE, NJ 08829 | P-0046889 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SANDERS, JEFFREY<br>1406 ENGLEWOOD DR<br>SLIDELL, LA 70458 | P-0046890 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ZACHARY P.<br>316 CALDWELL ST<br>PIQUA, OH 45356 | P-0046891 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALMON, LARRY R.<br>SALMON, LARRY R.<br>7559 PASITO AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0046892 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FU, ALVIN C.<br>711 VIA SANTA YNEZ<br>PACIFIC PALISADE, CA 90272 | P-0046893 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, DWAYNE<br>WASHINGTON, PHYLLISIA<br>13510 INDIAN DR<br>TYLER, TX 75709 | P-0046894 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046895 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOCK, JOAN M.<br>415 10TH AVENUE NORTHWEST<br>ISANTI, MN 55040-7445 | P-0046896 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOMER, BENJAMIN D.<br>3508 MAHLON MOORE RD<br>SPRING HILL, TN 37174 | P-0046897 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELWN R.<br>121 CLARA ST<br>SCHRIEVER, LA 70395 | P-0046898 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, RONAK<br>704 S YALE AVE<br>ARLINGTON HEIGHT, IL 60005 | P-0046899 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, WILLIAM H. CLARK, DONNA D. 5807 W 200 N GREENFIELD, IN 46140 | P-0046900 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUHL, MARK A. 2432 12 AVE N ST PAUL, MN 55109 | P-0046901 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B. 11576 CHIQUITA STREET STUDIO CITY, CA 91604 | P-0046902 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOUIE, NATALIE A. 4103 HARCOURT ROAD CLIFTON, NJ 07013 | P-0046903 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEHE, EDWIN E. 16620 N AGATE KNOLL PL FOUNTAIN HILLS, AZ 85268-1518 | P-0046904 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046905 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAH, RONAK 704 S YALE ARLINGTON HEIGHT, IL 60005 | P-0046906 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NASR, ISMAIL 8 BURLEIGH DR HOLBROOK, NY 11741 | P-0046907 | 12/26/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| DUGAN, SEAN P. DUGAN, CHARLES P. 320 E LOCUST ST SPRINGFIELD, MO 65803 | P-0046908 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALANSAG, VENJIE Y. BALANSAG, MAE L. 111-23 66TH AVENUE, APT 3-B FOREST HILLS, NY 11375 | P-0046909 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAH, RONAK 704 S YALE AVE ARLINGTON HEIGHT, IL 60005 | P-0046910 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUXTON, JAMES W. 121 CLARA ST SCHRIEVER, LA 70395 | P-0046911 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046912 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILDRETH, CHRISTOPHER D. HILDRETH, ILDIKO A. 1161 WAYZTA BLVD E #226 WAYZATA, MN 55391-0193 | P-0046913 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRASWELL, CASEY A. 307 W PINE ST WARREN, AR 71671 | P-0046914 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORTIER, MORLEY S. 22631 STANFORD DRIVE FRANKFORT, IL 60423 | P-0046915 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, GARRY L. 1119 SOUTH STEELE STREET DENVER, CO 80210 | P-0046916 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRONCOSO, TIMOTHY A. 5384 EVERGEM AVENUE PALMDALE, CA 93552 | P-0046917 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, MICHELE A. 9420 STATE ROUTE 550 VINCENT, OH 45784 | P-0046918 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSEN, LOUIS G. LARSEN, VICTORIA A. 4941 GRAND VIEW LANE FT. MADISON, IA 52627 | P-0046919 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFERSON, SHANTIA N. 2957 N 89TH ST MILWAUKEE, WI 53222 | P-0046920 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B. 11576 CHIQUITA STREET STUDIO CITY, CA 91604 | P-0046921 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JHAVERI, SNEHA 1015 FILLMORE STREET PMB 10242 SAN FRANCISCO, CA 94115-4709 | P-0046922 | 12/26/2017 | TK Holdings Inc., *et al*. | $9,750.00 | | | | | $9,750.00 |
| BLANCO, LETICIA 2550 SW 68TH AVENUE MIAMI, FL 33155 | P-0046923 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046924 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZELLEY, LEE S. 1024 SCHOLL RD. POTTSTOWN | P-0046925 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC 517 VIDALIA CT HASLET, TX 76052 | P-0046926 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STODDARD, KATHY L. 630 COTTAGEVIEW DRIVE APT 4C TRAVERSE CITY, MI 49684 | P-0046927 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, DONALD W. 8834 WELLINGTON DR TAMPA, FL 33635 | P-0046928 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ALBERT D. WESTFIELD MOTORS 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0046929 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| CRAWFORD, KARIN A. 2607 13TH CT PALM HARBOR, FL 34684 | P-0046930 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEKERS, CARL I. 2611 SOUTH 105TH AVENUE OMAHA, NE 68124 | P-0046931 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM R. 5209 POMMEROY DRIVE FAIRFAX, VA 22032 | P-0046932 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKKAL, KRISTIE M. 1968 TRANQUIL COURT COMMERCE TWP, MI 48390 | P-0046933 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIJALVA, MYRNA<br>3227 W. CAMINO DEL SAGUARO<br>TUCSON, AZ 85745 | P-0046934 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLUP, THERESA J.<br>410 E SOUTH RAILROAD ST<br>BRACEVILLE, IL 60407 | P-0046935 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, PRISCILLA A.<br>2885 RENFREW ST<br>ANN ARBOR, MI 48105 | P-0046936 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHEIN, WARREN E.<br>18 RICHLEE COURT<br>APT. 4-S<br>MINEOLA, NY 11501 | P-0046937 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEDRAL, KATHLEEN H.<br>128 TERBELL PARKWAY<br>RIVER VALE, NJ 07675 | P-0046938 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAFFER, NORA H.<br>5901 W. BEHREND DRIVE, #1051,<br>GLENDALE, AZ 85308 | P-0046939 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S.<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046940 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALCOM, ALEXANDRA W.<br>23 RUDDOCK RD<br>SUDBURY, MA 01776 | P-0046941 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERIDAN, BARBARA J.<br>BARBARA SHERIDAN<br>1550 COUNTY ROAD 150<br>GEORGETOWN, TX 78626 | P-0046942 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| SCHIPP, ROBERT S.<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046943 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COARTNEY, L DOUGLAS<br>COARTNEY, KAIA D.<br>404 S MAIN ST<br>EUREKA, IL 61530-1314 | P-0046944 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NETHEN, WILIAM<br>NETHEN, JANET E.<br>400 CHESTNUT GROVE<br>CREANBERRY TWP, PA 16066 | P-0046945 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLEJNIK, RICHARD S.<br>923 OAKHURST AVE. NW<br>GRAND RAPIDS, MI 49504 | P-0046946 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUTTER, JON R.<br>5627 BRIDLESPUR RIDGE PL<br>COLORADO SPRINGS, CO 80918 | P-0046947 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEHRENDT, JOHN M.<br>345 CLARK DR.<br>APT. 419<br>CORALVILLE, IA 52241 | P-0046948 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046949 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, CLYDE R.<br>DANIELS, DEBORAH S.<br>1216 WORMINGTON DRIVE<br>CHESAPEAKE, VA 23322 | P-0046950 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>MOORE, CATHERINE<br>7265 AVENTINE WAY<br>UNIT 9<br>CHATTANOOGA, TN 37421 | P-0046951 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, NORMAN F.<br>505 WOODFIELD PL<br>LA GRANGE, KY 40031 | P-0046952 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANASTASIADES, WILLIAM J.<br>233 ARSENAL ST<br>WATERTOWN, MA 02472 | P-0046953 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COARTNEY, L DOUGLAS<br>COARTNEY, KAIA D.<br>404 S MAIN ST<br>EUREKA, IL 61530-1314 | P-0046954 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYE, STEVEN D.<br>DYE, NANCY J.<br>2001 SEAVIEW AVENUE<br>2001 SEAVIEW AVENUE<br>MORRO BAY, CA 93442 | P-0046955 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046956 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S.<br>CREATIVE GRAPHICS, LTD<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046957 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENFELD, RONALD<br>2549 LAFAYETTE DRIVE<br>CLEVELAND, OH 44118 | P-0046958 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EATON, TAVA L.<br>208 SOUTHWEST AVE<br>WRIGHT CITY, MO 63390 | P-0046959 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNORS, THOMAS H.<br>702 CARDINAL WAY<br>SMITHVILLE, NJ 08205 | P-0046960 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NETHEN, JANET E.<br>NETHEN, WILLIAM A.<br>400 CHESTNUT GROVE<br>CRANBERRY TWP, PA 16066 | P-0046961 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONEAL, DANA L.<br>3645 E. 142ND ST<br>CLEVELAND, OH 44120 | P-0046962 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISCHENS, MARK J.<br>EISCHENS, CYNTHIA A.<br>1058 SUGARBUSH LANE<br>WACONIA, MN 55387 | P-0046963 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVIN, ANNETTE<br>7808 SPINDRIFT COVE ST.<br>LAS VEGAS, NV 89139 | P-0046964 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046965 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, DON W.<br>DON W. DAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0046966 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOHMANN JR, ALVIN F.<br>15 SWEETWATER CT<br>SUGARLAND, TX 77479 | P-0046967 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTINO, JAMES A.<br>302 WAMPUM AVE<br>ELLWOOD CITY, PA 16117 | P-0046968 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMBY, GARY R.<br>6806 CEDAR POINT DR.<br>PASADENA, TX 77505 | P-0046969 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B.<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 9104 | P-0046970 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S.<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046971 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSA, DOLORES<br>700 OCEAN AVE<br>UNIT G20<br>SPRING LAKE, NJ 07762 | P-0046972 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMOSI, DANIELLE M.<br>23 WASHINGTON STREET, APT. 4<br>AYER, MA 01432 | P-0046973 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COBURN, EDDIE C.<br>3578 MERRYVILLE ST<br>MEMPHIS, TN 38128 | P-0046974 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEBAU, MARK A.<br>117 30TH AVENUE NORTH<br>#602<br>NASHVILLE, TN 37203-1542 | P-0046975 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046976 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENFELD, RONALD<br>2549 LAFAYETTE DRIVE<br>CLEVELAND, OH 44118 | P-0046977 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUVER, JOHN P.<br>3400 WEST CHESTER PIKE<br>APT 504A<br>NEWTOWN SQUARE, PA 19073 | P-0046978 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILDRETH, CHRISTOPHER D.<br>HILDRETH, ILDIKO A.<br>1161 WAYZATA BLVD E #226<br>WAYZATA, MN 55391-1935 | P-0046979 | 12/26/2017 | TK Holdings Inc., *et al*. | $610,000.00 | | | | | $610,000.00 |
| BASSETT, CYNTHIA W.<br>P.O. BOX 242<br>FLAGLER BEACH, FL 32136 | P-0046980 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAINES, THUY V.<br>RAINES, JULIE A.<br>P.O. BOX 3420<br>CHINO VALLEY, AZ 86323 | P-0046981 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STALLINGS, TOMMY R.<br>STALLINGS, MARY BETH H.<br>667 HILLWOOD COURT<br>DACULA, GA 30019 | P-0046982 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMIONESCU, EUGENE<br>1830 SNOWSHOE LANE<br>TRAVERSE CITY, MI 49685 | P-0046983 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAUK, VICTORIA A.<br>10315 LARIAT LANE<br>LA MESA, CA 91941 | P-0046984 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| NGUYEN, THUY M.<br>14174 TIGER LILLY CT.<br>CORONA, CA 92880 | P-0046985 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARWOOD, TONY<br>NO ADDRESS PROVIDED | P-0046986 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THURINGER, LINDSEY R.<br>43 E FARIBAULT STREET<br>DULUTH, MN 55803 | P-0046987 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES, CAROL L.<br>433 W 4TH STREET<br>LONG BEACH, CA 90802 | P-0046988 | 12/26/2017 | TK Holdings Inc., *et al*. | $32,000.00 | | | | | $32,000.00 |
| EDGAR, MAYA D.<br>5039 ESTONIAN DR<br>FAIRBURN, GA 30213 | P-0046989 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLEICHER, STEPHEN B.<br>421 HADDENHAM CT<br>PERRY, GA 31069 | P-0046990 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THACKER, DONNA J.<br>122 TETON RIDGE<br>LAKE WINNEBAGO, MO 64034 | P-0046991 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,495.00 | | | | | $2,495.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046992 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0046993 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EATON, TAVA L.<br>208 SOUTHWEST AVE<br>WRIGHT CITY, MO 63390 | P-0046994 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEFOOR, STEPHEN G.<br>1182 FAWN MEADOW DRIVE<br>POWDER SPRINGS, GA 30127 | P-0046995 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAPP, CHRISTINE J.<br>6625 N. CANAL RD.<br>LOCKPORT, NY 14094 | P-0046996 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECK JR, RODNEY A.<br>824 HUNTINGTON RD<br>LOUISVILLE, KY 40207 | P-0046997 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDEVENTER, WILLIAM R.<br>71 EAST MOUNT AVE<br>ATLANTIC HIGHLAN, NJ 07716 | P-0046998 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, JAMES W. 5461 JULIE ANN CT BETTENDORF, IA 52722 | P-0046999 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UYEMATSU, DENNIS N. UYEMATSU, JANE E. 333 TWIN LANES SOQUEL, CA 95073-9716 | P-0047000 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENWALD, REBECCA M. GREENWALD, BRIAN H. 313 SEVERN ROAD ANNAPOLIS, MD 21401 | P-0047001 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABERNATHY, JOYCE A. 609 SHAW AVE PARIS, IL 61944 | P-0047002 | 12/22/2017 | TK Holdings Inc., *et al* . | $500,000.00 | | | | | $500,000.00 |
| FRIEDEMANN, JOHN F. 433 TEE COURT HEALDSBURG, CA 95448 | P-0047003 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A. 2229 HAW CREEK BLVD. EMMETT, ID 83617 | P-0047004 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHLOSSER, CLAIRE 25611 HIGHWAY 36 CHESHIRE, OR 97419 | P-0047005 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, ERIK G. 4513 GEORGIA STREET SAN DIEGO, CA 92116 | P-0047006 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JUSMAN, PAWEL 22 BARGER ST PUTNAM VALLEY, NY 10579 | P-0047007 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHREM, KIRA K. 595 WARRINGTON EUGENE, OR 97404 | P-0047008 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADY, KATHLYN F. 21123 CYMAN AVE WARREN, MI 48091 | P-0047009 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAWN, DIANE K. 7335 SW ARRANMORE WAY PORTLAND, OR 97223 | P-0047010 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKOSZ, JOHN S. 9559 ROUTE 18 CRANESVILLE, PA 16410 | P-0047011 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPSON, DEBRA F. P.O. BOX 1836 HUNTSVILLE, TX 77342-1836 | P-0047012 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAWFORD, VANESSA 248-13TH AVE NORTHEAST BIRMINGHAM, AL 35215 | P-0047013 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KISS JR, JOHN S. 1960 CAWLEY AVE BETHLEHEM, PA 18020-5552 | P-0047014 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABERNATHY, ROBERT L. 222 S HIGH ST PARIS, IL 61944 | P-0047015 | 12/22/2017 | TK Holdings Inc., *et al* . | $150,000.00 | | | | | $150,000.00 |
| GREEN-CARNER, BRENDA 2144 LEESBURG ROAD COLUMBIA, SC 29209 | P-0047016 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, KAREN C.<br>3222 RIFLE GAP LANE<br>SUGAR LAND, TX 77478 | P-0047017 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047018 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047019 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, HILLARY N.<br>7050 SW 25 STREET<br>MIRAMAR, FL 33023 | P-0047020 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKENNEY, MATTHEW R.<br>3334 EASTWOOD DR<br>CHARLOTTE, NC 28205 | P-0047021 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, TANGANYIKA C.<br>WHITE, ROBERT D.<br>P.O. BOX 880451<br>SAN FRANCISCO, CA 94188 | P-0047022 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYS, DEANNA R.<br>621 GRAND AVE<br>LINCOLN, IL 62656 | P-0047023 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EUBANKS, DANIEL P.<br>6912 GINWOOD COVE<br>WALLS, MS 38680 | P-0047024 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROHMER, PAUL G.<br>4109 GLEN PARK RD<br>NOTTINGHAM, MD 21236-1018 | P-0047025 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A.<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7611 | P-0047026 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047027 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENSEN, WARREN W.<br>JENSEN, LENORE E.<br>3029 CORSHAM DRIVE<br>APEX, NC 27539 | P-0047028 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94566 | P-0047029 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| WHITE, MARK<br>WHITE, MARK<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826 | P-0047030 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUCK, ROBERT C.<br>HOUCK, TRICIA F.<br>213 GREENSHIRE DRIVE<br>LEAGUE CITY, TEXAS 77573 | P-0047031 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHES-COX, APRIL R.<br>15710 N WINAN RD<br>PLATTE CITY, MO 64079 | P-0047032 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047033 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, GLENNA S.<br>3226 PAWDICK CT.<br>PLACERVILLE, CA 95667 | P-0047034 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSEN, LAWRENCE<br>435 ALEXANDER ST.<br>PRINCETON, NJ 08540 | P-0047035 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COCHRAN, WILLIAM J.<br>75 LUFBERY CIRCLE<br>WILLIAMSON, GA 30292 | P-0047036 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCHANAN SR, DON R.<br>16305 SPERRY RD<br>VERMILION, OH 44089 | P-0047037 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0047038 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, LAKEISHA C.<br>412 CHAPEL TRACE DR APT 202<br>ORLANDO, FL 32807 | P-0047039 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A.<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7600 | P-0047040 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLETT, TERRI L.<br>C/O ANTONOPLOS & ASSOCIATES<br>1725 DESALES ST NW #600<br>WASHINGTON, DC 20036 | P-0047041 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BULLION, DAVID R.<br>5700 WESTVIEW RD<br>AUSIN, TX 78749 | P-0047042 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>WHITE, MARK<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826 | P-0047043 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANKISON, CARLY L.<br>2738 ROOSEVELT BLVD #329<br>CLEARWATER, FL 33760 | P-0047044 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0047045 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0047046 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLLINGER, KAREN N.<br>840 STATE ROAD 128<br>GLENWOOD CITY, WI 54013 | P-0047047 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LHERAULT, MICHELE M.<br>356 N CINCINNATI ST<br>SPRING GREEN, WI 53588 | P-0047048 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,033.09 | | | | | $1,033.09 |
| PAWLIK, CHRISTINA M.<br>606 15TH PLACE<br>CAMANCHE, IA 52730 | P-0047049 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, MARK WHITE, CAROL 8410 MEDITERRANEAN WAY SACRAMENTO, CA 95826 | P-0047050 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A. 130 CHESHIRE CHASE FAYETTEVILLE, GA 30215-7611 | P-0047051 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, KAY GONZALEZ, SAMUEL 33 BIRDSONG IRVINE, CA 92604 | P-0047052 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047053 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORINSHEK, CHERYL L. 166 SANDY LANE RD. NEWPORT, NY 13416 | P-0047054 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENNING, HOWARD M. HENNING, DEBRA A. 11110 COYOTE COVE RD. NAMPA, ID 83686 | P-0047055 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAFMAN, LEWIS A. 160 VASSAR ROAD BALA CYNWYD, PA 19004 | P-0047056 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLUBERTANZ, ANDREW M. 206 WESTCOTT STREET PARDEEVILLE, WI 53954 | P-0047057 | 12/26/2017 | TK Holdings Inc., *et al*. | $25,922.00 | | | | | $25,922.00 |
| MARTINEZ, WALTER 4002 KINROSS STREET ORLANDO, FL 32809 | P-0047058 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIWAK, MARC A. 1376 WEST SELFRIDGE BLVD CLAWSON, MI 48017 | P-0047059 | 12/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HARPER, JASMINE K. 1590 LAYVEN AVE FLORISSANT, MO 63031 | P-0047060 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, AVORY L. SAFE CREDIT UNION 1665 VOSSPARK WAY SACRAMENTO, CA 95835 | P-0047061 | 12/26/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| CARLEN, JACKIE B. 13000 PRAIRIE KNOLL CT GERMANTOWN, MD 20874 | P-0047062 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047063 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOR CAL COMMUNICATIONS INC. NOR CAL COMMUNICATIONS INC. 7641 GALILEE RD #120 ROSEVILLE, CA 95678 | P-0047064 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLETT, TERRI L. WAYNE E. WILLETT JR. ESTATE C/O ANTONOPLOS & ASSOCIATES 1725 DESALES ST NW #600 WASHINGTON, DC 20036 | P-0047065 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOGERT, DAVID B.<br>BOGERT, JUDY L.<br>107 BUSWELL AVE NE<br>PALM BAY, FL 32907 | P-0047066 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIEDE, EDWARD I.<br>207 TRALEE<br>MCHENRY, IL 60050 | P-0047067 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>WHITE, CAROL<br>8410 MEDITERRANEAN WAY<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826-1648 | P-0047068 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 NORTH CLARK STREET STE. 4<br>CHICAGO, IL 60601 | P-0047069 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LACEY, LAUREN<br>LACEY, VINCENT<br>1235 WILD ROSE COURT<br>MARRIOTTSVILLE, MD 21104 | P-0047070 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, PHYLLIS H.<br>GREEN, LESLIE M.<br>3759 WEDGEWOOD DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0047071 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONK, HELENA R.<br>1907 EMERSON AVENUE<br>ATLANTIC CITY, NJ 08401 | P-0047072 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDOVAL, MARI A C.<br>P.O. BOX 9542<br>SCHENECTADY, NY 12309 | P-0047073 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIEDE, EDWARD I.<br>207 TRALEE LANE<br>MCHENRY, IL 60050 | P-0047074 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047075 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODHUE, DIANE D.<br>GOODHUE, NEIL B.<br>DIANE GOODHUE C/O RHHS<br>985 MORAGA ROAD, SUITE 210<br>LAFAYETTE, CA 94549 | P-0047076 | 12/26/2017 | TK Holdings Inc., *et al* . | $275,000.00 | | | | | $275,000.00 |
| GRAFMAN, LEWIS A.<br>GRAFMAN, FREDY-JO<br>160 VASSAR ROAD<br>BALA CYNWYD, PA 19004 | P-0047077 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROWELL, RHEDA J.<br>ROWELL, GLENN D.<br>18183 14TH TRAIL<br>LIVE OAK, FL 32060 | P-0047078 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHISEN, ROBERT N.<br>MATHISEN, TRACIE A.<br>P.O. BOX 1261<br>BROOMFIELD, CO 80038 | P-0047079 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| VENEZIA, RALPH V.<br>37 RUSTIC TRAIL<br>FLEMINGTON, NJ 08822 | P-0047080 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCADOO, RICHARD A.<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7611 | P-0047081 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHIENKO, CHRISTOPHER<br>6812 WHITE SHELL CIRCLE<br>LAS VEGAS, NV 89108 | P-0047082 | 12/26/2017 | TK Holdings Inc., *et al*. | $52,000.00 | | | | | $52,000.00 |
| WILLETT, TERRI L.<br>C/O ANTONOPLOS & ASSOCIATES<br>1725 DESALES STREET NW #600<br>WASHINGTON, DC 20036 | P-0047083 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0047084 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARNOLD, TAMI G.<br>3494 CHASTIAN GLEN LANE NE<br>MARIETTA, GA 30066 | P-0047085 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, STEVE M.<br>HUGHES, CINDY L.<br>6602 N 26TH ST<br>OZARK, MO 65721 | P-0047086 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT-TATOM, TRAVIS<br>3816 STONEWALL TERRACE<br>ATLANTA, GA 30339 | P-0047087 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKAJA, DAVID B.<br>1815 W GLEN OAKS LN<br>MEQUON, WI 53092 | P-0047088 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, AARON B.<br>COOK, BETH A.<br>1856 OAK DR.<br>SALEM, VA 24153 | P-0047089 | 12/26/2017 | TK Holdings Inc., *et al*. | $350.88 | | | | | $350.88 |
| NOR CAL COMMUNICATIONS INC.<br>NOR CAL COMMUNICATIONS INC.<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047090 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DENNIS E.<br>11048 S. RUTHELEN STREET<br>LOS ANGELES, CA | P-0047091 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0047092 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, LISA L.<br>11352 HANNUM AVENUE<br>CULVER CITY, CA 90230 | P-0047093 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, ZACHARY A.<br>1124 PAMELA DRIVE<br>JEFFERSON CITY, MO 65109 | P-0047094 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEINERS, EDWARD A.<br>MEINERS, DENISE M.<br>15 RUNE STONE ROAD<br>SOUTH YARMOUTH, MA 02664 | P-0047095 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NELSON, CHELSEA C.<br>22421 15TH PL W<br>BOTHELL, WA 98021 | P-0047096 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, ALISHA P. TK HOLDING INC 3711 ARBOLEDA ST PASADENA, CA 91107 | P-0047097 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PADONU, GEORGIA B. 2409 ANCHOR COURT HOLT, MI 48842 | P-0047098 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, LESLIE M. GREEN, PHYLLIS H. 3759 WEDGEWOOD DRIVE BLOOMFIELD HILLS, MI 48301 | P-0047099 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACHTOLF, HELEN C. 438 S COEUR DALENE ST APT 4 SPOKANE, WA 99201-5865 | P-0047100 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047101 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOTT, MARILYN A. KNOTT, DILWYN J. 910 CONLEY DR MECHANICSBURG, PA 17055-5160 | P-0047102 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, LATICIA 2815 FREDERICK ST. PITTSBURGH, PA 15212 | P-0047103 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, AL D. WESTFIELD MOTOR SALES 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0047104 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| LEWIS, TAMARA A. 5985 TURNABOUT LANE COLUMBIA, MD 21044 | P-0047105 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINES, RITA R. 35183 KNOLLWOOD LANE FARMGINTON HILLS, MI 48335 | P-0047106 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POKORNEY, BLANCHE E. 240 LEGEND DR APT. 103 VALPARAISO, IN 46383 | P-0047107 | 12/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HEALY, TIM 14907 SE 64TH ST. BELLEVUE, WA 98006 | P-0047108 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOTT, MARILYN A. 910 CONLEY DR MECHANICSBURG, PA 17055*5160 | P-0047109 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEL REAL GARCIA, SUSANA 7217 PETROL ST PARAMOUNT, CA 90723 | P-0047110 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM R. 5209 POMMEROY DRIVE FAIRFAX, VA 22032 | P-0047111 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAKLEY, MARGARET P. 954 LEWIS ROAD WYOMING, PA 18644 | P-0047112 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047113 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, NGOC<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0047114 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, GRACIELA<br>406 HOLT ST<br>ARVIN, CA 93203 | P-0047115 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, ETHAN J.<br>86 POLLOCK AVE<br>PITTSFIELD, MA 01201 | P-0047116 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POPPEN, JENNA<br>635 RIVERSIDE DR.<br>SOUTH ELGIN, IL | P-0047117 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACKEY, DAVID J.<br>11290 CANDY COURT<br>PRAIRIE HOME, MO 65068 | P-0047118 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNORS, THOMAS H.<br>702 CARDINAL WAY<br>GALLOWAY, NJ 08205 | P-0047119 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, AL D.<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0047120 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| MURDOCK, DEBRALYNN<br>1154 DUBLIN CT<br>WILLIAMSTON, NJ 08094 | P-0047121 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOSTER, LAUREN E.<br>909 CLINTON STREET<br>1D<br>HOBOKEN, NJ 07030 | P-0047122 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, RUBEN<br>1201 CIMA DEL REY<br>CHULA VISTA, CA 91910 | P-0047123 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRBOJEVIC, ZIVORAD<br>BONONI-TRBOJEVIC, JUDY<br>3610 SARVIS POINT RD.<br>SEYMOUR, MO 65746 | P-0047124 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, LISA L.<br>11352 HANNUM AVENUE<br>CULVER CITY, CA 90230 | P-0047125 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIBERT, KENNY<br>10153 1/2 RIVERSIDE DR. #439<br>TOLUCA LAKE, CA 91602 | P-0047126 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POPPEN, KEITH<br>POPPEN, BARBARA<br>635 RIVERSIDE DR.<br>SOUTH ELGIN, IL | P-0047127 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOR CAL COMMUNICATIONS INC.<br>NOR CAL COMMUNICATIONS INC<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047128 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDCASTLE, LIONEL N.<br>HARDCASTLE, DEBORAH J.<br>626 BERKELEY CT<br>ONTARIO, CA 91762-2324 | P-0047129 | 12/22/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| CAIN, DINAH S.<br>P.O. BOX 53664<br>LAFAYETTE, LA 70505 | P-0047130 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPITZER, GARY W.<br>207 WALNUT RIDGE ROAD<br>CHADDS FORD, PA 19317-9159 | P-0047131 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047132 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OGASAWARA, KEI H.<br>1458 HUDSON ST. APT 308<br>REDWOOD CITY, CA 94061 | P-0047133 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, PAUL D.<br>DAVIS, SARA L.<br>P.O. BOX 281<br>GREENVIEW, CA 96037 | P-0047134 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SATTA, PATRICK J.<br>58 FAIRVIEW ST.<br>MILFORD, CT 06460 | P-0047135 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROONEY, JOHN K.<br>ROONEY, MOIRA M.<br>5907 DOVER ROAD<br>LAKE VIEW, NY 14085 | P-0047136 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0047137 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVERLY, KIM<br>909 KNORR STREET<br>PHILADELPHIA, PA 19111 | P-0047138 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOPER, GREG<br>SOPER, GREG L.<br>1445 303RD AVE<br>1445 303RD AVE<br>WEVER, IA 52658 | P-0047139 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCLOUD-JONES, MARY N.<br>102 HERITAGE HILL TRAIL<br>LOUISVILLE, KY 40223 | P-0047140 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAUL, KATHERINE G.<br>9401 SWINTON AVE.<br>NORTH HILLS, CA 91343 | P-0047141 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047142 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047143 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047144 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047145 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047146 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKINSON, GEORGE H.<br>WILKINSON, SUZANNE F.<br>8643 HARPER DRIVE<br>WAYNESBORO, PA 17268 | P-0047147 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047148 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, CAROL L.<br>12 PINE STREET<br>BUTLER, NJ 07405-1317 | P-0047149 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047150 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047151 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047152 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047153 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047154 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHIESON, DEANNA L.<br>107 MAGNOLIA LN<br>CONROE, TX 77304 | P-0047155 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047156 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047157 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047158 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE PALMA, WINIFRED R.<br>628 E 31ST STREET<br>BALTIMORE, MD 21218-3530 | P-0047159 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047160 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047161 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047162 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047163 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047164 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047165 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUAREZ, ELLEN M. NO ADDRESS PROVIDED | P-0047166 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIC SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047167 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047168 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047169 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEANGELIS, LORI PUBLIX SUPER MARKETS INC. 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047170 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCSWAIN, DONNA H. 2417 BOILING SPRINGS RD BOILING SPRINGS, SC 29316-5311 | P-0047171 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREISLER, FREDERIC M. 409 QUIGLEY AVE WILLOW GROVE, PA 19090 | P-0047172 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTIERREZ, RUBEN 5357 W.123RD PL HAWTHORNE | P-0047173 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANICK, SUSAN G. 6STETSON AVE., #A KENTFIELD, CA 94904 | P-0047174 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRUBACK, BRENDA<br>128 TICK TOCK WAY<br>STANFORDVILLE, NY 12581 | P-0047175 | 12/26/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| OAKWOOD, MIKE A.<br>401 S GRIFFIN ST<br>GRAND HAVEN, MI 49417 | P-0047176 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DINKINS, KANDICE E.<br>629 ELL ST<br>MACON, GA 31206 | P-0047177 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDLE, BILLY W.<br>508 LUMPKIN AVE. APT.92<br>TUPELO, MS 38801 | P-0047178 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVIN, WALTER A.<br>LEVIN, ALISA R.<br>5316 WORTHINGTON DRIVE<br>BETHESDA, MD 20816 | P-0047179 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVENUE<br>EMERYVILLE, CA 94608 | P-0047180 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| COLEMAN, SCOTT E.<br>6933 W. COYOTE RIDGE CIRCLE<br>HERRIMAN, UT 84096 | P-0047181 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ECTOR-POSEY, KELLY M.<br>1993 RIDGETOP WAY<br>CINCINNATI, OH 45238 | P-0047182 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,693.00 | | | | | $10,693.00 |
| KORT, JONATHAN A.<br>3800 BEAVERCREST DR.<br>APT. 11<br>LORAIN, OH 44053-1782 | P-0047183 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAZMIERCZAK, ANDREW D.<br>8183 HEYWARD DRIVE<br>INDIANAPOLIS, IN 46250 | P-0047184 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G.<br>VANDERSARL, JOANN L.<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047185 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUTTON, ALICE D.<br>P. O. BOX 339<br>CALVERTON, VA 20138-0339 | P-0047186 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, GERARD F.<br>BELL, GAYLE D.<br>7549 GLENMOOR LANE<br>WINTER PARK, FL 32792 | P-0047187 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| READ, JENNIFER G.<br>121 WEST CORBIN STREET<br>HILLSBOROUGH, NC 27278 | P-0047188 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BILSKY, JAMIE<br>4052 N. KOLMAR AVE<br>CHICAGO, IL 60641-1916 | P-0047189 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERG, GLENN A.<br>1025 SHELDON RD<br>GRAND HAVEN, MI 49417 | P-0047190 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOTSON, HAROLD B.<br>P.O. BOX 2945<br>CLARKSBURG, WV 26302 | P-0047191 | 12/22/2017 | TK Holdings Inc., *et al* . | $5.00 | | | | | $5.00 |
| NORMAN, JONATHAN M.<br>9N811 BOWES BEND DRIVE<br>ELQIN, IL 60124 | P-0047192 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEBERRY, ANTHONY D.<br>208 WILEY OAKS DRIVE<br>WENDEL, NC 27591 | P-0047193 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| RUDOLPH, ERICA<br>10374 OSPREY TRACE<br>WEST PALM BEACH, FL 33412 | P-0047194 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| OAKWOOD, MIKE A.<br>401 S GRIFFIN ST<br>GRAND HAVEN, MI 49417 | P-0047195 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047196 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CORCORAN, DEBRA L.<br>1133 PRISTINE PL<br>LUTZ, FL 33549 | P-0047197 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SENIOR, BARBARA<br>P.O. BOX 22083<br>FORT LAUDERDALE, FL 33335 | P-0047198 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, TERRY A.<br>269 N MONTEREY FARMS CV<br>COLLIERVILLE, TN 38017-4881 | P-0047199 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, GERRIT W.<br>301 E WEBSTER<br>LOUISVILLE, KS 66547 | P-0047200 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P.<br>CROSBY, MOLLY O.<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047201 | 12/26/2017 | TK Holdings Inc., *et al* . | $17,000.00 | | | | | $17,000.00 |
| JOHNSON, BONNIE LEA<br>2455 S. ARTHUR COURT<br>KENNEWICK, WA 99338 | P-0047202 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOTO, PATRICIA K.<br>1403 TURNER ST<br>OLD HICKORY, TN 37138 | P-0047203 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLEOD, ANDREA M.<br>NO ADDRESS PROVIDED | P-0047204 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARGER, GREGORY L.<br>388 KINGS ROAD<br>PINEY FLATS, TN 37686 | P-0047205 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, MARGARET C.<br>1102 HIDDEN COVE DRIVE<br>MOUNT PLEASANT, SC 29464 | P-0047206 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAKHANSA, HIMANSHU<br>2 LARKSPUR LANE<br>STREAMWOOD, IL 60107 | P-0047207 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDERSARL, DANA G.<br>VANDERSARL, JOANN L.<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047208 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREISLER, JANE<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0047209 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GATSON, TONYA V.<br>16300 W 9 MILE RD<br>#715<br>SOUTHFIELD, MI 48075 | P-0047210 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKUEN, MARY J.<br>609 FILLMORE PLACE<br>BAY CITY, MI 48708 | P-0047211 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLELLAN, PHYLLIS A.<br>19832 MERRYHILL STREET<br>SANTA CLARITA, CA 91351 | P-0047212 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, GENE<br>1440 EAST GUN HILL ROAD<br>BRONX, NY 10469 | P-0047213 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELTZER, DANIEL A.<br>31 MAPLE STREET<br>WEST ROXBURY, MA 02132 | P-0047214 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAUER, EDDY G.<br>SERRANO-HAUER, SUSAN A.<br>4218 NORTH RIVERSIDE DRIVE<br>TAMPA, FL 33603 | P-0047215 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, ARTHUR<br>25 PEBBLE LANE<br>LEVITTOWN, PA 19054 | P-0047216 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G.<br>VANDERSARL, JOANN L.<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047217 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARY<br>4623 RUSSELL #4<br>LOS ANGELES, CA 90027 | P-0047218 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOSVELD, JOHN D.<br>905 IOWA AVE WEST #8<br>MARSHALLTOWN, IA 50158 | P-0047219 | 12/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MERCADO, CARMEN L.<br>6556 ARLINGTON AVE. #9O<br>SAME AS ABOVE<br>RIVERSIDE, CA 92504 | P-0047220 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMMER, THOMAS R.<br>TSCHANZ, KAREN S.<br>1449 BALDWIN ROAD<br>INVERNESS, IL 60067 | P-0047221 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMPKINS, CAROLYNE E.<br>5 KAREN COURT<br>WESTBURY, NY 11590 | P-0047222 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047223 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047224 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COPPINGER, MICHAEL E. COPPINGER, STEPHANIE 7221 ANGEL PLACE LANE CORRYTON, TN 37721 | P-0047225 | 12/22/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047226 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S. PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94566 | P-0047227 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| DAVIS, KRISTEN P.O. BOX 413 9 W MAIN ST. BROOKSIDE, NJ 07926 | P-0047228 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUBREUCQ JR, BERNARD F. 416 DONRUTH LN JOHNSTOWN, PA 15909 | P-0047229 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN. LESLIE BAYLE 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047230 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIVARES, ANTONIO OLIVARES, LINDA 102382 THIRD AVE HESPERIA, CA 923452 | P-0047231 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTAGNA, JOHN A. 430 NORTHVIEW ROAD BIRDSBORO, PA 19508 | P-0047232 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVER, MICHAEL RATEKIN, CHRISTINE 7501 MYRTLE VISTA AVE SACRAMENTO, CA 95831 | P-0047233 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUO, YAN 14739 YEARLING TER ROCKVILLE, MD 20850 | P-0047234 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOMPKINS, GERARD F. 5 KAREN COURT WESTBURY, NY 11590 | P-0047235 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY 235 KEYSERTOWN ROAD BOSWELL, PA 15531 | P-0047236 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN. LESLIE BAYLE 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047237 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, MELISSA J.<br>ROBINSON, JAMES E.<br>9463 W RUNION DR...<br>PEORIA, AZ 85382 | P-0047238 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KULA, ROBIN J.<br>4529 FOX AVE<br>NIAGARA FALLS, NY 14305 | P-0047239 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, LATUNDRA D.<br>1402 S. DETROIT AVE.<br>LAMESA, TX 79331 | P-0047240 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P.<br>CROSBY, MOLLY O.<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047241 | 12/26/2017 | TK Holdings Inc., *et al*. | $17,000.00 | | | | | $17,000.00 |
| ROBINSON, GLENDON A.<br>416 TURNER AVE<br>APT A<br>HAZARD, KY 41701 | P-0047242 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, ROBIN<br>448 CYPRESS ROAD<br>NEWINGTON, CT 06111 | P-0047243 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047244 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SMITH, CHARLENE C.<br>1228 S. SANDUSKY<br>TULSA, OK 74112-5216 | P-0047245 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047246 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, ALYSIA P.<br>530 PENNSYLVANIA AVENUE<br>530 PENNSYLVANIA AVENUE<br>FORT LAUDERDALE, FL 33312 | P-0047247 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRANTE, TOM J.<br>FERRANTE, THERESA R.<br>6904 N QUINCY AVE<br>KANSAS CITY, MO 64119 | P-0047248 | 12/26/2017 | TK Holdings Inc., *et al*. | $6,895.00 | | | | | $6,895.00 |
| BELL, GERARD F.<br>BELL, GAYLE D.<br>7549 GLENMOOR LANE<br>WINTER PARK, FL 32792 | P-0047249 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MAURICE L.<br>1415 G ST APT 19<br>SACRAMENTO, CA 95814 | P-0047250 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLAHER, SANDRA M.<br>P.O. BOX 89034<br>TAMPA, FL 33689 | P-0047251 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| BAKER, ROBIN<br>448 CYPRESS ROAD<br>NEWINGTON, CT 06111 | P-0047252 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKSON, MARY A.<br>915 E. SANTA ANITA AVE.<br>BURBANK, CA 91501 | P-0047253 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNDO, NICOLAS D.<br>936 CRESTVIEW DRIVE<br>ELLWOOD CITY, PA 16117 | P-0047254 | 12/26/2017 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| SHERRILL, JAN C.<br>NAGEL, JOHN F.<br>11720 CORONADO AVE NE<br>ALBUQUERQUE, NM 87122-2470 | P-0047255 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAWSON, BARBARA J.<br>25 WOODSVIEW LANE<br>CINCINNATTI, OH 45241 | P-0047256 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DOUGLAS R.<br>7566 SCHROEDER CT<br>FAIRFIELD, OH 45011 | P-0047257 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALMAN, LARRY D.<br>ALMAN, LARRY D.<br>P.O.BOX 200<br>STEINHATCHEE, FL 32359 | P-0047258 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUPO, LOUELLA A.<br>3070 S 145TH ST<br>NEW BERLIN, WI 53151 | P-0047259 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLVIN, BRITTANY A.<br>BOLVIN, JOHN M.<br>10959 DEL PRADO DR E<br>LARGO, FL 33774 | P-0047260 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENCER, CHAUNCEY<br>SPENCER, TANYA<br>P.O. BOX 2225<br>DUMAS, TX 79029 | P-0047261 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M.<br>ANNETTE M. BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0047262 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFE, MICHELLE<br>97 GREENWOOD DRIVE<br>NEW CUMBERLAND, PA 17070 | P-0047263 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAWSON, ALICE B.<br>ADKINS, JAMES<br>3904 AUSTIN WOODS DR<br>AUSTIN, TX 78759-8106 | P-0047264 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAIN, CALVIN L.<br>BAIN, MELODY S.<br>608 23RD ST.<br>BUTNER, NC 27509-2011 | P-0047265 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENCER, CHAUNCEY<br>SPENCER, TANYA<br>P.O. BOX 2225<br>DUMAS, TX 79029 | P-0047266 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DODDAMANE, INDUKALA<br>415 GUNNAR COURT<br>CHESHIRE, CT 04610 | P-0047267 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUSTER, THOMAS R.<br>3173 WHITFIELD COURT<br>WATERFORD, MI 48329 | P-0047268 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, FREDRICK M. MCCLINTOCK, ELISABETH H. 11520 CRESTRIDGE DRIVE LOS ALTOS HILLS, CA 94024 | P-0047269 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDCASTLE, DOROTHY A. 8167 154TH COURT NORTH PALM BEACH GARDE, FL 33418 | P-0047270 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENNE, PAUL F. 341 S PASCACK ROAD CHESTNUT RIDGE, NY 10977 | P-0047271 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATERMAN, ELAINE T. 160 WOODWARD ROAD GOOSE CREEK, SC 29445 | P-0047272 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGOVE, DANIEL E. 12 23RD AVENUE UNIT 5 VENICE, CA 90291 | P-0047273 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, FRANCES G. 19626 KINGSTON GREEN LANE HOUSTON, TX 77073-2858 | P-0047274 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, RENITA R. 8151 S. SAWYER AVE. CHICAGO, IL 60652 | P-0047275 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, JUSTIN 3909 BRADDOCK RD HIGHPOINT, NC 27265 | P-0047276 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047277 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047278 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZUVICH, ANTHONY M. 2381 SKYLINE DRIVE BREA, CA 92821 | P-0047279 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARD, PATRICK D. 442 S. REINWAY AVE WATERFORD, CA 95386 | P-0047280 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALANIZ, MARIE A. ALANIZ, RENE J. 2900 GENERAL ANDERSON RD. K 100 VANCOUVER, WA 98661 | P-0047281 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALCIDO, ELIZA Y. 1716 WILLOWBROOK DR. MERCED, CA 95348 | P-0047282 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BULLION, SUSIE Y. 5700 WESTVIEW RD AUSTIN, TX 78749 | P-0047283 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S. PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047284 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARR, CHARLES M.<br>404 SHERMAN DRIVE<br>CARSON, CA 90746 | P-0047285 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047286 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSH, RENEE D.<br>247 SALLY AVERY RD<br>DEKALB, MS 39328 | P-0047287 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, JOHNNY S.<br>MOORE, STACI<br>8192 W SCOTCHPINE LN<br>CRYSTAL RIVER, FL 34428 | P-0047288 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| BRIOLAT, ANNETTE M.<br>ANNETTE M.BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0047289 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKENANDORE SR, ROBERT J.<br>1600 W SHAWANO AVE<br>#212<br>GREEN BAY, WI 54303 | P-0047290 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047291 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGLER, TIMOTHY J.<br>TIMOTHY J SINGLER<br>5428 MURDOCH AVE<br>SAINT LOUIS, MO 63109 | P-0047292 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, EMMA P.<br>7045 HANSON RD<br>HANSON, KY 42413 | P-0047293 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUO, YAN<br>14739 YEARLING TER<br>ROCKVILLE<br>MD | P-0047294 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, IRMA L.<br>IRMA MENDOZA<br>1237 CHATTAHOOCHEE DR<br>SAVANNAH, TX 76227 | P-0047295 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047296 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ROSENGARTH, REBECCA L.<br>222 CAROL DRIVE<br>NEW WILMINGTON, PA 16142 | P-0047297 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHILA, KARIN L.<br>504 TEN MILE CREEK RD<br>GERMANTOWN HILLS, IL 61548 | P-0047298 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, ROBERT A.<br>1329 TRAVIS DR<br>RICHMOND, KY 40475 | P-0047299 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, TRACY R.<br>300 KENNEDY AVENUE<br>PITTSBURGH, PA 15214 | P-0047300 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, FREDRICK M. MCCLINTOCK, ELISABETH H. 11520 CRESTRIDGE DRIVE LOS ALTOS HILLS, CA 94024 | P-0047301 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047302 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAY, GAYLE 60 JEMA CT IOWA CITY, IA 52246 | P-0047303 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY 235 KEYSERTOWN ROAD BOSWELL, PA 15531 | P-0047304 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYSON, KELLY 742 LINDSAY CIR NORTH AURORA, IL 60542 | P-0047305 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, TRACY L. 1250 HARNEY AVE OSHKOSH, WI 54901-5439 | P-0047306 | 12/26/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| US FOODS, INC. BRYAN CAVE ATTN. LESLIE BAYLE 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047307 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABIAN-ZOMORA, PETER 1339 N MARTEL AVE #4 LOS ANGELES, CA 90046 | P-0047308 | 12/26/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| GREENSPAN KAUFMA, JAN R. KAUFMAN, DAVID J. 5413 TRENT STREET CHEVY CHASE, MD 20815 | P-0047309 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S. PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047310 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WADLINGTON, NICHOLAS C. 2149 SONORA ST. POMONA, CA 91767 | P-0047311 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A. 130 CHESHIRE CHASE FAYETTEVILLE, GA 30215-7611 | P-0047312 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGLER, TIM 5428 MURDOCH SAINT LOUIS, MO 63109 | P-0047313 | 12/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047314 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAY, DONNA M. 3044 SYLVAN RD AMBRIDGE, PA 15003 | P-0047315 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BULLION, DAVID R. 5700 WESTVIEW RD AUSTIN, TX 78749 | P-0047316 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047317 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047318 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| LONNING, LANCE<br>15326 GERARD DRIVE<br>ROLLA, MO 65401 | P-0047319 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, CAROLYN B.<br>TURNER, JOSEPH B.<br>723 KOPPLOW PL<br>SAN ANTONIO, TX 78221-3050 | P-0047320 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, JOEL A.<br>126 RIVERVIEW DRIVE<br>SHEFFIELD, AL 35660 | P-0047321 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARODI, JOHN G.<br>51 ISLAND WAY #902<br>CLEARWATER, FL 33767-2250 | P-0047322 | 12/22/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| JOHNSON, MARVIN<br>GENERAL MOTORS<br>13541 ARNOLD<br>REDFORD, MI 48239 | P-0047323 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALMOND, JAMES T.<br>2229 WARD PKWY<br>FORT WORTH, TX 76110-1713 | P-0047324 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DI DIO, GARY M.<br>DI DIO, MICHELE R.<br>18002 JUDICIAL WAY N<br>LAKEVILLE, MN 55044 | P-0047325 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M.<br>KAISER, MARY K.<br>820 STABLE RIDGE LANE<br>KIRKWOOD, MO 63122 | P-0047326 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARIN HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047327 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOINER, BRENDA K.<br>13394 POPE WATER VALLEY RD<br>WATER VALLEY, MS 38965 | P-0047328 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOFIA, YDALBERTO<br>492 EDGEFIELD PLACE<br>BRENTWOOD, CA 94513 | P-0047329 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GASTON, ROBERT D.<br>GASTON, GINA A.<br>3003 STATE HWY 243<br>CANTON, TX 75103 | P-0047330 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUER, BETH A.<br>BAUER, ARTHUR L.<br>411 WALNUT STREET<br>UNIT 7560<br>GREENCOVE SPRING, FL 32043-3443 | P-0047331 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARMER, CAROLYN H.<br>2112 WINTON ST.<br>MIDDLETOWN, OH 45044 | P-0047332 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KADIMI-SKALLI, MOULAY M.<br>2691 ANDERSON DR<br>HILLIARD, OH 43026 | P-0047333 | 12/22/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| SHAFFER, JUDITH C.<br>152 BEARGRASS LN<br>KALISPELL, MT 59901 | P-0047334 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W.<br>5461 JULIE ANN CT<br>BETTENDORF, IA 52722 | P-0047335 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ARNOLD J.<br>BROWN, SHERYL A.<br>3919 PARK BLVD<br>SUITLAND, MD 20746 | P-0047336 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M.<br>KAISER, MARY K.<br>820 STABLE RIDGE LN<br>KIRKWOOD, MO 63122 | P-0047337 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAMAN, LYLE W.<br>600 JAMES ST.<br>CLAYTON, NY 13624 | P-0047338 | 12/22/2017 | TK Holdings Inc., *et al*. | $8,263.00 | | | | | $8,263.00 |
| PAUL, ANNIE S.<br>110 E MARTIAL AVE APT 5212<br>LAFAYETTE, LA 70508 | P-0047339 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGEE, BRUCE E.<br>11 ORCHID<br>LAHINA, HI 96761 | P-0047340 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047341 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOTILLER, LISA R.<br>STEINHARDT, JEFFREY D.<br>BOX 54<br>ORCAS, WA 98280 | P-0047342 | 12/26/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| CHILD, SM, A MINOR<br>ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047343 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, THOMAS J.<br>JOHNSON, ANN M.<br>29219 GARRARD AVE<br>FRONTENAC, MN 55026 | P-0047344 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047345 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, PATTI<br>3250 NORMANDY WOODS DRIVE<br>APT. J<br>ELLICOTT CITY, MD 21043 | P-0047346 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047347 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMERO, STEVE<br>ROMERO, BERNADETTE<br>107 COBBLESTONE COURT<br>SAN ANTONIO, TX 78213 | P-0047348 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| WILCOX, KATHY E.<br>169 ORAM DRIVE<br>DOVER, NJ 07801 | P-0047349 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, DANA M.<br>5526 S. 234TH PL<br>KENT, WA 98032 | P-0047350 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047351 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEVILLE, LAUREN A.<br>NO ADDRESS PROVIDED | P-0047352 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047353 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047354 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIRO, RICKY A.<br>8647 ROUTE 25<br>SPRING GLEN, PA 17978 | P-0047355 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAXWELL, WILLIAM C.<br>142 PINECREST ROAD<br>DURHAM, NC 27705 | P-0047356 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| JONES, KAREN K.<br>P.O BOX 39055<br>10043 APPLETON ST<br>REDFORD, MI 48239 | P-0047357 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHILD, MM, A MINOR<br>ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047358 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN, JESHANAH<br>1237 E. 6TH ST. #103<br>LONG BEACH, CA 90802 | P-0047359 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, BRUCE H.<br>4225 SOUTHWYCK DR<br>JANESVILLE, WI 53546-2120 | P-0047360 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIESKOWSKI, PEGGY J.<br>1227 SOUTH COVE LANE<br>VESTAVIA HILLS, AL 35216 | P-0047361 | 12/22/2017 | TK Holdings Inc., *et al* . | $200,000.00 | | | | | $200,000.00 |
| DE FOREST, JOANNE<br>1112 PROSPECT PL<br>BROOKLYN, NY 11213 | P-0047362 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAWSON, JESSICA B.<br>250 W 21ST STREET<br>APT 8<br>NEW YORK, NY 10011 | P-0047363 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEDDLE, MARGARET B. 5907 ANNAPOLIS STREET HOUSTON, TX 77005 | P-0047364 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047365 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047366 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COCHRAN, WILLIAM J. COCHRAN, THERESE A. 75 LUFBERY CIRCLE WILLIAMSON, GA 30292 | P-0047367 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEINE, RICHARD W. NO ADDRESS PROVIDED | P-0047368 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, TIMOTHY G. 16250 ASPEN LN BILOXI, MS 39532 | P-0047369 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PICKENS, CYNTHIA E. 1353 BRENTWOOD TRAIL. BOLINGBROOK, IL 60490 | P-0047370 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO, MARIO 34-07 203RD STREET BAYSIDE, NY 11361 | P-0047371 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD A. 768 ELM AVE SAN BRUNO, CA 94066-3403 | P-0047372 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047373 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEFF, ANITA L. P.O. BOX 1382 LAKEPORT, CA 95453 | P-0047374 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACIURA, PAUL J. LACIURA, NAHID B. 1424 E. MOUNTAIN ST GLENDALE, CA 91207 | P-0047375 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOTTSTEIN, AMY L. 2321 OCEAN PARK BLVD #B SANTA MONICA, CA 90405 | P-0047376 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, MIKE I. 313 OLD BUCK SHOALS ROAD MT. AIRY, NC 27030 | P-0047377 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047378 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, KYONG D. KIM, KARLEEN 30518 CANNES PLACE CASTAIC, CA 91384 | P-0047379 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUMBLESON, DEBORAH 1203 OLD DUTCH ROAD MANCHESTER, OH 45144 | P-0047380 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAJAMANI, ASHOK SRINIVASAN, LATHA 2017 MAYFIELD AVE SAN JOSE, CA 95130 | P-0047381 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCHTA, SANDRA K. 1086 CRESTWOOD DRIVE JASPER, IN 47546 | P-0047382 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEDDLE, STEVEN J. 5907 ANNAPOLIS STREET HOUSTON, TX 77005 | P-0047383 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COY, DAVID H. 9500 SPRINGFIELD RD. UNIT 12 POLAND, OH 44514 | P-0047384 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTH, BARBARA L. ROTH, KEVIN T. 923 RAMBLING DRIVE CATONSVILLE, MD 21228 | P-0047385 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RICHARD 7725 GATEWAY #2444 IRVINE, CA 92618 | P-0047386 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSE R. 515 N. SIESTA AVENUE LA PUENTE, CA 91746 | P-0047387 | 12/26/2017 | TK Holdings Inc., *et al* . | $29,194.40 | | | | | $29,194.40 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047388 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, NAKIA K. 2945 FRAZIER LANE COLORADO SPRINGS, CO 80922 | P-0047389 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| CHILD, EM, A MINOR ELIZABETH JOSE, PARENT NATHAN M. COSTELLO, ESQ. 1980 FESTIVAL PLAZA DR., 300 LAS VEGAS, NV 89135 | P-0047390 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCADO, DIEGO 34-07 203RD STREET BAYSIDE, NY 11361 | P-0047391 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOCKTON, CATHY H. 764 DOGWOOD DRIVE MARTINSVILLE, VA 24112 | P-0047392 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047393 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, DOROTHY M. P.O. BOX 888 LOCUST GROVE, GA 30248-0888 | P-0047394 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENTLEY SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047395 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOWLER, DURKEE M. 3180 LITTLE MOUNTAIN DR. APT. A SAN BERNARDINO, CA 92405 | P-0047396 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYES, MERCEDES L. 4115 W.TYLER RD ALMA, MI 48801 | P-0047397 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGEE, BRUCE 11ORCHID LAHINA, HI 96761 | P-0047398 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047399 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEDDLE, STEVEN J. 5907 ANNAPOLIS STREET HOUSTON, TX 77005 | P-0047400 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOLZBERG, TODD M. 5502 DUMFRIES DR HOUSTON, TX 77096 | P-0047401 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYANCAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047402 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETAK, JEAN 1838 NW 94TH AVENUE PLANTATION, FL 33322 | P-0047403 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCADO, LUCIE 34-07 203RD STREET BAYSIDE, NY 11361 | P-0047404 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLORES, MICHELLE T. ALAMILLA, RAYMOND 5126 W. DRUMMOND CHICAGO, IL 60639 | P-0047405 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUINN, JAMES J. P.O. BOX 274 TANNERSVILLE, NY 12485 | P-0047406 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELLISSIMO, ELIZABETH L. 212 PENHURST DRIVE PITTSBURGH, PA 15235-5322 | P-0047407 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R. 320 GLENBROOK DR ATLANTIS, FL 33462 | P-0047408 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUSSER, JIL A. 3828 WEISENBERGER RD LEBANON, OH 45036 | P-0047409 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALENCIA, AMY 4548 BRIDLE PATH WAY FORT WORTH, TX 76244 | P-0047410 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORCH, CHARLES E. 818 52ND STREET NE WASHINGTON, DC 20019 | P-0047411 | 12/26/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047412 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUMPHREY, KYLIE M. 3078 W ABRAHAM LN PHOENIX, AZ 85027 | P-0047413 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MISKA, JASON P.O. BOX 623 CHEROKEE, NC 28719 | P-0047414 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,021.76 | | | | | $1,021.76 |
| BRYAN CAVE LLP BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047415 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDBERG, RHONDA B. DESJARDINS, ARTHUR C. 1210 WELLINGTON ST. PHILADELPHIA, PA 19111 | P-0047416 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALDRICH, BRADLEY D. ALDRICH, DEBORAH 230 WOODLAND DR DRIFTWOOD, TX 78619 | P-0047417 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILLASPIE, RAYMOND E. 502 CRESTWATER TRAIL HOUSTON, TX 77082 | P-0047418 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLACHER, RICHARD 7568 S. SAN SAVINO WAY MIDVALE, UT 84047 | P-0047419 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLMAN, MARIE E. 2190 VAL VISTA DRIVE CHINO VALLEY, AZ 86323 | P-0047420 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYRNE, REBECCA C. 320 GLENBROOK DR ATLANTIS, FL 33462 | P-0047421 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHOI, GINA J. 3700 E JEWELL AVE #507 DENVER, CO 80210 | P-0047422 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047423 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047424 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, KENNETH E. COX, RHONDA L. 12222 NE 148TH STREET LIBERTY, MO 64068 | P-0047425 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REILLY, JOAN M. 125 BURNSIDE AVE CRANFORD, NJ 07016-2677 | P-0047426 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FALLMER, BARBARA 2825 VOGAY LANE NORTHBROOK, IL 60062-6112 | P-0047427 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUMP, DUANE<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047428 | 12/22/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0047429 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FALK, MARK F.<br>435 DOUGLASS COURT<br>IOWA CITY, IA 52246-5405 | P-0047430 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANEY, JOSEPH E.<br>1343 WALNUT ROAD<br>GATLINBURG, TN 37738 | P-0047431 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYERS, PAMELA S.<br>P.O. BOX 1178<br>TAOS, NM 87571 | P-0047432 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTENSEN, SIGURD W.<br>NO ADDRESS PROVIDED | P-0047433 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FROSCHAUER, JOHN<br>2015 SPRINGCRESS DRIVE<br>MCKINNEY, TX 75070 | P-0047434 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDEZ, JR., RAY C.<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047435 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047436 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANTUNEZ, FRANCISCO J.<br>331 N. 7TH ST.<br>KANSAS CITY, KS 66101 | P-0047437 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARYU, DAVID R.<br>P.O. BOX 548<br>INDIAN HILLS, CO 80454 | P-0047438 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORCH, CHARLES E.<br>818 52ND STREET NE<br>WASHINGTON, DC 20019 | P-0047439 | 12/26/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| BYRNE, JAMES R.<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047440 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRATHER, SUZANNE L.<br>P O BOX 187<br>JONES, OK 73049 | P-0047441 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047442 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEBEER, LINDA S.<br>1393 LARKSPUR COURT<br>WOODBURY, MN 55129 | P-0047443 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEEMAN, LU A.<br>BEEMAN, R. K.<br>P.O. BOX 799<br>FRISCO, CO 80443-0799 | P-0047444 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETAK, BERNIE<br>1838 NW 94TH AVENUE<br>PLANTATION, FL 33322 | P-0047445 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYMAN, BRANDON J.<br>8307 N.W. 58TH. PL.<br>TAMARAC, FL 33321 | P-0047446 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCULLOCH, DONNA A.<br>9 SACRED HEART LANE<br>REISTERSTOWN, MD 21136 | P-0047447 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R.<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047448 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047449 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURRY, JILL A.<br>CURRY, JAMES L.<br>1204 58TH STREET<br>WEST DES MOINES, IA 50266 | P-0047450 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWED, JIMMY A.<br>SCHWED, LINDA M.<br>2937 EGRET WALK TERRACE SOUTH<br>JACKSONVILLE, FL 32226 | P-0047451 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047452 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'NEILL, LAWRENCE<br>P O BOX 115<br>PUTNEY, VT 05346-0115 | P-0047453 | 12/26/2017 | TK Holdings Inc., *et al* . | $381.21 | | | | | $381.21 |
| REYNOLDS, DANA C.<br>724 EPSON DOWNS CT<br>HENRICO, VA 23229 | P-0047454 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CERES, CICI<br>NO ADDRESS PROVIDED | P-0047455 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARYU, DAVID R.<br>P.O. BOX 548<br>INDIAN HILLS, CO 80454 | P-0047456 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 KEYSERTOWN ROAD<br>BOSWELL, PA 15531 | P-0047457 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLANCO NAVARRO, JORGE A.<br>BLANCO, ANGELA M.<br>75 MAPLEWOOD AVE<br>MAPLEWOOD, NJ 07040 | P-0047458 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, PIERRE<br>1535 N LAS PALMAS AVE<br>APT 20<br>LOS ANGELES, CA 90028 | P-0047459 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 606601 | P-0047460 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOVSEPIAN, VIOLETTE H.<br>P.O. BOX 5846<br>GLENDALE, CA 91221 | P-0047461 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047462 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORTIZ, STEPHEN R.<br>ORTIZ, RENEE M.<br>156 CHALBURN RD<br>VESTAL, NY 13850 | P-0047463 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF NANUET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047464 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OKULA, LINDA J.<br>23 FOREST ST<br>WILBRAHAM, MA 01095 | P-0047465 | 12/22/2017 | TK Holdings Inc., *et al*. | $900.00 | | | | | $900.00 |
| MISHLER, TOMI OLIVIA<br>MISHLER, DEBRA L.<br>3066 N. PIERCE DR.<br>SOLSBERRY, IN 47459 | P-0047466 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRABOWSKI, CATHLEEN<br>8312 BRENTWOOD DR<br>OLMSTED FALLS, OH 44138 | P-0047467 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NISHIKAWA, TOSHIYUKI<br>2410 PLAZA DE VISTA<br>FULLERTON, CA 92833 | P-0047468 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEVILLE, JAMES P.<br>NEVILLE, MARTHA V. | P-0047469 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAINES, WILLIAM C.<br>685 W MENDOCINO AVENUE<br>STOCKTON, CA 95204 | P-0047470 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS<br>REYNOLDS, HESTER M.<br>182 WESTWOOD DR<br>NANCY, KY 42544 | P-0047471 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047472 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047473 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANGE, DEREK B.<br>19832 MERRYHILL STREET<br>SANTA CLARITA, CA 91351 | P-0047474 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABOL, SUSAN<br>SABOL, JOHN<br>7665 DAGGETT ROAD<br>GIRARD, PA 16417-8818 | P-0047475 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, JOSEPHINE<br>750 DECOSTA LN.<br>ORANGEBURG, SC 29115 | P-0047476 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROSBY, STEVEN P. CROSBY, TERRY L. 10810 N 91ST AVE LOT 13 PEORIA, AZ 85345 | P-0047477 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORROEL, RAMIRO R. 800 WEST 1ST STREET #401-12 LOS ANGELES, CA 90012 | P-0047478 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTENSEN, SIGURD W. 103 W DAMASCUS ROAD OAK RIDGE, TN 37830 | P-0047479 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNTER, LISA M. 535 SKYLINE DR HORTON, MI 49246 | P-0047480 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLEMING, RICHARD 13830 STEARNS CT GRAND HAVEN, MI 49417 | P-0047481 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRINGTON, CHERYL HARRINGTON, RICHARD 8311 MILANO DRIVE HUNTINGTON BEACH, CA 92646 | P-0047482 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIBERIAN, SOFIA D. 1515 SOUTH B STREET SAN MATEO, CA 94402 | P-0047483 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULLIN, JOHN T. 9 SACRED HEART LN REISTERSTOWN, MD 21136 | P-0047484 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NISHIKAWA, TOSHIYUKI 2410 PLAZA DE VISTA FULLERTON, CA 92833 | P-0047485 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHIAGO, IL 60018 | P-0047486 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLMAN, MARIE E. 2190 VAL VISTA DRIVE CHINO VALLEY, AZ | P-0047487 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSTON, JANE E. 1920 WESTRIDGE CIRCLE STILLWATER, MN 55082 | P-0047488 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SABOL, SUSAN 7665 DAGGETT ROAD GIRARD, PA 16417-8818 | P-0047489 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIDAY, MARY M. 2322 GRAVES ROAD MARYVILLE, TN 37803-4300 | P-0047490 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P. CROSBY, TERRY L. 10810 N 91ST AVE LOT 13 PEORIA, AZ 85345 | P-0047491 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS REYNOLDS, HESTER M. 182 WESTWOOD DR NANCY, KY 42544 | P-0047492 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOERSTER, MARGARET A.<br>29 GLEN AWR DRIVE<br>EWING<br>EWING, NJ 08618 | P-0047493 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEVILLE, MARTHA V.<br>309 M STREET<br>MT. LAKE PARK, MD 21550 | P-0047494 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIPSEN, SHANNON L.<br>9700 ABBEYWOOD VILLAGE WAY<br>LOUISVILLE, KY 40241 | P-0047495 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REIERSTAD, KEITH B.<br>18074 SAGEBRUSH WAY<br>BRIGHTON, CO 80603-9418 | P-0047496 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAMMON, DEBORAH J.<br>80 SUMMIT AVE<br>BUTLER, NJ 07405-1618 | P-0047497 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVY, STEVEN M.<br>1900 SW RIVER DR UNIT 1006<br>PORTLAND, OR 97201 | P-0047498 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERRIN-BLANCHARD, CHERYL<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0047499 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALFA ROMEO FIAT FAYETTEVILE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047500 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOYLE, CHRISTINE E.<br>P.O. BOX 562<br>WINSTED, CT 06098 | P-0047501 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTH, SANDRA<br>1172 SANTA OLIVIA ROAD<br>CHULA VISTA, CA 91913 | P-0047502 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUU, STEVEN<br>1644 KLIPSPRINGER DRIVE<br>SAN JOSE, CA 95124 | P-0047503 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PULLEN, SHERIDA M.<br>4427 S.WABASH AVE<br>CHICAGO, IL 60653 | P-0047504 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G.<br>VANDERSARL, JOANN L.<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047505 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MISHLER, TOMI OLIVIA<br>3066 N. PIERCE DR.<br>SOLSBERRY, IN 47459 | P-0047506 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, TIMOTHY J.<br>KELLY, IDA M.<br>33 PEACHTREE LANE<br>ROSLYN HEIGHTS, NY 11577 | P-0047507 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOYE, KEN M.<br>5835 SUNSET TRAIL<br>PEYTON, CO 80831 | P-0047508 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, LETITIA B.<br>4701 MANNIX RD<br>DURHAM, NC 27704 | P-0047509 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, NICOLINA A.<br>STEWART III, KENNETH G.<br>7615 213TH STREET EAST<br>BRADENTON, FL 34202 | P-0047510 | 12/26/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| POEPPING, SCOTT A.<br>261 125 ST NW<br>RICE, MN 56367 | P-0047511 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFMAN, DONNA E.<br>HOFMAN, JAMES S.<br>ADVANCED TRAINING & REHAB LLC<br>17733 HORNBEAN DR<br>CHESTERFIELD, MO 63005 | P-0047512 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS<br>HESTER<br>182 WESTWOOD DR<br>NANCY, KY 42544 | P-0047513 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, TERRY A.<br>269 N MONTEREY FARMS CV<br>COLLIERVILLE, TN 38017-4881 | P-0047514 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULSON, RICHARD A.<br>P.O. BOX 383<br>ATOKA, OK 74525 | P-0047515 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINTZENHOFF, STEFANA A.<br>5980 COZZENS STREET<br>SAN DIEGO, CA 92122-3736 | P-0047516 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-SH, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047517 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI EATONTOWN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFILED HILLS, MI 48302 | P-0047518 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROLANDELLI, MADELINE L.<br>47 LEFKE LANE<br>WHIPPANY, NJ 07981 | P-0047519 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRCHALL, PATRICIA A.<br>237 OLD ROUTE 209<br>P.O. BOX 243<br>NAPANOCH, NY 12458 | P-0047520 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047521 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A.<br>613 NORTH CARBON STREET<br>GIRARD, KS 66743-1023 | P-0047522 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI CHANTILLY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047523 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDIT BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047524 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VECCHIO, ROBERT J.<br>PEROTTI LAW OFFICE<br>57 EAST WASHINGTON ST<br>CHAGRIN FALLS, OH 44022 | P-0047525 | 12/22/2017 | TK Holdings Inc., *et al* . | $85,000.00 | | | | | $85,000.00 |
| MOORE, PASCAL<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047526 | 12/22/2017 | TK Holdings Inc., *et al* . | $400,000.00 | | | | | $400,000.00 |
| BMW OF AUSTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047527 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTLEY EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047528 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOEHRING, DEAN SR. A.<br>P.O. BOX 212<br>NEKOOSA, WI 54457-0212 | P-0047529 | 12/22/2017 | TK Holdings Inc., *et al* . | $25,721.00 | | | | | $25,721.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0047530 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTELO, LEE C.<br>19 S. FRANKLIN CIRCLE<br>GREENWOOD VILLAG, CO 80121 | P-0047531 | 12/22/2017 | TK Holdings Inc., *et al* . | $3,000,000.00 | | | | | $3,000,000.00 |
| AUDI CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047532 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNITED BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047533 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0047534 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AKERS III, VICTOR B.<br>AKERS, CHER A.<br>10737 E SCOPA TRL<br>SCOTTSDALE, AZ 85262 | P-0047535 | 12/22/2017 | TK Holdings Inc., *et al* . | $7,171.93 | | | | | $7,171.93 |
| COALSON, KAREN D.<br>COALSON, ROGER D.<br>1221 OLD ECCLES RD.<br>BECKLEY, WV 25801 | P-0047536 | 12/22/2017 | TK Holdings Inc., *et al* . | $75,000.00 | | | | | $75,000.00 |
| ACURA TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047537 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BMW NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047538 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, DIANNA M.<br>1339 12TH STREET<br>LOS OSOS, CA 93402 | P-0047539 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARDER, BEVERLY R.<br>P. O. BOX 810474<br>BOCA RATON, FL 33481 | P-0047540 | 12/26/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| COOK, DOUGLAS M.<br>19216 E TWIN CREEKS DR<br>OWASSO, OK 74055 | P-0047541 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, DEREK W.<br>DENNIS, ANDREA J.<br>101 BRAEMAR DR.<br>HENDERSONVILLE, NC 28791 | P-0047542 | 12/26/2017 | TK Holdings Inc., *et al*. | $4,600.00 | | | | | $4,600.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047543 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| OYLER, GLEN E.<br>OYLER, LESLIE K.<br>2803 WAGNER HEIGHTS RD<br>STOCKTON, CA 95209 | P-0047544 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTONI, TRACY<br>109 RIDGEMONT DRIVE<br>CRANBERRY TWP, PA 16066 | P-0047545 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, CHARLES J.<br>MAY, PETULA I.<br>P.O. BOX 368<br>MARCO ISLAND, FL 34146 | P-0047546 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLEVELAND, ROBERT E.<br>823 FORREST GLEN DRIVE<br>OLD HICKORY, TN 37138 | P-0047547 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENNER, BARBARA R.<br>236 HUNTINGTON DRIVE<br>CHAPEL HILL, NC 27514 | P-0047548 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANSIER, DANIEL S.<br>P.O. BOX 1906<br>FOLSOM, CA 95763 | P-0047549 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047550 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PAGE, MITCH<br>14152 LEDGEWOOD WAY<br>CARMEL, IN 46032 | P-0047551 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAG, IL 60601 | P-0047552 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COASTAL BEND RENT A CAR, INC<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0047553 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,403,246.30 | | | | | $1,403,246.30 |
| WEBSTER, MONIQUE<br>WEBSTER, GREG<br>28927 CONCAN CROSSING CT<br>KATY, TX 77494 | P-0047554 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVERSTEIN, GINA<br>C/O JAMES MOORE & ASSOC.<br>12400 WILSHIRE BLVD. #280<br>LOS ANGELES, CA 90025-1042 | P-0047555 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURROUGHS, GRISELDA D.<br>24 LINWOOD DRIVE<br>BLOOMFIELD, CT 06002-1706 | P-0047556 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANKS, MARK<br>BANKS, IRIS<br>97 BIXBY HILL ROAD<br>ESSEX JUNCTION, VT 05452 | P-0047557 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENBLUM, JOE B.<br>18 HORSESHOE LANE<br>MIDDLETOWN, CT 06457 | P-0047558 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047559 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BAYAZID, BASSAM<br>16201 BLUEJACKET STREET<br>OVERLAND PARK, KS 66221 | P-0047560 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUMACHER EUROPEAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047561 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JANAIRO, ANTHONY C.<br>BROWN, SUSANNA M.<br>2506 N RICHMOND ST<br>CHICAGO, IL 60647-2620 | P-0047562 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0047563 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, SUSANNA M.<br>JANAIRO, ANTHONY C.<br>2506 N RICHMOND ST.<br>CHICAGO, IL 60647-2620 | P-0047564 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI TYSONS CORNER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047565 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISH, REBECCA M.<br>BISH, LEWIS M.<br>5315 SAINT MAWES CT.<br>FREDERICK, MD 21703 | P-0047566 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047567 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES, MIGUEL<br>8002 QUIRT ST.<br>SAN ANTONIO, TX 78227 | P-0047568 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047569 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCOMAS, SHARON E.<br>4151 WINNINGHAM ROAD<br>CREWE, VA 23930 | P-0047570 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENBLUM, JOE B.<br>18 HORSESHOE LANE<br>MIDDLETOWN, CT 06457 | P-0047571 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIPE, PERRY L.<br>2810 N GEORGE ST<br>YORK, PA 17406 | P-0047572 | 12/26/2017 | TK Holdings Inc., *et al* . | $85.08 | | | | | $85.08 |
| MYERS, MAYRA C.<br>6 DEBORAH COURT<br>POTOMAC, MD 20854 | P-0047573 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNING, RAQUEL V.<br>BERNING, ANDREW E.<br>13528 MARQUAM RD<br>MOUNT ANGEL, OR 97362 | P-0047574 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047575 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MUGRIDGE, PAUL T.<br>MUGRIDGE, CLAIRE A.<br>2815 CANYON DRIVE<br>PEARLAND, TX 77584 | P-0047576 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047577 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WERNIMONT, LEAH R.<br>WERNIMONT, THOMAS R.<br>123 CIMARRON RD<br>APPLE VALLEY, MN 55124 | P-0047578 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, ELBERT<br>6100 LONGRIDGE AVE<br>VAN NUYS, CA 91401 | P-0047579 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| 5 STAR CAR RENTAL INC<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0047580 | 12/26/2017 | TK Holdings Inc., *et al* . | $575,744.80 | | | | | $575,744.80 |
| BRITT, CHARLES R.<br>85 WYLIE CREEK BLVD<br>BOZEMAN, MT 59718 | P-0047581 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CULPEPPER, OLIVIA E.<br>CARSON, ANESIA C.<br>241 LONGSTREET RD APT 16<br>WILLIS, TX 77378 | P-0047582 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047583 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| COUTURIER, ROBERT S.<br>28033 CONCORD AVE<br>SANTA CLARITA, CA 91384 | P-0047584 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK. ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047585 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEMEC, RICHARD W.<br>NEMEC, LISA A.<br>33115 OCEAN RIDGE<br>DANA POINT, CA 92629 | P-0047586 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AL HAMAMI, MUQDAD M.<br>2504 SUNFLOWER ST.<br>COLUMBIA, MO 65202 | P-0047587 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAHN, ELLEN B.<br>7 GIBBS AVE<br>NEWPORT, RI 02840 | P-0047588 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047589 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ESCHENFELDER, JOAN R.<br>4915 ALAN AVENUE<br>SAN JOSE, CA 95124 | P-0047590 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047591 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047592 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISH, REBECCA M.<br>BISH, LEWIS M.<br>5315 SAINT MAWES CT.<br>FREDERICK, MD 21703 | P-0047593 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIANT, JASMINE A.<br>BRIANT, GREG<br>MURRAY DARNELL & ASSOCIATES<br>1540 N. BROAD ST.<br>NEW ORLEANS, LA 70119 | P-0047594 | 12/26/2017 | TK Holdings Inc., *et al* . | $300,000.00 | | | | | $300,000.00 |
| WILLIAMS, MARC A.<br>2360 PASEO DE LAURA #15<br>OCEANSIDE, CA 92056 | P-0047595 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, BOBBY J.<br>712 BELLEVUE STREET<br>CLINTON, MS 39056 | P-0047596 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALL, SHONDA<br>P., J. G.<br>3800 COLONNADE PARKWAY<br>SUITE 330<br>BIRMINGHAM, AL 35243 | P-0047597 | 12/22/2017 | TK Holdings Inc., *et al* . | $20,000,000.00 | | | | | $20,000,000.00 |
| WILSON, WALTER J.<br>333 W. BROADWAY AVE.<br>SUITE 200<br>LONG BEACH, CA 90802 | P-0047598 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURTON, ANNETTE<br>P.O. BOX 9212<br>HORSESHOE BAY, TX 78657 | P-0047599 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'BOYLE, DAVID M.<br>8027 BRITTANY PLACE<br>PITTSBURGH, PA 15237-6302 | P-0047600 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERCE, HAROLD W.<br>3000 COURT ST.<br>SYRACUSE, NY 13208 | P-0047601 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KASS, PATTI<br>25-B HILLSIDE TERRACE<br>WHITE PLAINS, NY 10601 | P-0047602 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDI STEVENS CREEK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047603 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWEPPE, PAUL H.<br>SCHWEPPE, DANINE P.<br>393 FAIRVIEW RD<br>WESTBROOK, CT 06498 | P-0047604 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BREWER, REX A.<br>BREWER, CHERYL G.<br>342 MAYFIELD DR.<br>BRISTOL, TN 37620 | P-0047605 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRACKA, BARBARA<br>401 W FIRST ST # 337<br>SANTA ANA, CA 92707 | P-0047606 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEACH, JOHNNIE<br>19522 CANEY AVE<br>CARSON, CA 90746 | P-0047607 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLLIZZE, ROBERT M.<br>1336 TWIN OAK CT<br>FORT COLLINS, CO 80525 | P-0047608 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROUSSARD, SAUNDRA J.<br>5703 SANDY HOOK LANE<br>ARLINGTON, TX 76018 | P-0047609 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CARSON, ANESIA C.<br>NO ADDRESS PROVIDED | P-0047610 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047611 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCOMAS, KELSNEY L.<br>4151 WINNINGHAM ROAD<br>CREWE, VA 23930 | P-0047612 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMMOCK, JANETTA M.<br>2024 SYCAMORE DRIVE<br>BEDFORD HEIGHTS, OH 44146 | P-0047613 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEPPARD, JOSEPH P.<br>2870 SHANNON DRIVE<br>SOUTH SAN FRANCI, CA 94080 | P-0047614 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIERNEY, PATRICIA A.<br>23 CEDRIC ROAD<br>CENTERVILLE, MA 02632 | P-0047615 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SCHIEL, JOHN H.<br>P. O. BOX 1182<br>OCEAN SPRINGS, MS 39566 | P-0047616 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIM, KWANG H.<br>29 ARROYO VIEW CIR.<br>BELMONT, CA 94002 | P-0047617 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| GALEWSKI, CHRISTOPHER R.<br>W20536 MCKEETH DRIVE<br>GALESVILLE, WI 54630 | P-0047618 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAKA, RILLA M.<br>2004 WOODS COVE<br>ROUND ROCK, TX 78681 | P-0047619 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>ROSEMONT, IL 60018 | P-0047620 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HESTER, EVELYN L.<br>2520 GRAVES RD # 201<br>TALLAHASSEE, FL 32303 | P-0047621 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, WANDA N.<br>781-11 MONTCLAIR DRIVE<br>CLAYMONT, DE 19703 | P-0047622 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALDANA, ANDREA<br>TERRIQUEZ, GABRIELA<br>809 N. SANGA RD.<br>CORDOVA, TN 38018 | P-0047623 | 12/26/2017 | TK Holdings Inc., *et al* . | $49,740.17 | | | | | $49,740.17 |
| MILLER, GAYE A.<br>1990 RED OAK DRIVE<br>PLOVER, WI 54467 | P-0047624 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOLDS, GEORGE W.<br>1113 MCCLELLAN ST<br>PHILADELPHIA, PA 19148 | P-0047625 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047626 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARBIR, JEFFREY S.<br>ARBIR, KAREN C.<br>56661 ABERDEEN DR<br>SHELBY TOWNSHIP, MI 48316-5807 | P-0047627 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E.<br>11501 SMALL DR.<br>BALCH SPRINGS DR, TX 75180-2731 | P-0047628 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047629 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| TEDESCUCCI, ANTHONY M.<br>TEDESCUCCI, LEAH M.<br>14 WENTWORTH ROAD<br>PEABODY, MA 01960 | P-0047630 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, ALBERT C.<br>6 DEBORAH COURT<br>POTOMAC, MD 20854 | P-0047631 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUKHARINA, LADA<br>12 TULIP TREE LN<br>NORWALK, CT 06851 | P-0047632 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISON, LINDA G.<br>214 UTAH ST<br>SHERMAN, TX 75090 | P-0047633 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A.<br>613 NORTH CARBON STREET<br>GIRARD, KS 66743-1023 | P-0047634 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDI WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047635 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EGAN-PEREZ, CHRISTINA F.<br>6 EAST 2ND STREET<br>#2<br>HUNTINGTON STATI, NY 11746-1407 | P-0047636 | 12/22/2017 | TK Holdings Inc., *et al* . | $700.00 | | | | | $700.00 |
| SMALL, CRAIG<br>7140 OLD US HIGHWAY 45<br>BOAZ, KY 42027-9611 | P-0047637 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047638 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUERTA, CRISTIAN O.<br>4280 E OCOTILLO DESERT TRAIL<br>TUCSON, AZ 85706 | P-0047639 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| FINCK, BRANDY L.<br>40 COUNTRY LANE<br>PITTSTON, ME 04345 | P-0047640 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HESTER, KIORA T.<br>608 MARK DR<br>TALLAHASSEE, FL 32312 | P-0047641 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047642 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| WILLIS, CAROL J.<br>125 NORTH BONNIE BRAE STREET<br>LOS ANGELES, CA 90026 | P-0047643 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISCHER, KELLY E.<br>2477 SENECA DRIVE<br>TROY, OH 45373 | P-0047644 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRUBER, VICKI<br>189 OAKVIEW AVE<br>FARMINGDALE, NY 11735 | P-0047645 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047646 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047647 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KEY ENVIRONMENTAL INC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0047648 | 12/26/2017 | TK Holdings Inc., *et al* . | $171.00 | | | | | $171.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARLEY, JENNIFER A.<br>4971 LANCASTER HILLS DR.<br>APT. #199<br>CLARKSTON, MI 48346 | P-0047649 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWIE, KAREN F.<br>3478 SOUTHWOOD COURT<br>DAVIE, FL 33328 | P-0047650 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, LAURA E.<br>1620 WAKEFIELD WAY<br>SACRAMENTO, CA 95822 | P-0047651 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047652 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047653 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047654 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEEKEN, DENNIS A.<br>40897 DR 719<br>CAMBRIDGE, NE 69022 | P-0047655 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047656 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| DURANTE, FRANK E.<br>DURANTE, SALLY A.<br>2881 KNOXVILLE CT<br>HENDERSON, NV 89052-6976 | P-0047657 | 12/26/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| KEIFFER, BEVERLY A.<br>KEIFFER, EDWIN<br>1083 WATERFORD DE<br>DALLAS, TX 75218 | P-0047658 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKHAM, SONJA S.<br>WEINER, SOLOMON B.<br>1006 NEW CHESTER CT<br>APEX, NC 27502 | P-0047659 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEEKEN, DENNIS A.<br>40897 DR 719<br>CAMBRIDGE, NE 69022 | P-0047660 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUCASSE, DAVID A.<br>P.O. BOX 491<br>416 OAK STREET<br>COATESVILLE, PA 19320 | P-0047661 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEATON, ERIN E.<br>EFIRD, JR., CHARLES M.<br>3276 HAWICK COMMONS DRIVE<br>CONCORD, NC 28027 | P-0047662 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047663 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACHADO, MARK A.<br>707 BELLE POINT DRIVE<br>MOUNT PLEASANT, SC 29464 | P-0047664 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIRHART, EMILY A.<br>3670 PIERCE ST. NE<br>MINNEAPOLIS, MN 55418 | P-0047665 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIVERS, OSCAR<br>4769 GLASTONBURY CIRCLE<br>RICHMOND HEIGHTS, OH 44143 | P-0047666 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIPINSKI, GISELE<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047667 | 12/22/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| MORALES, JAZMINE<br>P.O. BOX 8223<br>READING, PA 19604 | P-0047668 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047669 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SVENNEBY, SHELLEY<br>109 N BERKELEY AVE<br>FULLERTON, CA 92831 | P-0047670 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUBBS, KERRY L.<br>312 CREST POINTE S<br>BREMEN, GA 30110 | P-0047671 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMOS, MONICA L.<br>2928 HAVEN ST<br>LOS ANGELES, CA 90032 | P-0047672 | 12/26/2017 | TK Holdings Inc., *et al* . | $9,995.00 | | | | | $9,995.00 |
| BERGERON, JOAN M.<br>4421 MEADOWBROOK DR.<br>BRYAN, TX 77802 | P-0047673 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047674 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HELLAMS, LUVENIA N.<br>9405 KINGS PARADE BOULEVARD<br>CHARLOTTE, NC 28273 | P-0047675 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047676 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENGO, JOHN W.<br>JENGO, JOHN R.<br>108 ELM COURT<br>DOWNINGTOWN, PA 19335 | P-0047677 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,209.00 | | | | | $3,209.00 |
| OYEWO, ANTHONY A.<br>1509 CHARLES AVE APT #B<br>ST.PAUL, MN 55104 | P-0047678 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANETTEN, PAMELA A.<br>5861 SE WINDSONG LN<br>STUART, FL 34997 | P-0047679 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTRIAN MOTORS, LTD<br>627 14TH STREET NW<br>ATLANTA, GA 30318 | P-0047680 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, CARLOS E.<br>HERNANDEZ, MARTHA H.<br>2809 ALCOTT LANE<br>AUSTIN, TX | P-0047681 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047682 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GRUBER, VICKI<br>189 OAKVIEW AVE<br>FARMINGDALE, NY 11735 | P-0047683 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047684 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADKINS, DELAINE S.<br>285 PARK MEADOWS DR<br>YELLOW SPRINGS, OH 45387 | P-0047685 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORELLI, MILLIE J.<br>8002 QUIRT ST.<br>SAN ANTONIO, TX 78227 | P-0047686 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DARLING, LESLIE L.<br>521 N DEXTER DRIVE<br>LANSING, MI 48910 | P-0047687 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047688 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROWLEY, IVA C.<br>649 BROOKLINE ST<br>ATLANTA, GA 30310 | P-0047689 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047690 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| EFIRD, JR., CHARLES M.<br>EFIRD, KIM M.<br>213 PARALLEL DRIVE<br>HARRISBURG, NC 28075 | P-0047691 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047692 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIVERS, OSCAR<br>NO ADDRESS PROVIDED | P-0047693 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEAPLE, TOBY A.<br>29910 48TH PL SOUTH<br>AUBURN, WA 98001 | P-0047694 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047695 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047696 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047697 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDI TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047698 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIRSCHWELL, PERRY 31 HUDSON DRIVE DOBBS FERRY, NY 10522-1180 | P-0047699 | 12/22/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| THOESEN, ROBERT J. THOESEN, KELLY A. 13404 PINNACLE VIEW PL NE ALBUQUERQUE, NM 87112 | P-0047700 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTIAN, DENNIS D. 616 MAGNOLIA LN NASHVILLE, TN 37211 | P-0047701 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| TEDESCUCCI, ANTHONY M. TEDESCUCCI, ANTHONY J. 14 WENTWORTH ROAD PEABODY, MA 01960 | P-0047702 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEMBOWER, HILARY A. 335 MCCLAIN RD ENON VALLEY, PA 16120 | P-0047703 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDERS CHRYSLER JEEP DODGE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047704 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, JENNIFER ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047705 | 12/22/2017 | TK Holdings Inc., *et al* . | $4,500,000.00 | | | | | $4,500,000.00 |
| NAGATANI, JOAN I. 12432 RAINIER DR BURLINGTON, WA 9833-2792 | P-0047706 | 12/22/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| HENDRY, JOHN R. HENDRY, GENEVIEVE M. 12453 DAMASCO CT SAN DIEGO, CA 92128-1308 | P-0047707 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCMASTER, NANCY J. 1935 MOON LAKE CT. BAKERSFIELD, CA 93314-5234 | P-0047708 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDSON CHRYSLER JEEP DODGE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047709 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASZCZAK, CHRISTINE 18 SCHYLER DRIVE POUGHKEEPSIE, NY 12603 | P-0047710 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONDA OF DANBURY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047711 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, JUAN<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047712 | 12/22/2017 | TK Holdings Inc., *et al* . | $500,000.00 | | | | | $500,000.00 |
| MCCREADY, LINDA<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047713 | 12/22/2017 | TK Holdings Inc., *et al* . | $350,000.00 | | | | | $350,000.00 |
| AUDI SOUTH COAST<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047714 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047715 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANDENBURG, JOHN J.<br>P.O. BOX 151<br>WEST GROTON, MA 01472 | P-0047716 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER FAMILY COMPANY, INC. D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047717 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACURA OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047718 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSE, DOUGLAS M.<br>2984 WEAVERS CHAPEL RD.<br>LITTLETON, NC 27850 | P-0047719 | 12/22/2017 | TK Holdings Inc., *et al* . | $41,800.08 | | | | | $41,800.08 |
| HONDA OF MENTOR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047720 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONDA OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047721 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOZZO, VALERIE A.<br>258 FAIRFIELD AVENUE<br>TONAWANDA, NY 14223 | P-0047722 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, PATRICIA H.<br>P.O. BOX 843<br>RATON, NM 87740 | P-0047723 | 12/22/2017 | TK Holdings Inc., *et al* . | $504.80 | | | | | $504.80 |
| HONDA OF SPRING<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047724 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEVROLET OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047725 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLLAND, BARBARA A.<br>P.O. BOX 2772<br>VIRGINIA BEACH, VA 23450 | P-0047726 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEVY CARDILLAC OF TURNERVILL DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047727 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER ANNAPOLIS DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047728 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047729 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASILAS, ELAINE 15 INDIAN WOODS DR. NE RYDAL, GA 30171-1646 | P-0047730 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ATLANTA TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047731 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUESADA, ANTOINETTE 63 BALDWIN LANE PORT LUDLOW, WA 98365 | P-0047732 | 12/22/2017 | TK Holdings Inc., *et al*. | $175,000.00 | | | | | $175,000.00 |
| ROBINSON, NANCY L. 545 HARVEST DR HARRISBURG, PA 17111 | P-0047733 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONG, RACHEL ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047734 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,500,000.00 | | | | | $1,500,000.00 |
| WASHINGTON, DOROTHY ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047735 | 12/22/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| JAGUAR PARAMUS DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047736 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CENTRAL FLORIDA TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047737 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047738 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARKS, MICHAEL L. 22 WEST DRIVE CHESTERFIELD, MO 63017-0772 | P-0047739 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEMPE HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047740 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047741 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047742 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STITZ, DAVID D.<br>STITZ, CLAUDAI E.<br>50590 NECTAREO<br>LA QUINTANA, CA 92253 | P-0047743 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOB HOWARD NISSAN, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047744 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAGATANI, JOAN I.<br>12432 RAINIER DR<br>BURLINGTON, WA 98233-2792 | P-0047745 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| MERCADO, GLORIA J.<br>2133 DESCANSO DR.<br>CALEXICO, CA 92231 | P-0047746 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROYAL PALM TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047747 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELTON, WILLIAM A.<br>1217 SAINT EMILION COURT<br>SOUTHLAKE, TX 76092-4617 | P-0047748 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERKINS, CHRISTOPHER<br>15119 CAVALIER RISE<br>TRUCKEE, CA 96161 | P-0047749 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047750 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J.<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047751 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILLIGOSS, EDWARD A.<br>HILLIGOSS, DENISE L.<br>708 BIRDSALL ST<br>HOUSTON, TX 77007 | P-0047752 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUSQUET, GREGORY J.<br>44565 WHITE PINE CIRCLE EAST<br>NORTHVILLE, MI 48168 | P-0047753 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALAS, MONICA M.<br>1311 CLAYTON ROAD<br>SAN JOSE, CA 95127 | P-0047754 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETRE, JESSE M.<br>FYE, RYAN G.<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047755 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, AMY E.<br>17830 BALDWIN FARMS PLACE<br>APT#715<br>ROBERTSDALE, AL 36567 | P-0047756 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYMEL, ERIN M.<br>407 S. GATEHOUSE DRIVE<br>APT. B<br>METAIRIE, LA 70001 | P-0047757 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047758 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, NICHOLAS R.<br>BROWN, DEMESIA D.<br>537 HILLANDALE DRIVE<br>JACKSON, MS 39212 | P-0047759 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETRE, JESSE M.<br>FYE, RYAN G.<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047760 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVAREZ, THYRIA<br>4517 SANGAMORE RD<br>APT 201<br>BETHESDA, MD 20816 | P-0047761 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MPRRIS, KEVIN L.<br>1367 WEST CLARK ST.<br>SPRINGFIELD, OH 45506 | P-0047762 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIES, DAVID L.<br>1902 MAPLE GLEN DR<br>PLAINFIELD, IL 60586 | P-0047763 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047764 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERBER, RICHARD P.<br>1300 PARK NEWPORT, APT.310<br>NEWPORT BEACH, CA 92660-5032 | P-0047765 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, SEAN M.<br>2312 LAKE CIRCLE DRIVE<br>ELDERSBURG, MD 21784 | P-0047766 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIANGLE TOYOTA DE SAN JUAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047767 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EL MALIKI, ASMAA<br>102 LAMARCK DR.<br>FORT WASHINGTON, MD 20744 | P-0047768 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEARNY MESA ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047769 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROAD TESTED PARTS, INC DBA<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0047770 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTLEBERRY, AMBER<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047771 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HABIB, SOPHIE A.<br>155 CHURCH STREET<br>APT 26<br>MANVILLE, RI 02838 | P-0047772 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOOSVELDT, THERESA S.<br>CORDELL, ALISA R.<br>P.O. BOX 2251<br>SUMNER, WA 98390 | P-0047773 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, TAMMIE<br>PURE SHORE INC<br>15119 CAVALIER RISE<br>TRUCKEE, CA 96161 | P-0047774 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENA, JOE A.<br>JOE PENA<br>1275 W YVONNE LANE<br>TEMPE, AZ 85284 | P-0047775 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETRE, JESSE M.<br>FYE, RYAN G.<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047776 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047777 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIDALGO, PAUL<br>HIDALGO, NICHOLAS H.<br>P.O. BOX 706<br>HOOKER, OK 73945 | P-0047778 | 12/26/2017 | TK Holdings Inc., *et al*. | $85,000.00 | | | | | $85,000.00 |
| ARROYO, ROSEMARIE Y.<br>4421 LANTANA AVE.<br>SACRAMENTO, CA 95824 | P-0047779 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEIER, JEFFREY<br>MISCELLI, SANDRA<br>P.O. BOX 1014<br>1440 OVERLAND TRAILS DR.<br>WASHINGTON, UT 84780 | P-0047780 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLOWAY, STEVEN R.<br>HOLLOWAY, SUSAN M.<br>7621 HERMITAGE PLACE<br>FORT WAYNE, IN 46815 | P-0047781 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARDINGER, ALEXANDRA V.<br>2317 OLD MAPLE COURT<br>ELLICOTT CITY, MD 21042 | P-0047782 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUMMEL, SUSAN B.<br>2204 PARMENTER ST<br>MIDDLETON, WI 53562 | P-0047783 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COTHRAN, ANDREA S.<br>127 IONSBOROUGH STREET<br>MOUNT PLEASANT, SC 29464 | P-0047784 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SYMATHIA<br>3839 BRIARGROVE LN, APT 4216<br>DALLAS, TX 75287 | P-0047785 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILDS POOLE, LENORA<br>1763 OLD CANTON ROAD<br>MARIETTA, GA | P-0047786 | 12/26/2017 | TK Holdings Inc., *et al*. | $11,005.44 | | | | | $11,005.44 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGGS, KAREN L.<br>P O BOX 178<br>1223 WYSOCKI AVE<br>NORTH APOLLO, PA 15673 | P-0047787 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEDINA MENDOZA, JENNIFER R.<br>2023 1/4 E 78TH ST<br>LOS ANGELES, CA 90001 | P-0047788 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047789 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIOS RUIZ, KARINA<br>P.O. BOX 287<br>AGUADA, PR 00602 | P-0047790 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMIREZ, JESUS H.<br>1310 ZEUS<br>WEST COVINA, CA 91790 | P-0047791 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>MAY, WILLIAM<br>9681 GIPSON ROAD<br>COLLINSVILLE, MS 39325 | P-0047792 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETROW, DEBI J.<br>3436 MT ST HELENA DRIVE<br>SAN JOSE, CA 95127 | P-0047793 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENSEL, CHARLES O.<br>2801 MESA DR.<br>OCEANSIDE, CA 92054 | P-0047794 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LABORATORY CORP OF AMERICA HO<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047795 | 12/26/2017 | TK Holdings Inc., *et al* . | $162,517.33 | | | | | $162,517.33 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047796 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTILLO, ELPIDIA<br>8645 YORKTOWN AVE<br>LOS ANGELES, CA 90045 | P-0047797 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYARIZO, PATRICIA<br>BOYARIZO, PATRICIA<br>870 JARMAN DR<br>JAMESTOWN, NC 27282 | P-0047798 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERGER, ZOE N.<br>5451 HIGHLAND PRESERVE DRIVE<br>MABLETON, GA 30126-5694 | P-0047799 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDIN, JAMES D.<br>141 HOLLINGSHEAD RD<br>TELLICO PLAINS, TN 37385 | P-0047800 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLUFOWOBI-AGOSA, DEOLA<br>41 REON AVENUE<br>STATEN ISLAND, NY 10314 | P-0047801 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BMW OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047802 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERMAN ON 54, INC. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0047803 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL PALM MAZDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047804 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047805 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, SUSAN MAY, WILLIAM 9681 GIPSON ROAD COLLINSVILLE, MS 39325 | P-0047806 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MARINA N. 11048 S. RUTHELEN ST LOS ANGELES CA 90047 | P-0047807 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WEBER, STACIE J. 36 AZALEA CIRCLE JACKSON, NJ 08527 | P-0047808 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTUNEZ, DOLLY PELIKAN, JAY 2323 W PERSHING RD APT 303 CHICAGO, IL 60609 | P-0047809 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, ANTONIO S. 4801 BLUEBELLE LANE CORPUS CHRISTI, TX 78416 | P-0047810 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047811 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABM PARKING SERVICES, INC. 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0047812 | 12/26/2017 | TK Holdings Inc., *et al*. | $27,480.52 | | | | | $27,480.52 |
| CASS, RAMONA B. 18332 SOLEDAD CANYON ROAD APT. 6 CANYON COUNTRY, CA 91387 | P-0047813 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, SUZANNE 13908 LARWIN ROAD LA MIRADA, CA 90638 | P-0047814 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L. 418 CLINTON AVE AKRON, OH 44301 | P-0047815 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUZZO, KATHERN K. 1134 MAXWELL STREET CROWN POINT, IN 46307 | P-0047816 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JILL M. JILL M. MILLER 4345 WESTOVER PL. NW WASHINGTON, DC 20016 | P-0047817 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUPROVSKY, TATYANA N.<br>VORONIN, NIKOLAY A.<br>1221 NE ELLSWORTH RD, APT 75<br>VANCOUVER, WA 98664 | P-0047818 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMBUS, ROSIE M.<br>316 CENTER ST.<br>WEST POINT, MS 39773 | P-0047819 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOVACS, ROSS R.<br>1495 WATER SHINE WAY<br>SNELLVILLE, GA 30078 | P-0047820 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESTES, MORRIS R.<br>3110 FORREST PARK AVE<br>NASHVILLE, TN 37215 | P-0047821 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047822 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARPLE, THOMAS F.<br>1135 KENT LANE<br>PHILADELPHIA, PA 19115 | P-0047823 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, SHANNA M.<br>MOORE, DUSTIN L.<br>4040 PORTER STREET<br>HOPEMILLS, NC 28348 | P-0047824 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESKE, CHAD S.<br>119 WYLDEWOOD DR<br>APT 201<br>OSHKOSH, WI 54904 | P-0047825 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047826 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUPRAY, LISA ANN<br>7436 LAUNA STREET<br>MIDVALE, UT 84047-2242 | P-0047827 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, KRISTIN<br>13784 S. 267TH E. AVE<br>COWETA, OK 74429 | P-0047828 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARPLE, THOMAS F.<br>MARPLE, YVONNE M.<br>1135 KENT LANE<br>PHILADELPHIA, PA 19115 | P-0047829 | 12/26/2017 | TK Holdings Inc., *et al* . | $369.00 | | | | | $369.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047830 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TELLERS, LUKE W.<br>9539 OLIVER AVENUE NORTH<br>BROOKLYN PARK, MN 55444 | P-0047831 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOOLEY, ELIZABETH<br>604 BALRA DR<br>EL CERRITO, CA 94530 | P-0047832 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEW YORK STATE ELECTRIC & GAS<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047833 | 12/26/2017 | TK Holdings Inc., *et al* . | $15,109.57 | | | | | $15,109.57 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAY, WILLIAM A. MAY, SUSAN I. 9681 GIPSON ROAD COLLINSVILLE, MS 39325 | P-0047834 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAPITOL HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047835 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BMW OF GREENWICH DEIRDRE THOMAS BLOOMFIELD HILLS, MI 48302 | P-0047836 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANK OF AMERICA N.A. BANK OF AMERICA, N.A. PAY OFF P.O. BOX 15220 WILMINGTON, DE 19886-5220 | P-0047837 | 12/22/2017 | TK Holdings Inc., *et al* . | $25,238.19 | | | | | $25,238.19 |
| KEARNY MESA TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047838 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047839 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILL JR, STEVENSON C. 5229 TRENTON MILL ROAD UPPERCO, MD 21155 | P-0047840 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINCOLN SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047841 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENSKE CHEVROLET DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047842 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEXUS OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047843 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINKE CADILLAC DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047844 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KONWINSKI, ANNA M. 322 EAST BELL STREET CAMDEN, MI 49232 | P-0047845 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENSKE HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047846 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUSQUET, GREGORY J. 44565 WHITE PINE CIR. E. NORTHVILLE, MI 48168 | P-0047847 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WERDERITSCH, ANTHONY J. 6371 ANN ARBOR SALINE RD SALINE, MI 48176 | P-0047848 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VISANI, SHERLYN K.<br>VISANI, DONALDO H.<br>2140 S FLORA CT<br>LAKEWOOD, CO 80228-5907 | P-0047849 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYES, MERCEDES L.<br>4115 W TYLER RD<br>ALMA, MI 48801 | P-0047850 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSHUA<br>13784 S. 267TH E. AVE<br>COWETA, OK 74429 | P-0047851 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENG, MAO HUI<br>237 NASSAU STREET APT 11J<br>BROOKLYN, NY 11201 | P-0047852 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACOSTA, BETSY S.<br>7108 LARIMER COURT<br>TAMPA, FL 33615 | P-0047853 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047854 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER, SHONNA<br>636 S. CALHOUN STREET<br>BISHOPVILLE, SC 29010 | P-0047855 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, STUART<br>38 PAXTON CT<br>STERLING, VA 20165 | P-0047856 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, SANDRA A.<br>LEWIS, BILL S.<br>7509 WEST 93 STREET<br>OVERLAND PARK, KS 66212-2243 | P-0047857 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTES, MORRIS R.<br>3110 FORREST PARK AVE<br>NASHVILLE, TN 37215 | P-0047858 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J.<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047859 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLASER, MICHAEL P.<br>713 56TH ST S<br>BIRMINGHAM, AL 35212-3920 | P-0047860 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VORONIN, NIKOLAY A.<br>3522 SE 72ND AVE<br>PORTLAND, OR 97206 | P-0047861 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORAH, NNONYELUM L.<br>15725 GLYNN ROAD<br>CLEVELAND, OH 44112-3528 | P-0047862 | 12/26/2017 | TK Holdings Inc., *et al*. | $9,000.00 | | | | | $9,000.00 |
| COLEY, WILLIAM B.<br>384 VALLEYBROOK ROAD<br>ORANGE, CT 06477-3019 | P-0047863 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELSON, MATTHEW G.<br>15601 NE 95TH WAY<br>REDMOND, WA 98052 | P-0047864 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, DON W.<br>DWDAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0047865 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047866 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEFFORGE, KRISTI N. 236 AIKAPA ST KAILUA, HI 96734 | P-0047867 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAIMPALLY, SHIV S. 12604 OLYMPIAD DR. AUSTIN, TX 78729 | P-0047868 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, YOLANDA C. HONDA 1965 DOBBIN HOLMES ROAD FAYETTEVILLE, NC 28312 | P-0047869 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CLARK, CORBY L. 8424 ALTA VISTA AVE ATASCADERO, CA 93422 | P-0047870 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,652.52 | | | | | $5,652.52 |
| STRONG, RUTH KOLP 4541 SALDANA DRIVE FORT WORTH, TX 76133 | P-0047871 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, SHUN ZHU 22003 BELSHIRE AVE UNIT #7 HAWAIIAN GARDENS, CA 90716 | P-0047872 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047873 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAY, SUSAN MAY, WILLIAM 9681 GIPSON RD COLLINSVILLE, MS 393025 | P-0047874 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAUN, MATTHEW J. 325 S. SWALL DR. APT 403 LOS ANGELES, CA 90048 | P-0047875 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUIE, BEN T. HUIE, JUNE E. 12011 ROLLING HILLS DR WICHITA, KS 67235 | P-0047876 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0047877 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARSENSE - PENNSYLVANIA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047878 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFCHASE TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047879 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Y.O. ORTIZ, JUAN ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047880 | 12/22/2017 | TK Holdings Inc., *et al* . | $750,000.00 | | | | | $750,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047881 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELSON, MATTHEW G. 15601 NE 95TH WAY REDMOND, WA 98052 | P-0047882 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047883 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTES, KELLEY G. 3110 FORREST PARK AVE NASHVILLE, TN 37215 | P-0047884 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, RAMON 150 S. ANZA STREET # 70 EL CAJON, CA 92020 | P-0047885 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWLES, JOHN P. BOWLES, EMILY 1901 PATHWAY DRIVE CHAPEL HILL, NC 2751 | P-0047886 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEDINA MENDOZA, JENNIFER R. 2023 1/4 E 78TH ST LOS ANGELES, CA 90001 | P-0047887 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, HELEN M. 8035 WESTCAMP RD. FAIR OAKS, CA 95628 | P-0047888 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHROPSHIRE, VELMA L. SHROPSHIRE, TONY L. 2492 W AUTUMN MIST DR RIALTO, CA 92377 | P-0047889 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINZEK, JUNE K. 241 N.COURTLAND ST APT 159 ARROYO GRANDE, CA 93420 | P-0047890 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, DOUG M. 19216 E TWIN CREEKS DR OWASSO, OK 74055 | P-0047891 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VORONIN, NIKOLAY A. 3522 SE 72ND AVE PORTLAND, OR 97206 | P-0047892 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, SHARICE A. 2 EAST LANE APT. C BLOOMFIELD, CT 06002 | P-0047893 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOYLE, TRAVIS D. 716 MILGRAY LN BESSEMER, AL 35022 | P-0047894 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOB'S RENTALS, INC. 16 E 40TH STREET 6TH FLOOR NEW YORK, NY 10016 | P-0047895 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,439,991.50 | | | | | $1,439,991.50 |
| DAY, DON W. DWDAY 8156 HOSTA WAY FT.WORTH, TX 76123 | P-0047896 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSBORN, RUSTAN B.<br>653 BLUEROCK RD<br>GARDNERVILLE, NV 89460 | P-0047897 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047898 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S.<br>ARAGHUS@YAHOO.COM<br>4001 DES PLANES AVE<br>FAYETTEVILLE, NC 28306 | P-0047899 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORALEMON-STRONG, ALICE MARIE<br>4541 SALDANA DRIVE<br>FORT WORTH, TX 76133 | P-0047900 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,507.00 | | | | | $1,507.00 |
| BOYLE, RICHARD J.<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047901 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047902 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| AMADEI, ALBERT E.<br>AMADEI, DEBORAH L.<br>14 HARRISON ROAD<br>PARSIPPANY, NJ 07054 | P-0047903 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLESSING, MARTIN G.<br>2711 SPRING CREEK DR.<br>FORT WAYNE, IN 46808 | P-0047904 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMONS, ROBERT L.<br>4725 15 MILE RD<br>KENT CITY, MI 49330 | P-0047905 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEIDERSCHEIT, DEBORAH L.<br>HEIDERSCHEIT, JEFFREY D.<br>204 PARK PLACE DR<br>GEORGETOWN, TX 78628 | P-0047906 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S.<br>4001 DES PLANES AVE<br>FAYETTEVILLE, NC 28306 | P-0047907 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTINE, ALLISON<br>70 CENTRE CT.<br>RED LION, PA 17356 | P-0047908 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047909 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047910 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CLARK CAR & TRUCK RENTAL<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0047911 | 12/26/2017 | TK Holdings Inc., *et al* . | $11,503,570.00 | | | | | $11,503,570.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINI OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047912 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HYUNDAI OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047913 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ LLORET, ALEJANDRO ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047914 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,250,000.00 | | | | | $1,250,000.00 |
| TOYOTA OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047915 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARROYO, ROSENDO 3704 S PAULINA CHICAGO, IL 60609 | P-0047916 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILLA, CESAR VILLA, CESAR 3114 N ALTA ST MELROSE PARK, IL 60164 | P-0047917 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S. 4001 DES PLANES AVE 4001 DES PLANES AVE FAYETTEVILLE, NC 28306 | P-0047918 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEASLEY, SHARON Y. P O BOX 251373 DAYTONA BEACH, FL 32125 | P-0047919 | 12/26/2017 | TK Holdings Inc., *et al* . | $9,755.00 | | | | | $9,755.00 |
| LUCAS, DAVID A. 11027 VISTAZO PL SE ALBUQUERUQE, NM 87123 | P-0047920 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047921 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTRO, JENNIFER S. 200 MANVILLE HILL RD C64 CUMBERLAND, RI 02864 | P-0047922 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARSON, ANESIA C. P.O.BOX 12275 SPRING, TX 77378 | P-0047923 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ-RIVERA, ELENA C. P.O. BOX 375348 CAYEY, PR 00737-5348 | P-0047924 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOSZOWSKI, ANNMARIE 413 OSBORNE LANE WALLINGFORD, PA 19086 | P-0047925 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIELD AND TECHNICAL SERVICES 200 THIRD AVENUE CARNEGIE, PA 15106-2600 | P-0047926 | 12/26/2017 | TK Holdings Inc., *et al* . | $171.00 | | | | | $171.00 |
| ESTES, JR., MORRIS R. 3110 FORREST PARK AVE NASHVILLE, TN 37215 | P-0047927 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047928 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CISSELL, PAUL K.<br>92 JANIE STREET<br>SUMITON, AL 35148 | P-0047929 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAY, DON W.<br>DWDAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0047930 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATIL, VIJAYSINHA<br>2468 MILLSTREAM LN<br>SAN RAMON, CA 94582 | P-0047931 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVENSON, RICHARD N.<br>14 AGOURA COURT<br>SACRAMENTO, CA 95838 | P-0047932 | 12/22/2017 | TK Holdings Inc., *et al* . | $349,000.00 | | | | | $349,000.00 |
| LANDERS ALFA ROMEO FIAT<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047933 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORSCHE MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047934 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWERS, ALEXANDER<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047935 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,500,000.00 | | | | | $1,500,000.00 |
| TOYOTA OF SURPRISE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047936 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDERS, CALVIN<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047937 | 12/22/2017 | TK Holdings Inc., *et al* . | $750,000.00 | | | | | $750,000.00 |
| GPI CA-TII, INC. D/B/A MILLER<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047938 | 10/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINI OF MARIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047939 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047940 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047941 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GATEWAY TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047942 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, CAMERON ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047943 | 12/22/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| INFINITI SAN FRANCISCO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047944 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORSCHE OF BEACHWOOD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047945 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VOLKSWAGEN SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047946 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACURA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047947 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONDA MALL OF GEORGIA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047948 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIANGLE NISSAN DEL OESTE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047949 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORDONEZ, JUAN ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047950 | 12/22/2017 | TK Holdings Inc., *et al* . | $750,000.00 | | | | | $750,000.00 |
| INFINITI OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047951 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONLON, JAMES ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047952 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| HUDSON TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047953 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOYOTA OF CLOVIS DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047954 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEARD, BERNADETTE PODHURST ORSECK PA ONE SE THIRD AVE SUITE 2300 MIAMI, FL 33131 | P-0047955 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRARI MASERATI OF CEN NJ<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047956 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRULL, TIMOTHY R.<br>319 DUNGANNON BLVD<br>WILMINGTON, NC 28403 | P-0047957 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANTILLY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047958 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA MISSION VALLEY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047959 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOGAN JR, WILLIAM<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047960 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| HONDA OF BLOOMFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047961 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, MICHAEL<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047962 | 12/22/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| TOYOTA OF BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047963 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSENSE - NEW JERSEY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047964 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALTAGHATI, LINDA A.<br>159-10 82ND STREET<br>HOWARD BEACH, NY 11414 | P-0047965 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIANNUNZIO, JOEY T.<br>910 RED FOX DR<br>GREEN BAY, WI 54313 | P-0047966 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMOND, MARK M.<br>HAMMOND, LYNN A.<br>911 13TH AVENUE<br>BLOOMER, WI 54724 | P-0047967 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRIGHT, ANNA M.<br>9730 SE LINWOOD AVENUE<br>MILWAUKIE, OR 97222 | P-0047968 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OREE, THELMA A.<br>8456 NANCY LEE LANE<br>HOLLYWOOD, SC 29449 | P-0047969 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T.<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0047970 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMAM, WILLIAM I.<br>1750 BRIARWOOD ROAD NE<br>APT GG30<br>BROOKHAVEN, GA 30329 | P-0047971 | 12/26/2017 | TK Holdings Inc., *et al* . | $211,981.77 | | | | | $211,981.77 |
| GRAZIER, SUSAN L.<br>1615 5TH ST SE<br>RIO RANCHO, NM 87124 | P-0047972 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSLEY, KATINA S.<br>P.O. BOX 2185<br>OKLAHOMA CITY, OK 73101 | P-0047973 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWE, JAMISON A.<br>LOWE, JUDY E.<br>602 W THIRD ST<br>HOMER, IL 61849 | P-0047974 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047975 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARMSTEAD, JOLYNN<br>238 MANER TER SE<br>ATLANTA, GA | P-0047976 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONKLIN, GARY V.<br>CONKLIN, SUSAN D.<br>383 ALPINE AVE<br>VENTURA, CA 93004 | P-0047977 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| NIX, MICHELLE L.<br>10230 COUNTY ROAD 813<br>CULLMAN, AL 35057 | P-0047978 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OUDA, BERNICE H.<br>1511 SYCAMORE AVE #151<br>#151<br>HERCULES, CA 94547 | P-0047979 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWELL, DEANDRA L.<br>2520 WATERBURY DR.<br>APT905<br>WOODRIDGE, IL 60517 | P-0047980 | 12/26/2017 | TK Holdings Inc., *et al* . | $27,000.00 | | | | | $27,000.00 |
| BROWN, DEMESIA D.<br>537 HILLANDALE DRIVE<br>JACKSON, MS 39212 | P-0047981 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANGHA, JANGBIR<br>THE LAKE FIRM LLC<br>817 E. 31ST STREET<br>KANSAS CITY, MO 64109 | P-0047982 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,000,000.00 | | | | | $2,000,000.00 |
| GERACI, JEFFREY<br>GERACI, JENNIFER<br>138 BASSETT RD.<br>WILLIAMSVILLE, NY 14221 | P-0047983 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEINWEBER, GARRETT A.<br>946 PEACH BLVD<br>WILLOUGHBY, OH 44094 | P-0047984 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, VICTORIA L.<br>118 NORTH STREET<br>SUNBURY, OH 43074 | P-0047985 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOYT, RICHARD P.<br>HOYT, MARY J.<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0047986 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047987 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODEWALD, ANN E.<br>11445 THOMAS CREEK ROAD<br>RENO, NV 89511-5465 | P-0047988 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIX, MICHAEL D.<br>10230 COUNTY ROAD 813<br>CULLMAN, AL 35057 | P-0047989 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L.<br>PETTERSEN, CHERYL L.<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0047990 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEW, WANDA J.<br>103 EVANS ALLEY<br>GRENADA, MS 38901 | P-0047991 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEPEILBET, ELIZABETH L.<br>TAYLOR, NANCY D.<br>900 S MEADOWS PKWY APT 3324<br>RENO, NV 89521-2916 | P-0047992 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, LAUREN M.<br>ELIOPOULOS, CYNTHIA K.<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0047993 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047994 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICE, REBECCA S.<br>3018 YARMOUTH GREENWAY #206<br>FITCHBURG, WI 53711 | P-0047995 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOBOR, BEN D.<br>6 WINNER CIRCLE<br>HOUSTON, TX 77024 | P-0047996 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KRAFT-PALEY, SUSAN<br>212 SHORE DRIVE<br>TARPON SPRINGS, FL 34689-2236 | P-0047997 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STENECK, DENNIS J.<br>1 SHEFFIELD CT<br>OLD BRIDGE, NJ 08857 | P-0047998 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAUSNER, NICHOLAS J.<br>HAUSNER, MELANIE A.<br>POST OFFICE BOX 1607<br>EATONVILLE, WA 98328-1607 | P-0047999 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DREW, CHERYL D.<br>1500 ROLFE PLACE<br>NEWPORT NEWS, VA 23607 | P-0048000 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INMAN, PAMELA A.<br>INMAN, PAMELA A.<br>P. O. BOX 324<br>KEAAU, HI 96749 | P-0048001 | 12/26/2017 | TK Holdings Inc., *et al*. | $50.00 | | | | | $50.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDEN, DOROTHY J.<br>P.O. BOX 370441<br>KEY LARGO, FL 33037 | P-0048002 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,600.00 | | | | | $2,600.00 |
| KELLEY, JOHN L.<br>1013 TRUMAN RD<br>EAST NORRITON, PA 19403 | P-0048003 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048004 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOYT, RICHARD P.<br>HOYT, MARY P.<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0048005 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SGARAGLIO, RANDY A.<br>5529 ECHO SPRINGS DRIVE<br>HAMILTON, OH 45011 | P-0048006 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESIDERIO, SUZANNE<br>69-29 76TH STREET<br>MIDDLE VILLAGE, NY 11379 | P-0048007 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEATON, PAMELA M.<br>24 ROBINSONROAD<br>WESTFORD, MA 01886 | P-0048008 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASS, WILLIAM J.<br>603 VICTOR DR<br>KNOXVILLE, TN 37912 | P-0048009 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,050.00 | | | | | $2,050.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0048010 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048011 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRISHAM, GARY B.<br>14 HILLCREST DR<br>WEAVERVILLE, NC 28787 | P-0048012 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, ROBERTO C.<br>ROBERTS, BOBBY<br>8815 SAPPHIRE DR<br>TALLAHASSEE, FL 32309 | P-0048013 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BABB, KELLEY R.<br>331 CARRIAGE DRIVE<br>NEENAH, WI 54956 | P-0048014 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OHLINGER, KURT N.<br>OHLINGER, CHRISTINE G.<br>7503 GRASSY CREEK WAY<br>EL DORADO HILLS, CA 95762 | P-0048015 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, RACHEL N.<br>4602 LUERSSEN AVE<br>BALTIMORE, MD 21206 | P-0048016 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLADE, DENYSE T.<br>788 SHEFFIELD LANE<br>LINCOLN, CA 95648 | P-0048017 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUDERS, PATRICIA L.<br>SOUDERS, RONALD L.<br>21848 BLACK ROCK LN<br>HAGERSTOWN, MD 21740-1822 | P-0048018 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0048019 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ELIOPOULOS, EDWARD T.<br>ELIOPOULOS, CYNTHIA K.<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048020 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048021 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONOVAN, EMILY A.<br>P.O. BOX 4280<br>HALFMOON, NY 12065 | P-0048022 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURPAUD, KIM M.<br>TURPAUD, VICTOR L.<br>6679 PIKE CIRCLE<br>LARKSPUR, CO 80118 | P-0048023 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| LEPAGE, MARCEL R.<br>GIBNEY, ANTOINETTE R.<br>1226 8TH STREET NORTH<br>FARGO, ND 58102 | P-0048024 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAE-ZERRUDO, LUDIA F.<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048025 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERRING-JOHNSON, VICKIE<br>65 VIA AMITOSA APT J<br>RANCH SANTA MARG, CA 92688 | P-0048026 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ECKSTEIN, BRIAN K.<br>118 NORTH STREET<br>SUNBURY, OH 43074 | P-0048027 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSSI, MARIA<br>19 CARRINGTON COURT<br>MATAWAN, NJ 07747 | P-0048028 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLEY, KAREN M.<br>1013 TRUMAN RD<br>EAST NORRITON, PA 19403 | P-0048029 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOYT, RICHARD P.<br>HOYT, MARY J.<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0048030 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEDEN, ANGELA<br>18850 PENDERGAST AVE<br>CUPERTINO, CA 95014 | P-0048031 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK<br>EMERYVILLE, CA 94608 | P-0048032 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| VIK, SONJA M.<br>1286 BRICKLEY RD<br>EUGENE, OR 97401 | P-0048033 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048034 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, DAWAYLLA L.<br>2301 COTTON FLAT ROAD<br>UNIT A1<br>MIDLAND, TX 79701 | P-0048035 | 12/26/2017 | TK Holdings Inc., *et al* . | $16,452.00 | | | | | $16,452.00 |
| TURNER, JOHN<br>5713 HEATHERSTONE DRIVE<br>RALEIGH, NC 27606 | P-0048036 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKOY, CHANDRA D.<br>408 MADISON ST.<br>FAIRMONT, NC 28340 | P-0048037 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZERRUDO, JAN-MITCHEL A.<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048038 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORD, DAVID N.<br>ORD, SARAH M.<br>704 ROCKWOOD DR<br>NORTH SALT LAKE, UT 84010 | P-0048039 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D.<br>120 HUNTINGTON COURT<br>FAYETTEVILLE, GA 30214 | P-0048040 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048041 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HRABOSKY, DAN<br>1401 SHRADER STREET<br>SAN FRANCISCO, CA 94117 | P-0048042 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| NINOV, RADOSLAV G.<br>1990 E GRAND AVE<br>EL SEGUNDO, CA 90245 | P-0048043 | 12/26/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| GRUHIN, STEPHEN W.<br>155 PROSPECT AVENUE, SUITE 10<br>21 CUNNINGHAM DRIVE<br>WEST ORANGE, NJ 07052 | P-0048044 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINDEMAKER, LAREINA N.<br>38 MARSHALL STREET<br>WARD, AR 72176 | P-0048045 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNOZ, MARIA<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048046 | 12/22/2017 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| TRIANGLE CHRYSLER JD DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048047 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOWDYE, CECELIA<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048048 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPRING BRANCH HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048049 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEBB, BILLY R.<br>WEBB, HELEN<br>113 W 12TH AVE<br>GULF SHORES, AL 36542-4401 | P-0048050 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUBARU ORANGE COAST<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048051 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETER PAN BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048052 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILLAS, JULIETA<br>2225 COMMERCIAL STREET<br>APT 238<br>SAN DIEGO, CA 92113 | P-0048053 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZERRUDO, JAN-MITCHEL A.<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048054 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STURGON, KATHLEEN J.<br>1512 CHESTNUT<br>CANON CITY, CO 81212 | P-0048055 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048056 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNEED, YVONNE F.<br>13219 FOX BOW DRIVE<br>UPPER MARLBORO, MD 20774-8677 | P-0048057 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORRIDGE, GENESSE<br>1770 HUMBOLDT STREET<br>SANTA ROSA, CA 95407 | P-0048058 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLEY, JOHN L.<br>1013 TRUMAN RD<br>EAST NORRITON, PA 19403 | P-0048059 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLASHILL, ERIN K.<br>BLASHILL, MICHAEL N.<br>1821 E GREENWOOD LN<br>DEER PARK, WA 99006 | P-0048060 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ONEIL, JULIA L.<br>ONEIL, STEPHEN W.<br>712 VIA SOMONTE<br>PALOS VERDES EST, CA 90274 | P-0048061 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVINNA, KATHERINE<br>1290 GROVE ST. APT. 403<br>SAN FRANCISCO, CA 94117 | P-0048062 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENSEL, SCOTT C.<br>860 EDGEHILL DRIVE<br>COLTON, CA 92324 | P-0048063 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,100.00 | | | | | $2,100.00 |
| MELLO, GARY J.<br>3224 OMEGA CIRCLE<br>PLEASANTON, CA 94588 | P-0048064 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RISHELL, CHRISTOPHER L. 7925 TALL CEDARS LANE BRIDGEWATER, VA 22812 | P-0048065 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048066 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDSON, CYNTHIA M. 6019 NEW FOREST COURT APT. 2 WALDORF, MD 20603 | P-0048067 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANFORD, WILLIAM H. 20 UNIVERSITY MANOR EAST HERSHEY, PA 17033 | P-0048068 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAI, XIYU 815 NORTH BROADWAY SARATOGA SPRINGS, NY 12866 | P-0048069 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID A. 3225 S MA DILL AVE SUITE 129-258 TAMPA, FL 33629 | P-0048070 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURRANT, RANDOLPH L. DURRANT, STACEY D. 704 ROCKWOOD DRIVE NORTH SALT LAKE, UT 84054 | P-0048071 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH A. 4602 LUERSSEN AVE BALTIMORE, MD 21206 | P-0048072 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KITAMURA, PAUL E. 23115 MARINE VIEW DR. S. DES MOINES, WA 98198 | P-0048073 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048074 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D. 120 HUNTINGTON COURT FAYETTEVILLE, GA 30214 | P-0048075 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANFORD, WILLIAM H. 20 UNIVERSITY MANOR EAST HERSHEY, PA 17033 | P-0048076 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNIDER, CAROLYN K. 572 GA HIGHWAY 56 N SWAINSBORO, GA 30401 | P-0048077 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BULLOCK, ELLEN A. 5215 HOPERITA STREET ORLANDO, FL 32812 | P-0048078 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048079 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANG, PETER P. 8047 SITIO ANDALUCIA CARLSBAD, CA 92009 | P-0048080 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,451.00 | | | | | $2,451.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUKHASEUM, SOMLAY<br>16400 NE 65TH CIR<br>VANCOUVER, WA 98682 | P-0048081 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLACK, YASMIN<br>202 STONER ROAD<br>LANSING, MI 48917 | P-0048082 | 12/26/2017 | TK Holdings Inc., *et al* . | $682.00 | | | | | $682.00 |
| LEXUS OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048083 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIANGLE HONDA 65TH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048084 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GODDARD AS PR OF, JULIE M.<br>ESTATE OF NICHOL PAHLCK<br>PAUL KNOPF BIGGER<br>511 W BAY STREET STE 450<br>TAMPA, FL 33606 | P-0048085 | 12/22/2017 | TK Holdings Inc., *et al* . | $25,000,000.00 | | | | | $25,000,000.00 |
| THATCHER, SARAH<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048086 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| NORTH CALIFORNIA MANAGEMENT<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048087 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST MADISON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048088 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUND ROCK HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048089 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALM BEACH TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048090 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHIEL, JOHN H.<br>P. O. BOX 1182<br>OCEAN SPRINGS, MS 39566 | P-0048091 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, CHRISTIA L.<br>ROBERTS, PAUL<br>1887 NW PINE LAKE DRIVE<br>STUART, FL 34994-9444 | P-0048092 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048093 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAMER, RICHARD R.<br>4205 DOVER COURT<br>GRANBURY, TX 76049 | P-0048094 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL, RONAK<br>36004 VALLEE TER<br>FREMONT, CA 94536 | P-0048095 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048096 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELKABACHI, DORA 10153 HONOLULU DR. EL PASO, TX 79925 | P-0048097 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANSTETT, SOLANA 1124 LUTHER RD EAST AURORA, NY 14053 | P-0048098 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURRANT, RANDOLPH L. DURRANT, STACEY D. 704 ROCKWOOD DRIVE NORTH SALT LAKE, UT 84054 | P-0048099 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D. 120 HUNTINGTON COURT FAYETTEVILLE, GA 30214 | P-0048100 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABOGADO II, ARMANDO E. ABOGADO II, ARMANDO 102 SOUTH KENMORE AVENUE APT. #1 LOS ANGELES, CA 90004 | P-0048101 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLACK, YASMIN M. 202 STONER ROAD LANSING, MI 48917 | P-0048102 | 12/26/2017 | TK Holdings Inc., *et al* . | $682.00 | | | | | $682.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048103 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWRENCE, SR, REGINALD M. 11364 WOODSONG LOOP NORTH JACKSONVILLE, FL 32225-1025 | P-0048104 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEON, WANDA R. 5501 EAST AVE. D8 LANCASTER, CA 93535 | P-0048105 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INMAN, PAMELA A. P. O. BOX 324 KEAAU, HI 96749 | P-0048106 | 12/26/2017 | TK Holdings Inc., *et al* . | $50.00 | | | | | $50.00 |
| GEIER, JEFFREY POBOX 1014 1440 OVERLAND TRAILS DR. WASHINGTON, UT 84780 | P-0048107 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L. 418 CLINTON AVE AKRON, OH 44301 | P-0048108 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILLIGOSS, ELIZABETH C. 708 BIRDSALL ST HOUSTON, TX 77007 | P-0048109 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADSON, MICHAEL 27412 COUNTY ROAD 6 WESTBROOK, MN 56183 | P-0048110 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048111 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHIEL, JOHN H.<br>P. O. BOX 1182<br>OCEAN SPRINGS, MS 39566 | P-0048112 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| HERNANDEZ, URIEL G.<br>764 DOGWOOD DRIVE<br>MARTINSVILLE, VA 24112 | P-0048113 | 12/26/2017 | TK Holdings Inc., *et al*. | $200,000.00 | | | | | $200,000.00 |
| SOUKHASEUM, S.<br>715 NW HOYT ST #5091<br>PORTLAND, OR 97208 | P-0048114 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BERTSCHINGER, DALE B.<br>7670 HIDDEN VALLEY LANE<br>PARMA, OH 44129 | P-0048115 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIIG, SCOTT<br>13709 DANUBE LANE<br>ROSEMOUNT, MN 55068 | P-0048116 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELTON, WILLIAM A.<br>1217 SAINT EMILION COURT<br>SOUTHLAKE, TX 76092-4617 | P-0048117 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAPPEL, RITA A.<br>1264 CIRCLE DRIVE<br>BALTIMORE, MD 21227 | P-0048118 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048119 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENBLATT, WILLIAM<br>250 E. 87TH STREET<br>APT 4H<br>NEW YORK, NY 10128 | P-0048120 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NISSAN OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048121 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CREVIER BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048122 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARY JANE<br>HARRIS, JEFFREY<br>1897 SOUTHSIDE DRIVE<br>ONEONTA, NY 13820 | P-0048123 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| CUDDY, JACK R.<br>15413 N 19TH WAY<br>PHOENIX, AZ 85022 | P-0048124 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDERS CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048125 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUTON, ERRIN W.<br>1112 SPRUCE<br>BORGER, TX 79007 | P-0048126 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVELY, KEITH<br>412 W. STATE ROAD 234<br>JAMESTOWN, IN 46147 | P-0048127 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVILA, LAURA<br>16730 ALWOOD ST.<br>LA PUENTA, CA 91744 | P-0048128 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, YVONNE M.<br>HERNANDEZ, DENNIS E.<br>11048 S. RUTHELEN STREET<br>LOS ANGELES, CA 90047 | P-0048129 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALE, BARBARA A.<br>P.O. BOX 1411<br>WEST PLAINS, MO 65775 | P-0048130 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L.<br>418 CLINTON AVE.<br>AKRON, OH | P-0048131 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048132 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH-HILL, JANICE L.<br>2568 MOSER STREET<br>MOSCOW, ID 83843 | P-0048133 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYAN, ROSS F.<br>5584 SOUTH JEBEL WAY<br>CENTENNIAL, CO 80015 | P-0048134 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JARZABEK, ZENON<br>12951 S CHOCTAW RD<br>PALOS HEIGHTS, IL 60463 | P-0048135 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, BRETT<br>163 WELDING SHOP DR<br>JONESVILLE, VA 24263 | P-0048136 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NISSAN WEST WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048137 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOYOTA OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048138 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEXUS OF BRIDGEWATER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048139 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROYAL PALM NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048140 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTTSDALE FERRARI MASERATI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048141 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERMAN SUNSHINE MOTORS, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048142 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORSCHE NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048143 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERMAN MOTOR CAR COMPANY, INC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0048144 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BMW OF MAMARONECK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048145 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER MONMOUTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048146 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUND ROCK HYUNDAI DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048147 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANZBURG, MORTON R. 115 TALL TREES DRIVE BALA CYNWD, PA 19004 | P-0048148 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERMAN OF COUNTRYSIDE, LLC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0048149 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINI NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048150 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEXUS OF MADISON DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048151 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048152 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRONSON-TOMPKINS, CHANTAY 3244 SILVERADO CIRCLE GREEN COVE SPRIN, FL 32043 | P-0048153 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUCKSWORTH, JOHN S. DUCKSWORTH, CYNTHIA K. 3177 SW COUNTY ROAD 300 MAYO, FL 32066 | P-0048154 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACDONALD, ELOISE MACDONALD, ELOISE TOYOTA MOTOR CREDIT COMPANY 3816 LIASON SHREVEPORT, LA 71108 | P-0048155 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| KLUBERTANZ, WILLIAM 6414 TONKINESE TRAIL MADISON, WI 53719-1876 | P-0048156 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DAVID E.<br>4330 CARR STREET<br>WHEAT RIDGE, CO 80033-4425 | P-0048157 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOTHA, MOHAN<br>15720 NE 6TH STREET<br>BELLEVUE, WA 98008 | P-0048158 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, SIT K.<br>WONG, JAIME<br>104 BAY 25TH STREET<br>BROOKLYN, NY 11214 | P-0048159 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACE, CHERI R.<br>WALLACE, DAVID H.<br>5468 MAIN ROAD<br>SWEET VALLEY, PA 18656 | P-0048160 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWELL, DEANDRA L.<br>2520 WATERBURY DR<br>APT#905<br>WOODRIDGE, IL 60517 | P-0048161 | 12/26/2017 | TK Holdings Inc., *et al* . | $27,000.00 | | | | | $27,000.00 |
| HAZEN, DEBORAH A.<br>109 MAPLE AVENUE<br>PASADENA, MD 21122 | P-0048162 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REICH, HELENE<br>30 EMERSON ROAD<br>MORRIS PLAINS, NJ 07950 | P-0048163 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAVANAS, JAMES A.<br>970 AURORA-HUDSON RD<br>AURORA, OH 44202 | P-0048164 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| YUN, GUSEUL<br>NO ADDRESS PROVIDED | P-0048165 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLDAWAY, CHRISTOPHER A.<br>1769 BROOKSIDE LANE<br>VIENNA, VA 22182 | P-0048166 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AERO CORPORATION<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048167 | 12/26/2017 | TK Holdings Inc., *et al* . | $20,929,942.20 | | | | | $20,929,942.20 |
| FLOYD, CHRISTOPHER L.<br>204 CAROLYN COURT<br>HENDERSON, NC 27536 | P-0048168 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILUSTRO, ANNA P.<br>22 SAINT ANDREW AVENUE<br>EAST HAVEN, CT 06512 | P-0048169 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAND, MATTHEW C.<br>7846 S. WOOD STREET<br>CHICAGO, IL 60620 | P-0048170 | 12/26/2017 | TK Holdings Inc., *et al* . | $21,000.00 | | | | | $21,000.00 |
| RYAN, KARL M.<br>28 CASCADE KEY<br>BELLEVUE, WA 98006 | P-0048171 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRAKE, JANET H.<br>3801 BRIDLE PATH LN<br>ARLINGTON, TX 76016-2617 | P-0048172 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, SHALIEK K.<br>1604 AMELIA CT<br>HAMPTON, GA 30228 | P-0048173 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSENG, LI H.<br>1318 NAVELLIER ST<br>EL CERRITO, CA 94530 | P-0048174 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNCKHORST, ELIZABETH L.<br>5497A ROUNDTREE DRIVE<br>CONCORD, CA 94521 | P-0048175 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COATES MOTOR RENTAL, LLC<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048176 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,406,821.60 | | | | | $1,406,821.60 |
| ROMERO, MICHAEL K.<br>8025 TOLKIEN AVE<br>ELK GROVE, CA 95758 | P-0048177 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEATHAM, KAY W.<br>CHEATHAM, MICHAEL W.<br>2502 CECELIA AVE.<br>BRENTWOOD, MO 63144 | P-0048178 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONSTANTINE, LEAH C.<br>P.O. BOX 62388<br>LAFAYETTE, LA 70596-2388 | P-0048179 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONBOY, DANIEL J.<br>1013 BELVOIR ROAD<br>PLYMOUTH MEETING, PA 19462-2805 | P-0048180 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALVEAUX, INETTE H.<br>MALVEAUX, ARTHUR L.<br>115 LAPEROUSE DRIVE<br>NEW IBERIA, LA 70560 | P-0048181 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHECKER LEASING INC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048182 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,513,274.00 | | | | | $1,513,274.00 |
| EDWARDS, SHANETTA D.<br>P.O. BOX 220962<br>WEST PALM BEACH, FL 33422 | P-0048183 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREEMAN, CRAIG S.<br>15250 VIRGINIA LOOP RD NE<br>POULSBO, WA | P-0048184 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLDAWAY, JEFFREY A.<br>BYBEE, KAREN<br>1769 BROOKSIDE LANE<br>VIENNA, VA 22182 | P-0048185 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, JR, ROY G.<br>152 WESTWOOD BLVD<br>WESTWOOD, NJ 07675 | P-0048186 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOFF, MEGAN L.<br>STOFF, RICHARD M.<br>884 LOVINGSTON DRIVE<br>PITTSBURGH, PA 15216 | P-0048187 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKEITHEN, RITA C.<br>29 FAIRWAY ROAD APT<br>APT 2D<br>NEWARK, DE 19711 | P-0048188 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKS, KEVIN<br>7807 CHARLESMONT RD<br>BALTIMORE, MD 21222 | P-0048189 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAW, PHYLLIS T.<br>448 LISA DRIVE<br>WEST MIFFLIN, PA 15122-3148 | P-0048190 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, MELISSA<br>2638 114TH AVE SW<br>OLYMPIA, WA 98512 | P-0048191 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GRAVES, SHIRLEY T.<br>136 ALEXANDER COURT<br>RIVERDALE, GA 30274 | P-0048192 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| MARENCO, LAURA J.<br>MARENCO, RONALD J.<br>17647 LAKE FOREST DRIVE<br>PENN VALLEY, CA 95946 | P-0048193 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0048194 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWELL, DEANDRA L.<br>2520 WATERBURY DR.<br>#905<br>WOODRIDGE, IL 60517 | P-0048195 | 12/26/2017 | TK Holdings Inc., *et al*. | $27,000.00 | | | | | $27,000.00 |
| ALBERT, VICKIE J.<br>2241 N LEONARD RD<br>PALM SPRINGS, CA 92262-2721 | P-0048196 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORELLA, DR. WAYNE A.<br>60 BIG BRUSHY ROAD<br>MOREHEAD, KY 40351 | P-0048197 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, MELISSA<br>2638 114TH AVE SW<br>OLYMPIA, WA 98512 | P-0048198 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ORTIZ, CAROLINA P.<br>22 ROBINS SQUARE EAST<br>NORWALK, CT 06854 | P-0048199 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTONIK, TROY M.<br>ANTONIK, LISA M.<br>305 PINE SHADOW LANE<br>LAKE MARY, FL 32746 | P-0048200 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALVIRD, PEGGY J.<br>291 BURNETTS WAY<br>SUFFOLK, VA 23434 | P-0048201 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C.<br>SMITH, MADELINE K.<br>439 S. HARLEM AVE<br>FOREST PARK, IL 60130 | P-0048202 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINKEL, LINDA<br>DONALD<br>458 BENEVENTE DRIVE<br>OCEANSIDE, CA 92057 | P-0048203 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIKE, SHIRLEY<br>PIKE, IAN<br>990 S SPRING MEADOW DRIVE<br>WEST COVINA, CA 91791 | P-0048204 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGSTON, IRISH T.<br>LANGSTON, BRITTNEY J.<br>300 BENGAL RD<br>NEW ORLEANS, LA 70123-5419 | P-0048205 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, PHILLIP R.<br>313 MURRAY DRIVE<br>HAYWARD, CA 94544-4017 | P-0048206 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, MARK<br>P.O. BOX 16704<br>PENSACOLA, FL 32507 | P-0048207 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUGGLES JR, RICHARD L.<br>RUGGLES, EVELYN M.<br>1804 LOCKS MILL DR<br>FENTON, MO 63026-2661 | P-0048208 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, ROBERT M.<br>28863 OREGON ROAD<br>APT #C28<br>PERRYSBURG, OH 43551 | P-0048209 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANTONIK, TROY M.<br>ANTONIK, LISA M.<br>305 PINE SHADOW LANE<br>LAKE MARY, FL 32746 | P-0048210 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIGGINS, KENNETH D.<br>3908 GEORGIAN DR<br>HALTOM CITY, TX 76117 | P-0048211 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOUNTAIN, FORREST J.<br>850 24TH AVE N<br>ST PETERSBURG, FL 33704 | P-0048212 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NANFACK, BEAUCLAIR<br>301 VIOLET ST<br>CENTERTON, AR 72719 | P-0048213 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLS, RENO L.<br>1013 BIG TORCH STREET<br>RIVIERA BEACH, FL 33407 | P-0048214 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAUN, STEVEN N.<br>3191 W CALVIN ST.<br>CLAREMONT, NC 28610 | P-0048215 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREEMAN, GARY J.<br>9394 CHAREST<br>HAMTRAMCK, MI 48212 | P-0048216 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALSTON, KAREN<br>ALSTON, KAREN G.<br>21 VESTRIAL LANE<br>DURHAM, NC 27703 | P-0048217 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SACHS, JAMES<br>M229 SUGAR BUSH LN<br>MARSHFIELD, WI 54449 | P-0048218 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEIPER, TYLER J.<br>W11991 497TH AVE<br>PRESCOTT, WI 54021 | P-0048219 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWAIN, WILLIAM J.<br>2222 SHIRLEY STREET SE<br>LACEY, WA 98503 | P-0048220 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAO, SHERI S.<br>P.O.BOX 53562<br>IRVINE, CA 92619-3562 | P-0048221 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L.<br>PETTERSEN, CHERYL L.<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048222 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, FELICIA C.<br>SMITH, MADELINE K.<br>439 S. HARLEM AVE<br>FOREST PARK, IL 60130 | P-0048223 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DEMESIA D.<br>537 HILLANDALE DRIVE<br>JACKSON, MS 39212 | P-0048224 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONESS, ROBERT L.<br>BONESS, PATRICIA D.<br>341 W PRAIRIE ST<br>COLUMBUS<br>, WI 53925 | P-0048225 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERMANN, JOEL J.<br>626 GREENS LOOP<br>CHESHIRE, CT 06410 | P-0048226 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| ALBERT, TIMOTHY G.<br>2241 N LEONARD RD<br>PALM SPRINGS, CA 92262-2721 | P-0048227 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICH, KYLE D.<br>2015 GREENGRASS CT<br>HOUSTON, TX 77008 | P-0048228 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AIRLINE CAR RENTAL, INC.<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048229 | 12/26/2017 | TK Holdings Inc., *et al* . | $384,485.20 | | | | | $384,485.20 |
| VILLANUEVA, RONALD V.<br>VILLANUEVA, MARY ANN M.<br>2564 RUDDER WAY<br>OCEANSIDE, CA 92054 | P-0048230 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L.<br>PETTERSEN, CHERYL L.<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048231 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, ELIZABETH N.<br>11845 TRAILRIDER CT<br>ELK GROVE, CA 95624 | P-0048232 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SACHS, VERONICA<br>SACHS, JAMES<br>M229 SUGAR BUSH LN<br>MARSHFIELD, WI 54449 | P-0048233 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DOUGLAS O.<br>23366 CAMINITO ANDRETA<br>LAGUNA HILLS, CA 92653 | P-0048234 | 12/26/2017 | TK Holdings Inc., *et al* . | $4,650.00 | | | | | $4,650.00 |
| ELIOPOULOS, CYNTHIA K.<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048235 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, ELISABETH K.<br>3915 PARK BLVD.<br>PALO ALTO, CA 94306 | P-0048236 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OERTEL, TERENCE R.<br>OERTEL, DIANA E.<br>422 BAYVIEW CIR<br>SAN FRANCISCO, CA 94124 | P-0048237 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARDENAS, JULIA V.<br>CARDENAS, ABEL C.<br>1166 LEEWARD DR<br>SAN JOSE, CA 95122 | P-0048238 | 12/26/2017 | TK Holdings Inc., *et al*. | $605,000,000.00 | | | | | $605,000,000.00 |
| SWAIN, SAMANTHA R.<br>2222 SHIRLEY ST SE<br>LACEY, WA 98503 | P-0048239 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUNCKHORST, ELIZABETH L.<br>5497A ROUNDTREE DRIVE<br>CONCORD, CA 94521 | P-0048240 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DREW, LINDA O.<br>143 HOLIDAY LANE<br>AURBURNDALE, FL 33823-2025 | P-0048241 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, MATILDA E.<br>5333 BLAINE STREET NORTHEAST<br>WASHINGTON DC, 20019<br>WASHINGTON, DC 20019 | P-0048242 | 12/26/2017 | TK Holdings Inc., *et al*. | $605.60 | | | | | $605.60 |
| DINKEL, DONALD T.<br>DINKEL, LINDA<br>458 BENEVENTE DRIVE<br>OCEANSIDE, CA 92057 | P-0048243 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, CYNTHIA K.<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048244 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACK, ALMA F.<br>909 S.SUNSHINE AVE.APT 5<br>ELCAJON, CA 92020 | P-0048245 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAN, STEVEN I.<br>17119 DASHWOOD CREEK DR.<br>PFLUGERVILLE, TX 78660 | P-0048246 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AL OBAIDI, MARWAH<br>12122 57TH DR SE<br>SNOHOMISH, WA 98296 | P-0048247 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, TONY C.<br>3138 GREGORY STREET<br>COTTONDALE, FL 32431 | P-0048248 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| VILLANUEVA, RONALD V.<br>VILLANUEVA, MARY ANN M.<br>2564 RUDDER WAY<br>OCEANSIDE, CA 92054 | P-0048249 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORUNO RAYO, JADDER<br>N7457 WEST RIB RD<br>WESTBORO, WI 54490 | P-0048250 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEEDS, REBECCA E.<br>1275 N BROOKFIELD DRIVE<br>RENO, NV 89503 | P-0048251 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICH, KYLE D.<br>2015 GREENGRASS CT<br>HOUSTON, TX 77008 | P-0048252 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L.<br>PETTERSEN, CHERYL L.<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048253 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUSER, MARY R.<br>LARSON, RICHARD<br>6814 FRANK LLOYD WRIGHT AVE<br>MIDDLETON, WI 53562 | P-0048254 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARREN, DORRENA J.<br>1321 BARHAM AVE<br>JANESVILLE, WI 53548 | P-0048255 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWELL, KATHRYN<br>2028 SEABURY AVE<br>APT 1<br>MINNEAPOLIS, MN 55406 | P-0048256 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T.<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048257 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKETCHLER, OWEN<br>SKETCHLER, ERIN<br>MURRAY DARNELL & ASSOCIATES<br>1540 N. BROAD ST.<br>NEW ORLEANS, LA 70119 | P-0048258 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,000,000.00 | | | | | $2,000,000.00 |
| HENDERSON, TORRI<br>185 CHATHAM DR<br>HOLLY SPRINGS, MS 38635 | P-0048259 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACIAS, MAYLENE M.<br>6226 REDMAN AVE<br>WHITTIER, CA 90606 | P-0048260 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048261 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDERS FORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048262 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CREVIER MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048263 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOWERY, MELANIE H.<br>2495 PINEWOOD DRIVE<br>DRAPER, VA 24324 | P-0048264 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANADA, MARC A.<br>2 EISENHOWER ROAD<br>CENTEREACH, NY 11720 | P-0048265 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,650.00 | | | | | $1,650.00 |
| ST JUSTE, EVANTZ<br>7 ALLISON CIRCLE<br>GARNERVILLE, NY 10923 | P-0048266 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E.<br>MARQUEZ, ANGELICA T.<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048267 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YUSPEH, SUZANNE L.<br>624 MICHAEL STREET<br>MARRERO, LA 70072 | P-0048268 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEBOYER, LESLIE H.<br>915 STURDEVANT ROAD<br>KIMBALL, MI 48074 | P-0048269 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINS, LINDA ROBINS, ERIC 28417 COVECREST DRIVE RANCHO PALOS VER, CA 90275 | P-0048270 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, PATRICIA A. 12984 DURKEE RD GRAFTON, OH 44044 | P-0048271 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, VALORIE F. 2341 SCARBOROUGH DRIVE ANCHORAGE, AK 99504 | P-0048272 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, SHELLY A. 7625 SYBIL ST SAGINAW, MI 48609 | P-0048273 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA P.O. BOX 570566 DALLAS, TX 75357 | P-0048274 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURTKIN, BRENDA A. DURKIN, MIKE D. 902 1ST AVE. E. HOLMEN, WI 54636 | P-0048275 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINK, JENNIFER L. 2455 EAGLE TRACE LANE WOODBURY, MN 55129 | P-0048276 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANSON, BRENDA J. 1711 COLUMBIA ROAD 61 MAGNOLIA, AR 71753 | P-0048277 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELL, BARBARA P. 2712 MARINEVIEW DRIVE SAN LEANDRO, CA 94577 | P-0048278 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSTILLOS, CARLOS 707 BRIDGE STREET GEORGETOWN, TX 78626 | P-0048279 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG-MOSES, CHYLON MOSES, RONNIE 16271 HEARTLAND LANE SAINT ROBERT, MO 65584 | P-0048280 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASON, JACINDA G. CASON, SHANNON J. 1515 FORT STREET #731 LINCOLN PARK, MI 48146 | P-0048281 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, STEVEN J. 253 ANTIGUA PLACE GUYTON, GA 31312 | P-0048282 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACE, LYNN A. 3177 HATTING PLACE BRONX, NY 10465 | P-0048283 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EGERT, DANA F. 703 VICTORY TERRACE LANE FRIENDSWOOD, TX 77546 | P-0048284 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, CASEY B. 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048285 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E. MARQUEZ, ANGELICA T. 4224 WORTHINGTON PL MASCOTTE, FL 34753 | P-0048286 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEITZ, ANDREW M.<br>18 MALLARD COVE WAY<br>BARRINGTON, RI 02806 | P-0048287 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| NASIR, SHEZA<br>13802 VANDERBILT WAY<br>LAUREL, MD 20707 | P-0048288 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECH, DAVID L.<br>963 TEEL RUN ROAD<br>DANIELSVILLE, PA 18038 | P-0048289 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYER, BENJAMIN D.<br>3010 SPANISH CT APT 6<br>RALEIGH, NC 27607 | P-0048290 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENNIS, BUD K.<br>705 VIA SANTA YNEZ<br>PACIFIC PALISADE, CA 90272 | P-0048291 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, DEBI S.<br>3720 E. VERNON DR.<br>MOORESVILLE, IN 46158 | P-0048292 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DEMITRI<br>195 BRANDON BAY ROAD<br>TYLERTOWN, MS 39667 | P-0048293 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRISWELL, GARY F.<br>1716 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | P-0048294 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCUNE, MICHAEL G.<br>1424 NORTHWICK CT<br>LITTLE ROCK, AR 72227 | P-0048295 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMICHAEL, LINDA C.<br>5397 HACKBERRY LANE SW<br>CONCORD, NC 28027 | P-0048296 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON ENTERPRISES, INC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048297 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,382,759.40 | | | | | $2,382,759.40 |
| HARTSFIELD, IVAN L.<br>376 COLUMBIA LANE<br>GILBERTS, IL 60136 | P-0048298 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBOFSKY, KAREN B.<br>425 EAST 79TH STREET<br>APT 15D<br>NEW YORK, NY 10075 | P-0048299 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L.<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048300 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STACK, ELAINE<br>STACK, BRUCE H.<br>6112 EDGEFIELD<br>LAKEWOOD, CA 90713 | P-0048301 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, MARIA<br>19 CARRINGTON COURT<br>MATAWAN, NJ 07747 | P-0048302 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, BRENDA J.<br>1711 COLUMBIA ROAD 61<br>MAGNOLIA, AR 71753 | P-0048303 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANTIKANJANA, TITIMA<br>127 N. SUNSET DR<br>ITHACA, NY 14850 | P-0048304 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUCKABEE, SAMMY D.<br>HUCKABEE, SARAH A.<br>P.O. BOX 998<br>MADERA, CA 93639 | P-0048305 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KATHLEEN M.<br>10045 SW 136 STREET<br>MIAMI, FL 33176 | P-0048306 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBOFSKY, KAREN B.<br>425 EAST 79TH STREET<br>AOT 15D<br>NEW YORK, NY 10075 | P-0048307 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERS, C.<br>NO ADDRESS PROVIDED | P-0048308 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRISWELL, LINDA M.<br>CRISWELL, GARY F.<br>1716 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | P-0048309 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRIEST, STEVEN<br>1000 E JENNY CIR<br>SIOUX FALLS, SD 57108 | P-0048310 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| HOANG, JOSEPH LOC M.<br>3362 BRYANT DR<br>STOCKTON, CA 95212 | P-0048311 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMICHAEL, LINDA C.<br>5397 HACKBERRY LANE SW<br>CONCORD, NC 28027 | P-0048312 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'CONNOR, ARTHUR<br>O'CONNOR, SYLVIA L.<br>23 MONMOUTH JUNCTION POND LN<br>MONMOUTH JCT, NJ 08852 | P-0048313 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEUNG, JENNY Y.<br>31 GREENRIDGE AVE APT 3H<br>WHITE PLAINS, NY 10605 | P-0048314 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| KUDO, NOBUKO<br>590 S. LA LONDE AVENUE<br>LOMBARD, IL 60148 | P-0048315 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIOTTA, MARIO<br>8020 TREMOLO COURT<br>ANTELOPE, CA 95843 | P-0048316 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| G & A INVESTMENTS CAR RENTAL<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048317 | 12/26/2017 | TK Holdings Inc., *et al*. | $238,656.50 | | | | | $238,656.50 |
| MANN, HARREE B.<br>5512 CAPSTONE WAY<br>DOUGLASVILLE, GA 30135-5487 | P-0048318 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0048319 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KREBS III, DAVID H.<br>KREBS, LOIS J.<br>4274 14TH ST NE<br>NAPLES, FL 34120 | P-0048320 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, THOMAS B.<br>7308 W FRAZIER LN<br>WICHITA, KS 67212 | P-0048321 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER-REYNOLDS, CANDICE M.<br>WALKER, STACY L.<br>3717 STAMPEDE DRIVE<br>EVANS, CO 80620 | P-0048322 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LASTER, KATHRYN<br>32862 WINONA ST<br>WESTLAND, MI 48185 | P-0048323 | 12/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ZACHERY, ROBERT C.<br>17 SANDYBEACH TERRACE<br>ROME, GA 30165 | P-0048324 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L.<br>418 CLINTON AVE.<br>AKRON<br>, OH 44301 | P-0048325 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HABACHY, JOSEPH S.<br>1755 MOONSTONE COURT<br>DECATUR, GA 30033 | P-0048326 | 12/26/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| AIKEN, LUCINDA H.<br>47 HAWTHORNE DR<br>BREVARD, NC 28712 | P-0048327 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, LUIS A.<br>1213 WEST PIERCE STREET<br>N/A<br>LAKE ALFRED, FL 33850-2509 | P-0048328 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BAILEY, KYLE W.<br>13612 DAISY CT<br>CHINO, CA 91710 | P-0048329 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDWESTERN WHEELS, INC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048330 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,971,066.10 | | | | | $1,971,066.10 |
| BORROEL, RAMIRO R.<br>800 W. 1ST STREET, #401-12<br>LOS ANGELES,, CA 90012 | P-0048331 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, ANGELA M.<br>65 WILLIAM STREET<br>NORWALK, CT 06851 | P-0048332 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHINHOLSER, JANET N.<br>817 CONCORDE CIRCLE<br>APT 2420<br>LINTHICUM, MD 21090 | P-0048333 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANNON, JOHN M.<br>641 HIGH BLUFF TRAIL<br>ROYSE CITY, TX 75189 | P-0048334 | 12/26/2017 | TK Holdings Inc., *et al*. | $587.78 | | | | | $587.78 |
| VANDERLEE, DOUGLAS A.<br>VANDERLEE, KENDRA S.<br>13751 COTTAGE DR<br>GRAND HAVEN, MI 49417 | P-0048335 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STT FARMS LLC<br>STANLEY TOMONO<br>P.O. BOX 327<br>HONAUNAU, HI 96726 | P-0048336 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARRA, JORGE H.<br>159 JONES ST<br>MIDDLETOWN, RI 02842 | P-0048337 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODBYL, PATRICIA D.<br>534 TERRACE LANE<br>YPSILANTI, MI 48198 | P-0048338 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWELL, WILLIAM J.<br>3531 LONE TREE LN<br>JACKSONVILLE, FL 32216 | P-0048339 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMUEL, PATRICIA A.<br>4311 WELLBROOK CT.<br>DOUGLASVILLE, GA 30135 | P-0048340 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E.<br>4330 CARR STREET<br>WHEAT RIDGE, CO 80033-4425 | P-0048341 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNSTEIN, ALLEN C.<br>7723 WILLOUGHBY AVE UNIT 102<br>WEST HOLLYWOOD, CA 90046 | P-0048342 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYAN, KARL M.<br>28 CASCADE KEY<br>BELLEVUE, WA 98006 | P-0048343 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOBILE U DRIVE IT NC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048344 | 12/26/2017 | TK Holdings Inc., *et al*. | $464,160.80 | | | | | $464,160.80 |
| SILVESTER, DANIEL R.<br>218 COMMERCE ST (36104)<br>P.O. BOX 4160<br>MONTGOMERY, AL 36103-4160 | P-0048345 | 12/22/2017 | TK Holdings Inc., *et al*. | $2,000,000.00 | | | | | $2,000,000.00 |
| BARLEY, JENNIFER A.<br>4971 LANCASTER HILLS DR.<br>APT. #199<br>CLARKSTON, MI 48346 | P-0048346 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCKWOOD, MICHAEL R.<br>1507 FULTON ST<br>ALBERTVILLE, AL 35950 | P-0048347 | 12/26/2017 | TK Holdings Inc., *et al*. | $9,000.00 | | | | | $9,000.00 |
| WOZNICHAK, MARK A.<br>STEPHAN JOHNSON, ESQ.<br>2990 INLAND EMPIRE BLVD #114<br>ONTARIO, CA 91764 | P-0048348 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANNON, JOHN M.<br>641 HIGH BLUFF TRAIL<br>ROYSE CITY, TX 75189 | P-0048349 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,175.56 | | | | | $1,175.56 |
| ALEMAN, CHRISTINE F.<br>ALEMAN, CESAR L.<br>140 MITCHELL STREET<br>COLORADO SPRINGS, CO 80916 | P-0048350 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWNLIE, KAREN L.<br>3329 BELLE RIVER DRIVE<br>HACIENDA HEIGHTS, CA 91745-6112 | P-0048351 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIOPOULOS, PHOEBE A.<br>6616 RIVER TRAIL CT.<br>BETHESDA, MD 20817 | P-0048352 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLUBERTANZ, MARIA<br>6414 TONKINESE TRAIL<br>MADISON, WI 53719-1876 | P-0048353 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUNDUKIAN, JOHN E.<br>413 HILLCREST AVE.<br>GROSSE POINTE FA, MI 48236 | P-0048354 | 12/26/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| DOBROWOLSKI, ANTHONY R.<br>DOBROWOLSKI, LAURIE A.<br>1674 HICKORY THICKET DRIVE<br>MILFORD, OH 45150 | P-0048355 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYON, MELISSA J.<br>LYON, BRUCE A.<br>2298 OLD YORK ROAD<br>BORDENTOWN, NJ 08505 | P-0048356 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRELL, CATHLEEN L.<br>115 PRIVATE ROAD 3814<br>SPRINGTOWN, TX 76082 | P-0048357 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROVAR LLC<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048358 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,886,206.60 | | | | | $1,886,206.60 |
| BRONSON-TOMPKINS, CHANTAY<br>3244 SILVERADO CIRCLE<br>GREEN COVE SPRIN, FL 32043 | P-0048359 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEMME, SETH R.<br>1816 RAPANOS<br>MIDLAND, MI 48642 | P-0048360 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERGY, BONNIE E.<br>2235 BUTLER ROAD<br>FORT WAYNE, IN 46808 | P-0048361 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEMME, SETH R.<br>1816 RAPANOS<br>MIDLAND, MI 48642 | P-0048362 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONNELLY, MARY E.<br>10 HARBOR HILLS DRIVE<br>PORT WASHINGTON, NY 11050 | P-0048363 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONBOY, DANIEL J.<br>1013 BELVOIR ROAD<br>PLYMOUTH MEETING, PA 19462-2805 | P-0048364 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOWNES, PATRICIA A.<br>3845 FARQUHAR AVE, UNIT 207<br>LOS ALAMITOS, CA 90720 | P-0048365 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARSHBARGER, IAN C.<br>1920 CAPITAL CREEK DR<br>APT 4405<br>WAKE FOREST, NC 27587 | P-0048366 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROSS, CHERYL L.<br>919 LAKE TAHOE COURT<br>SAN JOSE, CA 95123 | P-0048367 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK IV, WALLACE T.<br>14401 NICKEL LN APT 304<br>MIDLOTHIAN, VA 23114 | P-0048368 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMENIGHINI, JOHN R.<br>DOMENIGHINI, JULIE A.<br>641 COON CREEK RD.<br>METAMORA, IL 61548 | P-0048369 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, JESSIE A.<br>BUTLER, JOSEPH A.<br>85 ELLEN DRIVE<br>STRASBURG, VA 22657 | P-0048370 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRZEKOP, CHRISTOPHER L.<br>42 VISTA DRIVE<br>NANTICOKE, PA 18634 | P-0048371 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY YOUNG, JENIFER L.<br>401 N JOHN AVE<br>TYLER, TX 75702 | P-0048372 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, SAMANTHA<br>32 KAMAKOI PL<br>KIHEI, HI 96653 | P-0048373 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E.<br>4330 CARR STREET<br>WHEAT RIDGE, CO 80033-4425 | P-0048374 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUGGAN, DARRIN J.<br>P.O. BOX 341<br>LEXINGTON, MA 02420 | P-0048375 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, CINDY A.<br>1865 KIPLING DR<br>DAYTON | P-0048376 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FU, GUOZHI<br>LI, RENQI<br>2810 SOUTHSHIRE RD.<br>HIGHLANS RANCH, CO 80126 | P-0048377 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARTMAN, KATIE Z.<br>HARTMAN, BRYAN G.<br>8181 PRAIRIE RIDGE RD<br>YUKON, OK 73099 | P-0048378 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALINDO, JOHANN<br>P.O. BOX 2021<br>GLENDORA, CA 91740 | P-0048379 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, ANNA C.<br>443 WILDE AVE<br>SAN FRANCISCO, CA 94134 | P-0048380 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, LUIS A.<br>1213 WEST PIERCE STREET<br>N/A<br>LAKE ALFRED, FL 33850-2509 | P-0048381 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HALTER, CHARLENE<br>1373 KIT CIRCLE<br>BEAR, DE 19702 | P-0048382 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, CHERYL R.<br>WALLACE, DAVID H.<br>5468 MAIN ROAD<br>5468 MAIN ROAD<br>SWEET VALLEY, PA 18656 | P-0048383 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWERS, ANN M.<br>38 SCHOOL ST.<br>NORTHFIELD, MA 01360 | P-0048384 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRMAN, MARK<br>7101 SHADY HILL DR.<br>ST. LOUIS, MO 63129 | P-0048385 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINTER, KEVIN B.<br>5748 HUNTER RD.<br>ENON, OH 45323 | P-0048386 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG'S AUTO CENTER & SALVAGE<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048387 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIPLE D. CORPORATION DBA KNO<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048388 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JLR NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048389 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONDA NORTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048390 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIDWAY AUTO PARTS LLC<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048391 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER DARIEN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048392 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDI MENTOR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048393 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORSCHE OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048394 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEXUS SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048395 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF GREENWICH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048396 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARBOZA, JOSE<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048397 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PTG CHATTANOOGA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048398 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NISSAN SAN FRANCISCO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048399 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORSCHE WEST BROWARD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048400 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BMW OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048401 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINI OF TEMPE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048402 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOTORWERKS BMW DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048403 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAGENSCHUTZ, WENDY M. 11524 BAILEY RD MANCELONA, MI 49659-8868 | P-0048404 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| APPELL, ROBERT B. 2023 WHITEFORD ROAD WHITEFORD, MD 21160 | P-0048405 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHALS, DENNIS A. 17248 ARROWHEAD DR. LOCKPORT, IL 60441 | P-0048406 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMES, STEPHANIE Y. 8013 MANDAN ROAD #302 GREENBELT, MD 20770 | P-0048407 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROW, CHAD A. CROW, ANGELA C. 300 BEL AIR DR APT 188 VACAVILLE, CA 95687 | P-0048408 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L. 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048409 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, NOLAN W. 4616 BOSAL COURT ELK GROVE, CA 95758 | P-0048410 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL S. WILSON, DEBRA R. 1 WILSON WAY FALMOUTH, ME 04105 | P-0048411 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENE, III, AUGUSTUS B. 3908 SHADELAND AVE BEAVERCREEK, OH 45432 | P-0048412 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRUONG, THUY M. 5534 SE. 62ND AVE PORTLAND, OR 97206 | P-0048413 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOGALBO, JOHN R. 20095 DAIRY LANE STERLING, VA 20165 | P-0048414 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FABIAN, ALBERT<br>300 EAST NORTH CANAL STREET<br>CANASTOTA, NY | P-0048415 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| MATHEWS, KAREN M.<br>P.O. BOX 154<br>POWDER SPRINGS, GA 30127 | P-0048416 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COBB, AMBER L.<br>AMBER COBB<br>P.O. BOX 434<br>BOONEVILLE, AR 72927 | P-0048417 | 12/26/2017 | TK Holdings Inc., *et al* . | $180,000.00 | | | | | $180,000.00 |
| WHITE, ABRAHAM A.<br>5204 157TH PLACE SW<br>EDMONDS, WA 98026 | P-0048418 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RILES, HEIDI W.<br>STANT JR., DAVID A.<br>55 MAGNOLIA STREET<br>ST.MARY'S, GA 31558 | P-0048419 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEISNER, CRAIG B.<br>MEISNER, CLAUDIA A.<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048420 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,210.00 | | | | | $1,210.00 |
| FRYER, WILLIAM<br>213 AUGUST DR<br>CORAOPOLIS, PA 15108 | P-0048421 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, RENEE<br>P.O. BOX 73<br>MARINE CITY, MI 48039 | P-0048422 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAPPAS, JOHN<br>PAPPAS, BETTY<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048423 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| LITTLE, JOANN M.<br>1033 SHELFORD CT<br>VIRGINIA BEACH, VA 23454 | P-0048424 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEXUS DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048425 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAZDA OF ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048426 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SURETTE, PAUL E.<br>ELLION, MICHELEE R.<br>79 WEDGEWOOD DRIVE<br>NORTH EASTON, MS 02356-1379 | P-0048427 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTHENBERG, JEFFREY K.<br>ROTHENBERG, ANN L.<br>4062 MODLIN AVENUE<br>FORT WORTH, TX 76107 | P-0048428 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCKLEY, STEPHANIE<br>90 WORTHEN AVE<br>WEYMOUTH, MA 02188 | P-0048429 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILBURN, GARY L.<br>4201 N SUMMERSET DRIVE<br>TUCSON, AZ 85750 | P-0048430 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANGELIS, HEATHER N. 20253 RIVER RIDGE TER. APT. 302 ASHBURN, VA 20147 | P-0048431 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUGOS, ALAN R. PABREZA, LAURIE A. 3 JOCELYN LANE WESTFORD, MA 01886 | P-0048432 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOGALBO, JOHN R. 20095 DAIRY LANE STERLING, VA 20165 | P-0048433 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREY, LORI A. FREY, KEVIN J. 2816 BLACKSTONE AVENUE SOUTH MINNEAPOLIS, MN 55416 | P-0048434 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLATE, SCOTT A. 1416 SCHOOL HOUSE LANE CHATHAM, IL 62629 | P-0048435 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAZE, JODY MONROE, KIMBERLEY 4827 MOSAIC CANYON COURT HUMBLE, TX 77396 | P-0048436 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUTTLE, CHARLES L. 817 N COOLIDGE AVE PALATINE, IL 60067 | P-0048437 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAN ALLEN, STEVE E. 2879 ARCADE ST LITTLE CANADA, MN 55109 | P-0048438 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEJESUS, CHARLES 12 COPLEY DR METHUEN, MA 01844 | P-0048439 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIGGS, AJA A. REDFERN, NICOLA J. P.O. BOX 33402 SANTA FE, NM 87594 | P-0048440 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPEARS, DANIELLE C. 2557 LAKE SHORE DR LYNWOOD, IL 60411 | P-0048441 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORBITZER, THOMAS W. 4183 BERKELEY AVE CANTON, MI 48188 | P-0048442 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| WOLFE, ALISSA 124 STONE BRIDGE WAY SENOIA, GA 30276 | P-0048443 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALOY, MARLENE K. 5 UNDERCLIFF TERRACE WEST ORANGE, NJ 07052-3929 | P-0048444 | 12/26/2017 | TK Holdings Inc., *et al* . | $8,953.49 | | | | | $8,953.49 |
| DONOVAN, COREY A. 126-84TH STREET NIAGARA FALLS, NY 14304 | P-0048445 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRESCOTT, EDWARD D. 6046 HILDA STREET JACKSONVILLE, FL 32244 | P-0048446 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, JOHN W. HARRISON, SUSAN M. 219 PERCHERON CT. GAMBRILLS, MD 21054 | P-0048447 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INBODEN, THELMA M. 10210 3 MILE ROAD FRANKSVILLE, WI 53126 | P-0048448 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WERTZ, SHARON J. 3418 MYRTLE AVENUE LONG BEACH, CA 90807 | P-0048449 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,523.00 | | | | | $2,523.00 |
| LOPEZ, PETE G. 18227 73RD AVE E PUYALLUP, WA 98375 | P-0048450 | 12/26/2017 | TK Holdings Inc., *et al* . | $14,000.00 | | | | | $14,000.00 |
| PAPPAS, JOHN PAPPAS, BETTY 8778 TAKILMA RD. CAVE JUNCTION, OR 97523 | P-0048451 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ROGERS, YEON SU 3449 SPRINDELTREE DR. GRAPEVINE, TX 76051 | P-0048452 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MCKEAN, BOBBIE P. 59583 COMPANY ROAD AMITE, LA 70422 | P-0048453 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SENTZ, ELIZABETH A. 4931 N BONITA RIDGE AVE TUCSON, AZ 85750 | P-0048454 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKOSKY, ROBERT M. 21 TAMARA COURT EAST GREENBUSH, NY 12061 | P-0048455 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAN ALLEN, STEVEN E. 2879 ARCADE ST LITTLE CANADA, MN 55109 | P-0048456 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOB HOWARD DODGE, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0048457 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BMW OF TENAFLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048458 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOTORWERKS MINI DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048459 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLINGTON, RANDALL L. 8304 GREG MARC STREET LAUREL, MD 20708 | P-0048460 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOKHAM, BOBBY 260 W. 1700 S. APT#18 CLEARFIELD, UT 84015 | P-0048461 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKOSKY, ROBERT M. 21 TAMARA COURT EAST GREENBUSH, NY | P-0048462 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, KRISTIN K. ROBERTS, CARSON T. P.O. BOX 1 JEFFERSON, IA 50129 | P-0048463 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ABBAI, ASTER 680 SOUTHVIEW CT APT C CULPEPER, VA 22701 | P-0048464 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WERTZ, SHARON J. 3418 MYRTLE AVENUE LONG BEACH, CA 90807 | P-0048465 | 12/26/2017 | TK Holdings Inc., *et al*. | $4,060.00 | | | | | $4,060.00 |
| CHRISTOPHER, JOHN L. 14657 PRESERVE LANDING DR E JACKSONVILLE, FL 32226 | P-0048466 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, LEONARD P.O. BOX 57 BRYANT, AR 72089 | P-0048467 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENETZ, SARA 8250 SKYLINE DRIVE LOS ANGELES, CA 90046 | P-0048468 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARI, JOSEPH M. 600 N PANTANO RD APT 1812 TUCSON, AZ 85710 | P-0048469 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILCOX, DANIEL E. WILCOX, SHANNON R. 45 BUCKS DRIVE ELLISVILLE, MS 39437 | P-0048470 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKER, JOHN A. 1233 LOUDEN LN IMPERIAL BEACH, CA 91932 | P-0048471 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L. 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048472 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMDAN, JOYCE G. 602 W CALIFORNIA AVE APT C GLENDALE, CA 91203 | P-0048473 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKOSKY, ELIZABETH A. 21 TAMARA COURT EAST GREENBUSH, NY | P-0048474 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIBERIO, SEAN 3534 HARRIET AVE APT 2 MINNEAPOLIS, MN 55408 | P-0048475 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLSTEIN, STUART B. 38 HANOVER PLACE WAYNE, NJ 07470 | P-0048476 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTHOLE D., JUNY 1455 NW 91ST AVE APT 13-22 CORAL SPRINGS, FL 33071 | P-0048477 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILHOUSE, MELVIN 5375 SAVANNAH HIGHWAY NORTH, SC 29112 | P-0048478 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKSA, MICHAEL ILLY, CHRISTINE 221 PALAMAR DRIVE FAIRFIELD, CONNECTICUT 06825 | P-0048479 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENT, CAROL H.<br>6 TWIN BRIDGE CT.<br>DALLAS, TX 75243-6235 | P-0048480 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKER, DAVID P.<br>1233 LOUDEN LN<br>IMPERIAL BEACH, CA 91932 | P-0048481 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LA, DAVID<br>122 CIRCLE AVE<br>UNIT 102<br>FOREST PARL, IL 60130 | P-0048482 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, JARED D.<br>EDWARDS, ESTHER J.<br>12239 SPERRYVILLE PIKE<br>CULPEPER, VA 22701 | P-0048483 | 12/26/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| WILSON, DAVID B.<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048484 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANG, DUY C.<br>2264 ENCINAL AVE APT C<br>ALAMEDA, CA 94501 | P-0048485 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLETON, RICHARD<br>10100 REGENT CIRCLE<br>NAPLES, FL. 34109 | P-0048486 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WU, ZHENGYING<br>700 SUMMER STREET APT 5L<br>STAMFORD, CT 06901 | P-0048487 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWSON, DENEAL J.<br>645 WATER STREET # 12 A<br>NEW YORK, NY 10002 | P-0048488 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TALTON, LARRY B.<br>TALTON, ROCHELLE L.<br>606 COLLINGSWOOD DRIVE<br>DOTHAN, AL 36301 | P-0048489 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEXUS OF EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048490 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORSCHE OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048491 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAIER, WILLIAM J.<br>MAIER, JANE C.<br>18380 MILWAUKEE AVE<br>BROOKFIELD, WI 53045-3407 | P-0048492 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHICHI, MICHAEL A.<br>36 COLDEN HILL RD. | P-0048493 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLSTEIN, TAMARA A.<br>38 HANOVER PL<br>WAYNE, NJ 07470 | P-0048494 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELLERS, JON P.<br>119 PAQUIN DRIVE<br>SAINT CLOUD, FL 34769 | P-0048495 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, JAMES K.<br>WEAVER, EUGENIA M.<br>101 BEACON CIRCLE<br>NORMAN, OK 73071 | P-0048496 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARMENDARIZ, MARY L.<br>19143 E. WHITAKER PLACE<br>AURORA, CO 80015 | P-0048497 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLOCK, ANN F.<br>BLOCK, MARK P.<br>60 RIDGEVIEW AVENUE<br>TRUMBULL, T 06611-1935 | P-0048498 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSBURN, JENNIFER A.<br>2688 MONTECITO COURT<br>SIERRA VISTA, AZ 85635 | P-0048499 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALTSCHULER, RICHARD M.<br>5 BONIELLO DR<br>SOMERS, NY 10589 | P-0048500 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURDOCK, ANDREA R.<br>500 REDONDO AVENUE APT 101<br>LONG BEACH, CA 90814-7419 | P-0048501 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACOSTA CHACON, GUSTAVO R.<br>MONTALVO FLORES, ANA M.<br>P.O. BOX 226<br>GUANICA, PR 00653-0226 | P-0048502 | 12/26/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| CANADA, MARC A.<br>2 EISENHOWER ROAD<br>CENTEREACH, NY 11720 | P-0048503 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,650.00 | | | | | $1,650.00 |
| FELBER, WALTER T.<br>2795 SUTTON STREET<br>YORKTOWN HEIGHTS, NY 10598 | P-0048504 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENCER, J.D.<br>14994 FAIRHAVEN DRIVE<br>FOSTERS, AL 35463 | P-0048505 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIN, MARK C.<br>LIN, MARK<br>9165 PASEO CRESTA<br>SANTEE, CA 92071 | P-0048506 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALTSCHULER, RICHARD M.<br>5 BONIELLO DR<br>SOMERS, NY 10589 | P-0048507 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRUNK, JOHN<br>STRUNK, JEFFRY C.<br>1108 MACINTOSH WAY<br>MATAMORAS, PA 18336 | P-0048508 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAHAM, MARILYNN L.<br>710 AVANTI PLACE<br>LANDOVER, MD 20785 | P-0048509 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L.<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048510 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, BARTINA L.<br>16 OAKWOOD LANE<br>LAKE WYLIE, SC 29710 | P-0048511 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROW, LELIA<br>6417 PONCE AVENUE<br>FORT WORTH, TX 76133 | P-0048512 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEN, NINA<br>10550 MAYSTAR LANE<br>LAS VEGAS, NV 89135 | P-0048513 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAMENA, DENISE C.<br>KAMENA, GLEN A.<br>DENISE KAMENA<br>P.O. BOX 101<br>FAIR OAKS, CA 95628 | P-0048514 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MEISNER, CLAUDIA A.<br>MEISNER, CRAIG B.<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048515 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,210.00 | | | | | $1,210.00 |
| ROSS, ALAN R.<br>21 TANGLEWOOD<br>ALISO VIEJO, CA 92656 | P-0048516 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DECH, DAVID L.<br>963 TEEL RUN ROAD<br>DANIELSVILLE, PA 18038 | P-0048517 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOHLER, ELIZABETH M.<br>KOHLER, BRIAN S.<br>4109 ARBOR CREEK DRIVE<br>CARROLLTON, TX 75007 | P-0048518 | 12/26/2017 | TK Holdings Inc., *et al* . | $60.00 | | | | | $60.00 |
| JORDAN-RUTLEDGE, COREY C.<br>32 CROMWELL STREET<br>KITTERY, ME 03904 | P-0048519 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MENDELSOHN, SONDRA A.<br>2101 CHESTNUT ST<br>UNIT 1205<br>PHILADELPHIA, PA 19103 | P-0048520 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VEN, NINA<br>10550 MAYSTAR LANE<br>LAS VEGAS, NV 89135 | P-0048521 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURPAUD, KIM M.<br>TURPAUD, VICTOR L.<br>6679 PIKE CIRCLE<br>LARKSPUR, CO 80118 | P-0048522 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048523 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENSKE WYNN FM<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048524 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALL-H, INC. D/B/A STERLING<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048525 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLSTEIN, STUART B.<br>38 HANOVER PLACE<br>WAYNE, NJ 07470 | P-0048526 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ONKEN, GWENDOLYN A.<br>32 FERN CRES<br>DAVENPORT, FL 33837 | P-0048527 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURTZ, GARY M.<br>KURTZ, CAROL A.<br>45894 PATUXENT LANE<br>CALIFORNIA, MD 20619 | P-0048528 | 12/26/2017 | TK Holdings Inc., *et al* . | $15,559.00 | | | | | $15,559.00 |
| MAZILAUSKAS, MARY S.<br>21 LOTUS ROAD<br>NEW ROCHELLE, NY 10804 | P-0048529 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA<br>P.O. BOC 570566<br>DALLAS, TX 75357 | P-0048530 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACE, CYNTHIA L.<br>5620 CHALYCE LN<br>CHARLOTTE, NC 28270 | P-0048531 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODS, EMILY G.<br>6616 BEACH DR APT A<br>PANAMA CITY BEAC, FL 32408 | P-0048532 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, TRACEY R.<br>1207 13 STREET NORTH<br>BESSEMER, AL 35020 | P-0048533 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSS, ALAN M.<br>21 TANGLEWOOD<br>ALISO VIEJO, CA 92656 | P-0048534 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E.<br>MARQUEZ, ANGELICA T.<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048535 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENSON, SALENCIA D.<br>3053 STONE FOREST CIRCLE<br>MCKINNEY, TX 75070 | P-0048536 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAPPAS, JOHN<br>PAPPAS, BETTY<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048537 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| LAWSON, DENEAL J.<br>645 WATER STREET # 12 A<br>NEW YORK, NY 10002 | P-0048538 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEDINA, NORMA R.<br>931 COUGAR COUNTRY<br>SAN ANTONIO, TX 78251 | P-0048539 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POISSANT, JEREMY J.<br>806 4TH AVE N<br>SARTELL, MN 56377 | P-0048540 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAM, PAK L.<br>14621 SE 277TH CT<br>KENT, WA 98042-4310 | P-0048541 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACE, LYNN A.<br>3177 HATTING PLACW<br>BRONX, NY 10465 | P-0048542 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHURCH OF LATTER-DAY SAINTS<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048543 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,545,607.40 | | | | | $10,545,607.40 |
| WILSON, DAVID B.<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048544 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER, J.D.<br>14994 FAIRHAVEN DRIVE<br>FOSTERS, AL 35463 | P-0048545 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREER, NEYSA M.<br>404 S. ANZA ST APT #35<br>EL CAJON, CA 92020 | P-0048546 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONROE, VERONICA G.<br>35 GARDEN SPOT LANE<br>AUTRYVILLE, NC 28318 | P-0048547 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOGAN, TAYNA Q.<br>630 COLONIAL AVE APT 5<br>GAFFNEY, SC 29340 | P-0048548 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT, GLEN E.<br>356 E BELVIEW AVE<br>MURRAY, UT 84107 | P-0048549 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCUNE, GLENDA L.<br>MCCUNE, GLENDA L.<br>1424 NORTHWICK CT<br>LITTLE ROCK, AR 72227 | P-0048550 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADVANTAGECARS.COM, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048551 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048552 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLANCOURT, JULES<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048553 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MB OF TYSONS CORNER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048554 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD-GM II, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048555 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUNNELL, JOEY<br>1925 46TH AVENUE #3<br>CAPITOLA, CA 95010 | P-0048556 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEATHERS, PAMELA L.<br>WEATHERS, CHEASLEI S.<br>604 FAIRWOOD AVENUE<br>CHARLOTTE, NC 28204 | P-0048557 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAN, YESENIA<br>CHAN, STEVEN<br>20 LA SORDINA<br>RNC STA MARGARIT, CA 92688 | P-0048558 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROCKHOUSE, ROBERT L.<br>5274 COACHMAN ROAD<br>BETTENDORF, IA 52722 | P-0048559 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, HEATHER E.<br>18732 GIBBONS DRIVE<br>DALLAS, TX 75287 | P-0048560 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AREFAYNEA, GENET 4447 DUKE ST APT # 101 ALEXNDRIA,VA 223 22304 | P-0048561 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUILD, CHANA L. 10072 DEER RIDGE DRIVE OOLTEWAH, TN 37363 | P-0048562 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, KEVIN T. SMITH, SHANNON L. 1571 N BROAD ST BEAVER DAM, KY 42320 | P-0048563 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, MILFORD B. 4430 ELLEN WAY UNION CITY, CA 94587 | P-0048564 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETTUS, WILTON M. 234 CO RD 48 LEXINGTON, AL 35648 | P-0048565 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARRINGTON, NICOLE M. LARUCCI, VINCENT R. 308 INNER CIRCLE DR BOLINGBROOK, IL 60490 | P-0048566 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHN, KIMBERLY M. 1759 E. 73RD PLACE APT. 2 CHICAGO, IL 60649 | P-0048567 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAGRANN, MICHAEL P. 11 LAURENCE PLACE PLYMOUTH MEETING, PA 19462 | P-0048568 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOHLFORD, DONALD C. WOHLFORD, GLENDA W. 355 CENTURY COURT WYTHEVILLE, VA 24382 | P-0048569 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLAND, LISA K. 7 MONTANA ESTATES CROSS LANES, WV 25313 | P-0048570 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUTON, JOYCE G. 2011 ASPEN RIDGE CT. OCOEE FL 34761 | P-0048571 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARKER, MARGARET A. 7156 BASSWOOD DR. WEST CHESTER, OH 45069 | P-0048572 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, BOPINDERJIT 334 DUNSMUIR TERRACE UNIT 2 SUNNYVALE, CA 94085 | P-0048573 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ RAMOS, ARTURO 4964 LA RUE ST. DALLAS, TX 75211 | P-0048574 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASHBY, PAMELA I. 50 ALMIRA DRIVE UNIT A GREENWICH, CT 06831 | P-0048575 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RILES, HEIDI W. 55 MAGNOLIA STREET ST.MARY'S, GA 31558 | P-0048576 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWANEY, PATRICIA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048577 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, DONALD C.<br>138 DIABLO VIEW DRIVE<br>ORINDA, CA 94563 | P-0048578 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| ZEPEDA, JUAN J.<br>1209 WEST 51ST PLACE<br>LOS ANGELES, CA 90037-3422 | P-0048579 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEVIN A FUCIARELLI MDPC<br>BOX 25051<br>SCOTTSDALE, AZ 85255 | P-0048580 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REIF, SAMANTHA A.<br>11249 NW 74TH TERRACE<br>MIAMI, FL 33178 | P-0048581 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERIDAN, JOSHUA J.<br>3819 52ND STREET<br>DES MOINES, IA 50310 | P-0048582 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, DANIEL K.<br>ROBINSON, LAURA M.<br>12108 NUTT ROAD<br>COLLINSVILLE, MS 39325 | P-0048583 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLEY, JOHN S.<br>3990 NIEMI ST<br>HARRISON, MI 48625 | P-0048584 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAINHOUR JR, RICHARD J.<br>524 LITTLEFIELD RD<br>WELLS, ME 04090 | P-0048585 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, RIGENE K.<br>1034 YOUNG WAY<br>RICHMOND HILL, GA 31324 | P-0048586 | 12/26/2017 | TK Holdings Inc., *et al*. | $15,998.00 | | | | | $15,998.00 |
| FAUCHER, GERALD J.<br>444 MORGAN AVE S<br>MINNEAPOLIS, MN 55405-2030 | P-0048587 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLAHUNT, ASHLEY N.<br>4422 6TH PL. NE<br>WASHINGTON, DC 20017 | P-0048588 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WEATHERS, PAMELA L.<br>604 FAIRWOOD AVENUE<br>CHARLOTTE, NC 28203 | P-0048589 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KATZ, MARK A.<br>3661 W. SHIELDS AVE, #218<br>FRESNO, CA 93722 | P-0048590 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURRAY, FREDERICKA J.<br>3537 BILTMORE PLACE<br>AUGUSTA, GA 30906-4503 | P-0048591 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOLSON-SINGH, IAN RESHAN M.<br>1303 FOOTHILL BOULEVARD<br>CALISTOGA, CA 94515 | P-0048592 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PFISTER, LINDA D.<br>7518 WACHTEL WAY<br>ORANGEVALE, CA 95662 | P-0048593 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHEL, TERRI J.<br>MICHEL, MICHEAL R.<br>3591 OLD HIGHWAY 20<br>TUSCUMBIA, AL 35674 | P-0048594 | 12/26/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| MAY, WILLIAM A.<br>ROBINSON, LAURA M.<br>12108 NUTT ROAD<br>COLLINSVILLE, MS 39325 | P-0048595 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONLEY, DENISE E.<br>225 EAST LIBERTY STREET<br>SOUTH LYON<br>, MI 48178 | P-0048596 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SODERBERG, PENNY S.<br>P.O. BOX 1740<br>SNOHOMISH, WA 98291-1740 | P-0048597 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MARY T.<br>149-12 18TH AVENUE<br>WHITESTONE, NY 11357 | P-0048598 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LASSITER, GIULIANA E.<br>710 WHIPPOORWILL LN<br>DESTIN, FL 32541 | P-0048599 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRASSEA, SUSAN L.<br>1440 CLOCK AVENUE<br>REDLANDS, CA 92374 | P-0048600 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERDUGO, ERICA P.<br>SANCHEZ, MIGUEL A.<br>586 PULLMAN ST.<br>LOS ANGELES, CA 90042 | P-0048601 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WITT, LINDA<br>WITT, GERALD W.<br>6317 NE NORMANDY DRIVE<br>GLADSTONE, MO 64118 | P-0048602 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDRELCZYK, STANLEY<br>ANDRELCZYK, JULIA<br>62 CELENTANO DRIVE<br>NAUGATUCK, CT 06770 | P-0048603 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMON, NORAH G.<br>20569 MORNINGSIDE TERRACE<br>STERLING, VA 20165 | P-0048604 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0048605 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNEIL, JENNIFER M.<br>39 DORCHESTER ST.<br>UNIT 12<br>BOSTON, MA 02127 | P-0048606 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN<br>JIMENEZ, LORENA E.<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048607 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, ALICIA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048608 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLIS, SHANNON<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048609 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CINALLI, SANDRA<br>3678 CORAL TREE CIRCLE<br>COCONUT CREEK, FL 33073 | P-0048610 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEJESUS, LEONARDO<br>194 KIDD RD<br>FORT MILL, SC 29708 | P-0048611 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUSHMAN, PHILIP<br>CUSHMAN, JILL<br>32 FIREFLY LN<br>NAPA, CA 94558 | P-0048612 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELMORE, JULIANNE P.<br>3419 S AVE<br>ANACORTES, WA 98221 | P-0048613 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRAKE, TIMOTHY D.<br>7518 WACHTEL WAY<br>ORANGEVALE, CA 95662 | P-0048614 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSINGER, RICHARD J.<br>MESSINGER, CAROLYN S.<br>1538 ARLLINEAVE<br>ABINGTON, PA 19001 | P-0048615 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHOU, XIN<br>602 MONTICELLO LANE<br>KENNETT SQUARE, PA 19348 | P-0048616 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN<br>JIMENEZ, LORENA<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048617 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, SCOTT M.<br>22882 N. 103RD AVE<br>22882 N. 103RD AVE<br>PEORIA, AZ 85383 | P-0048618 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAM, MATTHEW G.<br>8710 WESTMORELAND LAKE DRIVE<br>CORNELIUS, NC 28031 | P-0048619 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,914.80 | | | | | $3,914.80 |
| MICHAUD, ROBERT A.<br>MICHAUD, FAYE B.<br>2001 BELLEVUE RD<br>HALIFAX, VA 24558 | P-0048620 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| APPELL, ABIGAIL D.<br>2023 WHITEFORD ROAD<br>WHITEFORD, MD 21160 | P-0048621 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOGAN LOVENTHAL, KAREN A.<br>3854 GIRARD AVE<br>CULVER CITY, CA 90232 | P-0048622 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L.<br>WILSON, CASEY B.<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048623 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0048624 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLOAN, DEE G. 254 HARTSVILLE PIKE CARTHAGE, TN 37030-2112 | P-0048625 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAR GREWAL, BALJEET K. 662 TRUDY WAY MERCED, CA 95341 | P-0048626 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SCHLEGEL, ERIK C. 4493 OAK ARBOR CIRCLE ORLANDO, FL 32808 | P-0048627 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN J. 5938 DANVERS LN NW ROCHESTER, MN 55901 | P-0048628 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAUL, RANDELL T. 15056 STATE ROUTE 104 MARTVILLE, NY 13111 | P-0048629 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAYLEY, TIMOTHY L. 32461 DEBORAH DR UNION CITY, CA 94587 | P-0048630 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M. 1527 LEON DRIVE HATFIELD, PA 19440 | P-0048631 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRELL, MELANI 2722 FIELDCROSS LN HOUSTON, TX 77047 | P-0048632 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KARMA 230 COURT ST APT 1 BROCKTON, MA 02302 | P-0048633 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKERSON, REGINA 14309 CLIMBING ROSE WAY UNIT 104 CENTREVILLE, VA 20121 | P-0048634 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M. 1527 LEON DRIVE HATFIELD, PA 19440 | P-0048635 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRABLE, RANDY 12300 AVILLA WEST ALEXANDER, AR 72002 | P-0048636 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,100.31 | | | | | $1,100.31 |
| AVILA, DANIEL AVILA, JOSE A. 433 WST 8TH ST DALLAS, TX 75208 | P-0048637 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN J. 5938 DANVERS LN NW ROCHESTER, MN 55901 | P-0048638 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOAN, DEE G. 254 HARTSVILLE PIKE CARTHAGE, TN 37030-2112 | P-0048639 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUONG, TRUONG M. 5534 S.E. 62ND AVE PORTLAND, OR 97206 | P-0048640 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W. 55 MAGNOLIA STREET ST.MARY'S, GA 31558 | P-0048641 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, ADRIAN<br>JIMENEZ, LORENA E.<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048642 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| APPELL, SUSAN N.<br>2023 WHITEFORD ROAD<br>WHITEFORD, MD 21160 | P-0048643 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUILLER, MARQUES<br>19801 DRIFTING MEADOWS DR<br>PFLUGERVILLE | P-0048644 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M.<br>1527 LEON DRIVE<br>HATFIELD, PA 19440 | P-0048645 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDSEY, JELANI J.<br>11981 DAWSON PEAK COURT<br>RANCHO CUCAMONGA CA 91739 | P-0048646 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEPEDA, JUAN J.<br>1209 WEST 51ST PLACE<br>LOS ANGELES, CA 90037-3422 | P-0048647 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHAUD, ROBERT A.<br>MICHAUD, FAYE B.<br>2001 BELLEVUE RD<br>HALIFAX, VA 24558 | P-0048648 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, AMERICA M.<br>2012 MIRES ROAD<br>MOUNT JULIET, TN 37122 | P-0048649 | 12/26/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| LEINOW, ISHA<br>4110 SE HAWTHORNE BLVD<br>#223<br>PORTLAND, OR 97214 | P-0048650 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURRAY, FREDERICKA J.<br>3537 BILTMORE PLACE<br>AUGUSTA, GA 30906-4503 | P-0048651 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLDAWAY, CAMERON S.<br>13 LILAC DRIVE. APT. 1<br>ROCHESTER, NY 14620 | P-0048652 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORDOVA, CAROLYN B.<br>100 SOUTH MEADOW DR.<br>FERRIS, TX 75125 | P-0048653 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,356.06 | | | | | $10,356.06 |
| SAMUELS, ROBIN A.<br>SAMUELS, JEFFREY M.<br>5129 E STACEY LEE LANE<br>ORANGE, CA 92867 | P-0048654 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, LEONARD J.<br>P.O. BOX 57<br>BRYANT, AR 72089 | P-0048655 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA<br>P.O. BOX 570566<br>DALLAS, TX 75357 | P-0048656 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZEI, NICHOLAS<br>MEZEI, NICOLE<br>13673 COOK STREET<br>THORNTON, CO 80602 | P-0048657 | 12/26/2017 | TK Holdings Inc., *et al* . | $265,000.00 | | | | | $265,000.00 |
| SMELTZ, WILLIAM C.<br>6375 KIMBERLY DRIVE<br>HAMILTON, OH 45011-5022 | P-0048658 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, CASEY B.<br>WILSON, ROBERTA L.<br>#2593<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048659 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UPTON, GEORGE R.<br>UPTON, CHANEY M.<br>715 NORTH JEFFERSON ST.<br>APT. 11<br>MOSCOW, ID 83843 | P-0048660 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOTARIANNI, SAMANTHA<br>122 SIENNA LN<br>GLASSBORO, NJ 08028 | P-0048661 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURHAM, III, WEBB<br>DURHAM, CAROLINE H.<br>510 FOUNTAIN PLACE<br>BURLINGTON, NC 27215 | P-0048662 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIGGS, AJA A.<br>REDFERN, NICOLA J.<br>P.O. BOX 33402<br>SANTA FE, NM 87594 | P-0048663 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENA, DEBORA E.<br>3307 GLACIER DRIVE<br>LAWRENCE, KS 66047 | P-0048664 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IACONO, JOSEPH<br>1430 NW 85TH WAY<br>PLANTATION, FL 33322 | P-0048665 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESKO, BRICE<br>MESKO, NICHOLE<br>1018 CONCORDIA<br>MEXICO, MO 65265 | P-0048666 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARAMANIAN, BRIAN<br>MITCHELL A. TOUPS, LTD<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048667 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARAMANIAN, BRIAN<br>CARAMANIAN, ANA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAMONT, TX 77704-0350 | P-0048668 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CYRUS, JR., BERNARD<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048669 | 12/22/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| CUNNINGHAM BROTHERS AUTO PART<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048670 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRENDERGAST, EDWARD S.<br>11015 WEST 117TH AVE.<br>CEDAR LAKE, IN 46303 | P-0048671 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLAUSS, KELLY J.<br>20805 CIRCULO DEL SOL<br>YORBA LINDA, CA 92887 | P-0048672 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, DELLA B.<br>WHITE, TRACY T.<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0048673 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORRIGAN, JANET C.<br>12 CROSS STREET<br>YORK BEACH, ME 03910 | P-0048674 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOUFFER, JACQUELINE L.<br>16 S MAIN ST<br>LEWISTOWN, PA 17044 | P-0048675 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANBERG, HARRY F.<br>DANBERG, STEPHANIE A.<br>5009 SW ORCHARD LANE<br>PORTLAND, OR 97219-3364 | P-0048676 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANNHART, LAURA M.<br>30670 FEATHER COURT<br>TEMECULA, CA 92591 | P-0048677 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEFOREST, DAWN<br>64 HENRY STREET<br>NORWICH, NY 13815 | P-0048678 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NUNLEY, BARBARA G.<br>3208 MASSACHUSETTS AVE #D<br>LEMON GROVE, CA 91945-2252 | P-0048679 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRABB, HEATHER J.<br>8647 IRISH MOSS COURT<br>ELK GROVE, CA 95624 | P-0048680 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOODY, JESSICA P.<br>MOODY, CHRISTINE M.<br>1016 LEONARDS WAY<br>EUGENE, OR 97404 | P-0048681 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048682 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNKLEY, DONAVON A.<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048683 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUNNELL, KAREN L.<br>BUNNELL, RANDY W.<br>14314 WRANGELL COURT<br>PENN VALLEY, CA 95946 | P-0048684 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C.<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0048685 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURILLO, MARIA I.<br>9650 FONTAINEBLEAU BLVD<br>APT 5<br>MIAMI, FL 33172 | P-0048686 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROADHEAD, STEVEN<br>BROADHEAD, VICKI C.<br>219 WEST 14TH AVENUE<br>GULF SHORES, AL 36542 | P-0048687 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NASCIMENTO, PEDRO<br>1046 NECK LANE<br>ELIZABETH, NJ 07201 | P-0048688 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRASAD, KSHITIJ<br>6080 FALLS LANDING DR<br>CUMMING, GA 30040 | P-0048689 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, VICTOR<br>15202 MIRA VISTA<br>HOUSTON, TX 77083 | P-0048690 | 12/26/2017 | TK Holdings Inc., *et al* . | $300.00 | | | | | $300.00 |
| WILSON, PATRICIA<br>411 NORTH STREET<br>NEW ALBANY, MS 38652 | P-0048691 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNKLEY, MICHELE M.<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048692 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHORLE, WINIFRED A.<br>SCHORLE, BERNARD J.<br>96 BRIAR ST.<br>GLEN ELLYN, IL 60137-6022 | P-0048693 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>LE, LINDA<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048694 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, DWAYNE<br>7506 153RD STREET<br>FLUSHING, NY 11367 | P-0048695 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REMIENDO, MIKI N.<br>NO ADDRESS PROVIDED | P-0048696 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURST, CARRIE<br>3340 ST. MARYS<br>HANNIBAL, MO 63401 | P-0048697 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRASAD, KSHITIJ<br>6080 FALLS LANDING DR<br>CUMMING, GA 30040 | P-0048698 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHUE, AMANDA E.<br>1435 CORCORAN STREET, NW<br>WASHINGTON, DC 20009 | P-0048699 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILLARI, JOHNNY E.<br>15 TEAK CT<br>CHERRY HILL, NJ 08003 | P-0048700 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELCHER, DESTINY R.<br>BELCHER, TINA M.<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048701 | 12/26/2017 | TK Holdings Inc., *et al* . | $7,040.00 | | | | | $7,040.00 |
| SHERROD, WAYNE S.<br>14802 DUNLEIGH DR<br>BOWIE MD 20721 | P-0048702 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOSEPH, DON A.<br>EDWARDS, RENOTA<br>286 SCHOOL RD<br>OPELOUSAS, LA 70570 | P-0048703 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALZER-BREWER, ESTHER G.<br>414 IRVINE DRIVE<br>ALLEN, TX 75013 | P-0048704 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAROSE, SUSAN M. MCCREARY, CHANDA K. 8 DEANE ST. MAYNARD, MA 01754 | P-0048705 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, ARIANA L. 1036 E. VINE CT VISALIA, CA 93292 | P-0048706 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,998.69 | | | | | $1,998.69 |
| HENRIQUES, EVERTON H. 124 PINE HILL ROAD COBLESKILL, NY 12043 | P-0048707 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, JENNIFER A. WILSON, GARY F. 17 MENDON LANE SCHAUMBURG, IL 60193 | P-0048708 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, JAMES J. 2570 DUNCAN STREET DIXON, CA 95620 | P-0048709 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M. 3375 N. HEMLOCK RD. HEMLOCK, MI 48626 | P-0048710 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C. 1329 KAINUI DR. KAILUA, HI 96734 | P-0048711 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMBL, MARGARET T. 560 CHANDLER MILL ROAD AVONDALE, PA 19311-9626 | P-0048712 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALZER-BREWER, ESTHER G. BREWER, ESTHER G. 414 IRVINE DRIVE ALLEN, TX 75013 | P-0048713 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| K.M.E. BELCHER, TINA M. 102 MELBEL LANE PARKTON, NC 28371 | P-0048714 | 12/26/2017 | TK Holdings Inc., *et al* . | $7,040.00 | | | | | $7,040.00 |
| SULLIVAN FLORES, STEPHANIE T. 5845 E INDIGO COURT ORANGE, CA 92869 | P-0048715 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNTER, ERIC 31674 SCHOENHERR RD. APT. 15 WARREN, MI 48088 | P-0048716 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| HUDDY, JOSEPH J. HUDDY, PATRICIA A. 1414 NORTHWEST LANE SE LACEY, WA 98503-6907 | P-0048717 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SYPULT, MICHAEL D. 1676 RAINBOW ROAD ROGERS, AR 72758 | P-0048718 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M. 3375 N. HEMLOCK RD. HEMLOCK, MI 48626 | P-0048719 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILLARI, JOHNNY E. VILLARI, DONNA M. 15 TEAK CT CHERRY HILL, NJ 08003 | P-0048720 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEABROOK, JONATHAN E.<br>26 CHOIR LN<br>WESTBURY, NY 11590 | P-0048721 | 12/26/2017 | TK Holdings Inc., *et al*. | $19,725.00 | | | | | $19,725.00 |
| RUPERT, RONALD W.<br>4225 COUNTY ROAD 175<br>CLYDE, OH 43410 | P-0048722 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOOKER, TOI D.<br>353 N. DESPLAINES ST.<br>APT. 902<br>CHICAGO, IL 60661 | P-0048723 | 12/26/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| SNYDER, DAVID M.<br>SNYDER, JAMIE C.<br>45 WINSLOW PARK DRIVE<br>CATONSVILLE, MD 21228 | P-0048724 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIGUEROA, BONNY<br>102 PROSPERITY CT<br>PITTSBURG, CA 94565 | P-0048725 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G.<br>MILLER, JOY R.<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048726 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVARRO JR., EDUARDO C.<br>NAVARRO, DITAS A.<br>14837 MORNINGSIDE DRIVE<br>POWAY, CA 92064 | P-0048727 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, CLARENCE H.<br>13300 TOPPLING LANE<br>LIVE OAK, TX 78233 | P-0048728 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINOR CHILD, A.T.B.<br>BELCHER, TINA M.<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048729 | 12/26/2017 | TK Holdings Inc., *et al*. | $7,040.00 | | | | | $7,040.00 |
| SMITH, WILLIAM S.<br>812 SWEENEY DR<br>LITTLE RIVER, SC 29566 | P-0048730 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M.<br>3375 N. HEMLOCK RD.<br>HEMLOCK, MI 48626 | P-0048731 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, JOSHUA B.<br>JONES, MOLLY J.<br>861 GLENDALYN AVE.<br>SPARTANBURG, SC 29302 | P-0048732 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ARIANA L.<br>1036 E. VINE CT<br>VISALIA, CA 93292 | P-0048733 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,998.69 | | | | | $1,998.69 |
| HUNTER, ERIC<br>31674 SCHOENHERR RD.<br>APT.15<br>WARREN, MI 48088 | P-0048734 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| WEST, PHEANNAH<br>1800 HILLANDALE AVE<br>COLUMBUS, OH 43229 | P-0048735 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRIQUES, EVERTON H.<br>124 PINE HILL ROAD<br>COBLESKILL, NY 12043 | P-0048736 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, LAURIE A. 111 PEPPERTREE LANE MONROVIA, CA 91016 | P-0048737 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNYDER, DAVID M. SNYDER, JAMIE C. 45 WINSLOW PARK DRIVE CATONSVILLE, MD 21228 | P-0048738 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALCANTARA, WUAGNY 3845 BAILEY AVENUE BRONX, NY 10463 | P-0048739 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOOMER, PAUL M. BOOMER, JOANNE P. 4756 ROEMER ROAD COLUMBIA, MO 65202 | P-0048740 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEINZ, JULIE HEINZ, MICHAEL 2031 WESTCREEK LN #1401 HOUSTON, TX 77027 | P-0048741 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELCHER, TINA M. 102 MELBEL LANE PARKTON, NC 28371 | P-0048742 | 12/26/2017 | TK Holdings Inc., *et al* . | $7,040.00 | | | | | $7,040.00 |
| MILLER, HENRY G. MILLER, JOY R. 1257 MISTY PINE CT GROVE CITY, OH 43123 | P-0048743 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOOMER, JOANNE P. BOOMER, PAUL M. 4756 ROEMER ROAD COLUMBIA, MO 65202 | P-0048744 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOONE, HAROLD D. MOCCALDI, LEANDRA K. 2025 W. WALL ST JANESVILLE, WI 53548 | P-0048745 | 12/26/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| HOGAN, JOHN M. 1427 1ST AVE WILLIAMSTOWN, NJ 08094 | P-0048746 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OVIAWE, MARTINS O. 6604 GLENBARR CT PARKVILLE, MD 21234 | P-0048747 | 12/26/2017 | TK Holdings Inc., *et al* . | $785.00 | | | | | $785.00 |
| DIAZ-PARGA, KARLA C. 3040 118TH AVE SE APT. H304 BELLEVUE, WA | P-0048748 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER R. 8212 COLUMBIA DR. TYLER, TX 75703 | P-0048749 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLONZI, ROY 552 HILLSIDE AVE GLEN ELLYN, IL 60137 | P-0048750 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGO, HEATHER L. LONGO, DAVID A. 4339 MAGNOLIA LANE CAMINO, CA 95709 | P-0048751 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LY, JANINE 5275 REDWOOD ST SAN DIEGO, CA 92105 | P-0048752 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARDEN, JR, WILLIAM A.<br>1228 RIO GRANDE DR<br>ALLEN, TX 75013-4619 | P-0048753 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNOLL, JAN K.<br>1866 GREEN TREE LANE<br>DUNCANVILLE, TX 75137 | P-0048754 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTEGA, JAMES D.<br>920 RANLETT AVE<br>LA PUENTE, CA 91744 | P-0048755 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAGRANN, MICHAEL P.<br>11 LAURENCE PLACE<br>PLYMOUTH MEETING, PA 19462 | P-0048756 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMS, KENNETH B.<br>HARMS, SHIRLEY A.<br>7 ANCHOR ROAD<br>GREENVILLE, SC 29617 | P-0048757 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GENTRY, DAMON<br>15202 AURORA AVE N A<br>SHORELINE, WA 98133 | P-0048758 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLDREN, GRETCHEN R.<br>26256 LEE HIGHWAY<br>BUCHANAN, VA 24066 | P-0048759 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORTEZ-GREIG, SHANTA P.<br>20 ELM CIRCLE<br>SOUTH DEERFIELD, MA 01373 | P-0048760 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL S.<br>WILSON, DEBRA R.<br>1 WILSON WAY<br>FALMOUTH, ME 04105 | P-0048761 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTEGA, JAMES D.<br>920 RANLETT AVE<br>LA PUENTE, CA 91744 | P-0048762 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERETY, JACKIE<br>CASANOVA, RENE<br>19238 STONEBROOK STREET<br>WESTON, FL 33332 | P-0048763 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAM, ANNIE<br>334 DUNSMUIR TERRACE<br>UNIT 2<br>SUNNYVALE, CA 94085 | P-0048764 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANARY, RENEE L.<br>8647 IRISH MOSS COURT<br>ELK GROVE, CA 95624 | P-0048765 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH KAREN, RANDAL W.<br>SMITH, KAREN A.<br>RANDAL W. SMITH<br>617 COUNTY ROAD 610<br>FARMERSVILLE, TX 75442 | P-0048766 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROPER, SUSAN<br>1474 BROADVIEW CIRCLE<br>SEVIERVILLE, TN 37876-0276 | P-0048767 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, KATHLEEN A.<br>25-A CRESCENT DRIVE #601<br>PLEASANT HILL, CA 94523 | P-0048768 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAGAN-FERNANDEZ, AUDREY<br>1656 AVENUE B<br>SCHENECTADY, NY 12308 | P-0048769 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUPERT, BRENDA A.<br>4225 COUNTY ROAD 175<br>CLYDE, OH 43410 | P-0048770 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G.<br>MILLER, JOY R.<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048771 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| C SINGLETON, JESSICA L.<br>12003 COUNTY ROAD 1<br>URIAH, AL 36480 | P-0048772 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHOU, XIN<br>602 MONTICELLO LANE<br>KENNETT SQUARE, PA 19348 | P-0048773 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAN, STEVEN<br>CHAN, YESENIA<br>20 LA SORDINA<br>RNC STA MARGARIT, CA 92688 | P-0048774 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEYS, MARY A.<br>5 HAYES AVENUE<br>BRICK, NJ 08724 | P-0048775 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORTEZ, EMILIA N.<br>482 S ORANGE AVENUE<br>YUMA, AZ 85364 | P-0048776 | 12/26/2017 | TK Holdings Inc., *et al*. | $28,000.00 | | | | | $28,000.00 |
| WALKER, STEVEN D.<br>WALKER, JANET B.<br>7701 NW 75TH STREET<br>KANSAS CITY, MO 64152 | P-0048777 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>GARCIA, LUIS<br>15 UNION AVENUE<br>#10<br>MOUNT VERNON, NY 10550 | P-0048778 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN-AYELE, KATIE B.<br>1314 NE 78TH AVE<br>PORTLAND, OR 97213 | P-0048779 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GODFREY, SERENA K.<br>WILLIAMS, PAULINE A.<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0048780 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OROZCO TASHIMA, LIDIA<br>457 WARREN DR<br>LEMOORE, CA 93245 | P-0048781 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALHOUN, SHIRLEY<br>221 LINGLEWOOD DR.<br>BYRAM, MS 39272-6053 | P-0048782 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C.<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048783 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RORDAM, ALEXANDER B.<br>325 NORTH 3RD STREET APT 2<br>LIVINGSTON, MT 59047 | P-0048784 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSUE, MA LOURDES S.<br>6293 FORMATION CT<br>LAS VEGAS, NV 89139 | P-0048785 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEUCK, TIMOTHY J.<br>P.O. BOX 524<br>JAMUL | P-0048786 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTANEDA, LUCIANO J.<br>CASTANEDA, JOANNE P.<br>3080 BOARDWALK ST<br>PLEASANTON, CA 94588 | P-0048787 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLADBACH, EDWARD G.<br>GLADBACH, DONNA L.<br>27491 HILLCREST PLACE<br>VALENCIA, CA 91354 | P-0048788 | 12/27/2017 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| SMITH, MAYA<br>813 LEVICK STREET<br>PHILADELPHIA, PA 19111 | P-0048789 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DATES, LEONDA R.<br>1500 JOSEPHINE CIR APT 15106<br>MONTGOMERY, AL 36117 | P-0048790 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEYS, BERYL A.<br>3383 MONAGHAN ST<br>DUBLIN | P-0048791 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, DOROTHY A.<br>1494 S. 33RD DRIVE<br>YUMA, AZ 85364 | P-0048792 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSHALL, MARY S.<br>54 VIA CANDELARIA<br>TRABUCO CANYON, CA 92679 | P-0048793 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, JANET B.<br>WALKER, STEVEN D.<br>7701 NW 75TH STREET<br>KANSAS CITY, MO 64152 | P-0048794 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADSEN, TAMI<br>8737 CASTLE RIDGE AVENUE<br>LAS VEGAS, NV 89129 | P-0048795 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C.<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048796 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REIN, CYNTHIA S.<br>REIN, STEVEN W.<br>96 LEANNA STREET<br>CHULA VISTA, CA 91911 | P-0048797 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAME, ALEJANDRO<br>P.O BOX 2408<br>MONTEBELLO, CA 90640 | P-0048798 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, ELIZABETH E.<br>ELIZABETH E. KENNEDY<br>705 DE LA TOBA ROAD<br>CHULA VISTA, CA 91911 | P-0048799 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES D.<br>622 W 80TH AVE<br>DENVER, CO 80221 | P-0048800 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE LA HOYA, PAULINA<br>FERNANDEZ, JUSTIN H.<br>1178 N. O'MALLEY AVENUE<br>COVINA, CA 91722 | P-0048801 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C.<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048802 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KHAMUDIS, ALEXANDER<br>5820 LOGWOOD RD<br>WESTLAKE VILLAGE, CA 91362 | P-0048803 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, SHANI J.<br>2355 LAPIS LANE<br>SANTA ROSA, CA 95404 | P-0048804 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GARCIA, LUIS<br>16 LOCUST AVENUE<br>3N<br>NEW ROCHELLE, NY 10801 | P-0048805 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKINS, JR., VAN D.<br>WILKINS, SIERRA A.<br>1410 ELMHURST<br>IRVINE, CA 92618 | P-0048806 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLMOS, RODNEY<br>5335 WEST STONY BROOK CIR.<br>SALT LAKE CITY, UT 84118 | P-0048807 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BACHMAN, FRANK E.<br>3517 VERNADEAN DR SE<br>ATLANTA, GA 30339 | P-0048808 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, JEANETTE<br>3783A NOBLES ST<br>PENSACOLA, FL 32514/6333 | P-0048809 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C.<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048810 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEACHMAN, JESSICA A.<br>1025 N. MILLER<br>SAGINAW, MI 48609 | P-0048811 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SODERBERG, PENNY S.<br>P.O. BOX 1740<br>SNOHOMISH, WA 98291-1740 | P-0048812 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WON, DANA C.<br>111 SONDGROTH WAY<br>MOUNTAIN VIEW, CA 94040 | P-0048813 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAICAS, KELSEY L.<br>15136 KIMBALL STREET<br>HESPERIA, CA 92345 | P-0048814 | 12/27/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| ANDERSON, JOHN C.<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048815 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUTON, CHRIS<br>7944 SNOOK HOOK TRAIL<br>AUSTIN, TX 78729 | P-0048816 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, LUIS<br>16 LOCUST AVENUE<br>3N<br>NEW ROCHELLE, NY 10801 | P-0048817 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLINGTON, JACQUELINE E.<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0048818 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNA, WILLIAM V.<br>724 KENSINGTON AVE S<br>KENT, WA 98030 | P-0048819 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C.<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048820 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVENS, PATRICIA A.<br>844 CAREW DRIVE<br>PLACENTIA, CA 92870-4268 | P-0048821 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAGOPIAN, ROBERT J.<br>23734 HICKORY GROVE LANE<br>NOVI, MI 48375 | P-0048822 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDLE, VICTORIA N.<br>8762 SO LONGWOOD DR<br>CHICAGO, IL 60643 | P-0048823 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IGBINOSUN, OSOMWONKEN J.<br>1550 NORTHBOURNE RD<br>BALTIMORE, MD 21239 | P-0048824 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWAIN, DANIELLE J.<br>SWAIN, WILLIAM J.<br>2222 SHIRLEY STREET SE<br>LACEY, WA 98503 | P-0048825 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURMAN, CAROL<br>201 AUTUMN LANE<br>BREWSTER, NY 10509 | P-0048826 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES D.<br>WEAVER, CAROLYN C.<br>622 W 80TH AVE<br>DENVER, CO 80221 | P-0048827 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, ROSCOE<br>5424 ADDINGTON ROAD<br>BALTIMORE, MD 21229-1001 | P-0048828 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRILLO, GLORIA<br>5179 DUNCAN WAY<br>SOUTHGATE, CA 90280 | P-0048829 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARROLL, JAMUNA S.<br>5244 REDWOOD ST<br>SAN DIEGO, CA 92105 | P-0048830 | 12/27/2017 | TK Holdings Inc., *et al* . | $410.00 | | | | | $410.00 |
| SONNEMAN, RANDY K.<br>661 E IRELAND CT<br>HERNANDO, FL 34442 | P-0048831 | 12/27/2017 | TK Holdings Inc., *et al* . | $22,081.00 | | | | | $22,081.00 |
| EDWARDS, DEBORAH A.<br>3448 MONTE CARLO DR<br>AUGUSTA, GA 30906 | P-0048832 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERR&TAMIMADSENFAMILYTRUST<br>8737 CASTLE RIDGE AVE<br>LAS VEGAS, NV 89129 | P-0048833 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POSADA, LAURA A.<br>13531 NW 7 PLACE<br>PEMBROKE PINES, FL 33028 | P-0048834 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, GAVIN A.<br>5300 MONTAGUE ST. APT. 3<br>CHARLOTTE, NC 28205 | P-0048835 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUNA, VICTOR A.<br>12521 EL DORADO CT.<br>VICTORVILLE, CA 92392 | P-0048836 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNA, WILLIAM V.<br>724 KENSINGTON AVE S<br>KENT, WA 98030 | P-0048837 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPMAN, PHYLLIS D.<br>P.O. BOX 88782<br>CAROL STREAM, IL 60188 | P-0048838 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELIAS, YVONNE B.<br>BOX 5351<br>SAN ANTONIO, TX 78201 | P-0048839 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| BULLION, CHRISTOPHER J.<br>5700 WESTVIEW RD<br>AUSTIN, TX 78749 | P-0048840 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C.<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0048841 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT<br>P.O. BOX 118<br>SOULSBYVILLE, CA 95372 | P-0048842 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSSELL, JANA S.<br>ANDERSON3N1BC13E, PHILIP L.<br>203 SANDSTONE CT<br>KECHI, KS 67067-8711 | P-0048843 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNBULL, CYNTHIA K.<br>TURNBULL, ARTHUR F.<br>CYNTHIA TURNBULL<br>1285 S. MARMOT DR.<br>TUCSON,, AZ 85713 | P-0048844 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POSADA, JORGE W.<br>13531 NW 7 PLACE<br>PEMBROKE PINES, FL 33028 | P-0048845 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIGALA, STEVEN A.<br>MIGALA, ALISON M.<br>733 WINGED ELM<br>ELGIN, IL 60124 | P-0048846 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, ROBERT F.<br>30670 FEATHER COURT<br>TEMECULA, CA 92591 | P-0048847 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, VICTOR Y.<br>11 ELIZABETH ST.,<br>JERSEY CITY, NJ 073065 | P-0048848 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, DOROTHY A.<br>1494 S 33RD DRIVE<br>YUMA, AZ 85364 | P-0048849 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOUSAVI AGHDAM, SANOUBAR<br>P.O.BOX 491<br>PLACENTIA, CA 92871 | P-0048850 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSS WILLIAMS, HELENE<br>504 W 34 ST<br>WILMINGTON, DE 19802 | P-0048851 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALVAN, JAVIER<br>42628 LA GABRIELLA DR<br>LANCASTER, CA 93536 | P-0048852 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUZZELLA, BRIAN W.<br>6511 NOVA DR.<br>#111<br>DAVIE, FL 33317 | P-0048853 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BURTON, CRYSTAL D.<br>792 CR 101<br>ABBEVILLE, MS 38601 | P-0048854 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARBEY, JONATHAN J.<br>1046 HOLLAND DR.<br>TALLAHASSEE, FL 32301 | P-0048855 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048856 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARONI, JENNIFER M.<br>ROUNDTREE, ANTHONY M.<br>P.O. BOX 5730<br>SUGARLOAF, CA 92386 | P-0048857 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOI, JOO H.<br>3555 WHITTIER BLVD APT 312<br>LOS ANGELES, CA 90023 | P-0048858 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKFORD, TRESA<br>4170 QUEST DR<br>APT 206<br>EUGENE, OR 97402 | P-0048859 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURFORD, BRANDON S.<br>5507 COTTONROSE LN<br>RALEIGH, NC 27606 | P-0048860 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STERNER, KATIE R.<br>3804 S LINEDRIVE AVE<br>SIOUX FALLS, SD 57110 | P-0048861 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J.<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048862 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROQUE, JOHN R.<br>3037 MURTHA DR.<br>SAN JOSE, CA 95127 | P-0048863 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, BRYCE A.<br>PERRY, SCOTT A.<br>236 IRVING STREET<br>LOCKPORT, NY 14094 | P-0048864 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| MAURER, ANN<br>105 CARAVAN<br>IRVINE, CA 92606 | P-0048865 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, BARBARA<br>9205 SCHENCK STREET<br>BROOKLYN, NY 11236 | P-0048866 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACK, NANETTE<br>2289 5TH AVENUE<br>#9E<br>NEW YORK, NY 10037 | P-0048867 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL K.<br>1300 EMPIRE ST<br>FAIRFIELD, CA 94533 | P-0048868 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANAKA, CHIKA<br>2556 SANTA BARBARA LN #206<br>COSTA MESA, CA 92626 | P-0048869 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITSON, BARRY O.<br>2781RUSSELL PL<br>ANAHEIM, CA 92801 | P-0048870 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CERVANTES SOTO, EDUARDO<br>1600 W MEMORY LN<br>UNIT 216<br>SANTA ANA, CA 92706 | P-0048871 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DEREK J.<br>106 HARRY COURT<br>HAMILTON, MT 59840 | P-0048872 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IYER, SUBRAMANIAM R.<br>2160 LAURENS DR<br>CONCORD, NC 28027 | P-0048873 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, KIMBERLY L.<br>664 BUTCHER BEND ROAD<br>MINERAL WELLS, WV 26150 | P-0048874 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELIX, EDWARD<br>4343 BROOKHEAD TRAIL<br>HOUSTON, TX 77066 | P-0048875 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINEZ, ESTENELIE<br>1741 CREEKSIDE LN<br>VISTA, CA 92081 | P-0048876 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANG, BRADFORD K.<br>CHANG, CORINNE Y.<br>6139 147TH PLACE, SE<br>BELLEVUE, WA 98006-4601 | P-0048877 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RENTERIA, MARIA R.<br>RENTERIA, RAFAEL<br>3610 W 104 ST<br>INGLEWOOD, CA 90303 | P-0048878 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J.<br>CHENEY, JAMES C.<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048879 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESSEY, NATALE A.<br>PARVENU INC<br>778 MOLINO AVE<br>LONG BEACH, CA 90804 | P-0048880 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, ANA L.<br>SANCHEZ, ANA L.<br>2062 NEWTON AVE<br>SAN DIEGO, CA 92113 | P-0048881 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CERVANTES, EDUARDO<br>1600 W MEMORY LN<br>UNIT 216<br>SANTA ANA, CA 92706 | P-0048882 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BREWER, JUDITH<br>4865 35TH STREET<br>SAN DIEGO, CA 92116-1907 | P-0048883 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MAYA A.<br>813 LEVICK STREET<br>PHILADELPHIA, PA 19111 | P-0048884 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J.<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048885 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLAYA, SANDRA<br>GARCIA, LUIS<br>15 UNION AVENUE<br>#10<br>MOUNT VERNON, NY 10550 | P-0048886 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, LISA D.<br>14174 TIGER LILY CT<br>CORONA, CA 92880 | P-0048887 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDEN, TYLER R.<br>1505 HIDDEN TERRACE CT<br>SANTA CRUZ, CA 95062 | P-0048888 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, MARSHA B.<br>P.O. BOX 2723<br>MILAN, NM 87021 | P-0048889 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELGADO, VINCENT G.<br>8808 MOURNING DOVE CT<br>GAITHERSBURG, MD 20879 | P-0048890 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARTMAN, CORINTHA D.<br>1217 ASPEN TRAIL<br>EDMOND, OK 73012 | P-0048891 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, RUDEAIN<br>15143 E. WESLEY AVENUE<br>AURORA CO 80014 | P-0048892 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOSUE, MA LOURDES S.<br>6293 FORMATION CT<br>LAS VEGAS, NV 89139 | P-0048893 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTANEDA, LUCIANO J.<br>CASTANEDA, JOANNE P.<br>3080 BOARDWALK ST<br>PLEASANTON, CA 94588 | P-0048894 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARMICHAEL, KELLIE N.<br>5784 OAKWOOD DR<br>MARYSVILLE, CA 95901 | P-0048895 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HULTGREN, JOSIAH Z.<br>420 W LOS OLIVOS ST<br>SANTA BARBARA, CA 93105 | P-0048896 | 12/27/2017 | TK Holdings Inc., *et al*. | $982.00 | | | | | $982.00 |
| JAMES, KYLE T.<br>2375 DELGADO PL<br>WOODLAND, CA 95776 | P-0048897 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDEN, TYLER R.<br>1505 HIDDEN TERRACE CT<br>SANTA CRUZ, CA 95062 | P-0048898 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDLEY, NATASHA<br>3750 28TH ST #110<br>SAN DIEGO, CA 92123 | P-0048899 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J.<br>8355 STATION VILLAGE LANE,<br>UNIT 4406<br>SAN DIEGO, CA 92108 | P-0048900 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LATHROP, GRAYLING T.<br>226 W RIVER ST<br>P.O. BOX 263<br>DEERFIELD, MI 49238 | P-0048901 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATOVIC, DAVID K.<br>2915 ELM ST<br>RIVER GROVE, IL 60171 | P-0048902 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUNDURY, UMA<br>987 ASH ST<br>MOOSIC, PA 18507 | P-0048903 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARAMBIL, SUBASH<br>12666 CIJON ST<br>SAN DIEGO, CA 92129 | P-0048904 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANGELIST, CHRIS C.<br>1315 EAST EYRE STREET<br>PHILADELPHIA, PA | P-0048905 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>GARCIA, LUIS<br>15 UNION AVENUE<br>#10<br>MOUNT VERNON | P-0048906 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TENNYSON, SUZANNE L.<br>1049 BUSH STREET<br>SANTA ROSA, CA 95404 | P-0048907 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LU, YUE-E<br>8413 WHITE SANDS DR<br>PLANO, TX 75025-4209 | P-0048908 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| WYATT, SIMONE S.<br>22105 JODI PLACE<br>SAUGUS, CA 91350 | P-0048909 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A.<br>150-45 VILLAGE RD APT 52D<br>JAMAICA, NY 11432 | P-0048910 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AYELE, MATTHEW E.<br>1314 NE 78TH AVE<br>PORTLAND, OR 97213 | P-0048911 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCONNELL, NED J.<br>GREER, HELEN C.<br>115 EDYTHE ST<br>LIVERMORE, CA 94550 | P-0048912 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALAZAR, PAULINA<br>1178 N. O'MALLEY AVENUE<br>COVINA, CA 91722 | P-0048913 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOONE, ADRIANNE<br>BOONE, ADRIANNE C.<br>4742 EAST ADAMS CT.<br>NEW ORLEANS, LA 70128 | P-0048914 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, JONATHAN I.<br>7100 GOLDEN EAGLE PL NE<br>ALBUQUERQUE, NM 87109 | P-0048915 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEUCK, CARSON E.<br>P.O. BOX 524<br>JAMUL<br>, CA 91935 | P-0048916 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUZ, DAVID<br>1974 GRANDVIEW PL.<br>MONTGOMERY, IL 60538 | P-0048917 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLAY, PHILLIP B.<br>9 EAST LEXTON ROAD<br>NEW CASTLE, DE 19720 | P-0048918 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNO, ANNA M.<br>2285 COLES AVENUE<br>SCOTCH PLAINS, NJ 07076 | P-0048919 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, MARIE G.<br>33-04 91ST STREET APT #3T<br>JACKSON HEIGHTS, NY 11372 | P-0048920 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKIAMS, YVONNE P.<br>16753 HEATHER MOOR DRIVE<br>FLORISSANT, MO 63034 | P-0048921 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAMANIEGO SHIELD, FRANCISCA<br>13162 CROWLEY ST<br>ARLETA, CA 91331 | P-0048922 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEPKOWSKI, MARK C.<br>P.O. BOX 35<br>RINDGE, NH 03461 | P-0048923 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSLEY, TESHA S<br>13317 WENDOVER UNIT B<br>EL PASO, TX 79908 | P-0048924 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDRADE, JESUS<br>3753 EAST AVE I SPC# 63<br>LANCASTER, CA 93535 | P-0048925 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIERRO, MARIBEL<br>128 E ORLANDO ST<br>CHULA VISTA, CA 91911 | P-0048926 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSLEY, OMAR K.<br>13317 WENDOVER UNIT B<br>EL PASO, TX 79908 | P-0048927 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOERA, LUCIO A.<br>1700 VASCONCELLOS WAY<br>TURLOCK, CA 95382 | P-0048928 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSHIMA, RYAN<br>45 LOUISE ROAD<br>CHESTNUT HILL, MA 02467 | P-0048929 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTILLO, TERESA<br>15623 N. 29TH WAY<br>PHOENIX, AZ 85032 | P-0048930 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COVINGTON, KIMBERLY Y.<br>1025 SPRINGVIEW STR<br>BIRMINGHAM, AL | P-0048931 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEARD, ROXIE<br>41 NE TILLAMOOK ST<br>APT A<br>PORTLAND, OR 97212 | P-0048932 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLON, ESPERANZA V.<br>1232 W. GALBRAITH RD. #12<br>CINCINNATI, OH 45231 | P-0048933 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRAZIER, TINA Y.<br>513 SEVEN OAKS PARK<br>BIRMINGHAM, AL 35242 | P-0048934 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASHAR, DR ATMM A.<br>MINOR, KZBA<br>8654 CONNAUGHT GARDEN DRIVE<br>HOUSTON, TX 77083 | P-0048935 | 12/27/2017 | TK Holdings Inc., *et al* . | $99,336.80 | | | | | $99,336.80 |
| MEISNER, CAROL S.<br>MEISNER, STANLEY P.<br>2412 N. WESTLAWN AVE.<br>FRESNO, CA 93723 | P-0048936 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIGARTO, SAMUEL<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048937 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUCKER, ALLEGRA<br>BRUCKER, ALLEGRA U.<br>1261 J ST<br>ARCATA, CA 95521 | P-0048938 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048939 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048940 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYKINS, VICTORIA A.<br>693 ROBBINS RD<br>SARDINIA, OH 45171 | P-0048941 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANSBURY, ALICIA<br>9810 MARS WAY<br>SACRAMENTO, CA 95827 | P-0048942 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAUDIO, MARV R.<br>3661 TREAT BLVD<br>CONCORD, CA 94518 | P-0048943 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGOIN, MARIA E.<br>NO ADDRESS PROVIDED | P-0048944 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRUCKER, ALLEGRA<br>BRUCKER, ALLEGRA<br>1261 J ST<br>ARCATA, CA 95521 | P-0048945 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA L.<br>CARRILLO, VICTOR<br>1800 S BROADWAY ST APT 213<br>SANTA ANA, CA 92707 | P-0048946 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGE, APRIL N.<br>3491 MALLARD RD<br>MEMPHIS, TN 38109 | P-0048947 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048948 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOI, JOO H.<br>3555 WHITTIER BLVD APT 312<br>LOS ANGELES, CA 90023 | P-0048949 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, CHRISTINA E.<br>7838 HUEBNER ROAD<br>APARTMENT 6302<br>SAN ANTONIO, TX 78240 | P-0048950 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAN, RAYMOND<br>2859 LOYOLA DRIVE<br>RICHMOND, CA 94806 | P-0048951 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, DIANE D.<br>3542 FALLS COURT<br>PALMDALE, CA 93551 | P-0048952 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALL, EDWARD R.<br>10012 N.E. 30TH PLACE<br>BELLEVUE, WA 98004 | P-0048953 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATHROP, RACHEL A.<br>2600 VIRGINIA AVE APT 1<br>SANTA MONICA, CA 90404 | P-0048954 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVALOSMEDRANO, CARLOS E.<br>P.O. BOX 3914<br>CHICO, CA 95927-3914 | P-0048955 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLIS, DARLEAN P.<br>6820 TRUDY WAY<br>SACRAMENTO, CA 95831 | P-0048956 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORAIZIA, JAMES M.<br>246 HUMPHREY ST APT2<br>SWAMPSCOTT, MA 01907 | P-0048957 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M.<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0048958 | 12/27/2017 | TK Holdings Inc., *et al* . | $65,000.00 | | | | | $65,000.00 |
| SNIPES, LATISHA A.<br>P.O. BOX 10466<br>DANVILLE, VA 24543 | P-0048959 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALE, RICHARD D.<br>12601 WALNUT HILL DRIVE<br>APT. 312<br>NORTH ROYALTON, OH 44133 | P-0048960 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOULE, KEITH M.<br>10020 WATER FERN CIRCLE<br>CLERMONT, FL 34711 | P-0048961 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M.<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0048962 | 12/27/2017 | TK Holdings Inc., *et al* . | $65,000.00 | | | | | $65,000.00 |
| DEINER, MARLENA M.<br>1515 WARM SPRINGS ROAD #4<br>GLEN ELLEN, CA 95442 | P-0048963 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNA, SOHAIR<br>30645 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | P-0048964 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHN, SHANNON<br>5801 WAGON TRAIN ROAD<br>AUSTIN, TX 78749 | P-0048965 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODMAN, DAVID H.<br>28 PENNOCK TERRACE<br>LANSDOWNE, PA 19050 | P-0048966 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEMOCHE, VICTORIA N.<br>JUSTO, JAIME J.<br>316 RIMHURST COURT<br>OCEANSIDE, CA 92058 | P-0048967 | 12/27/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| OHTOMO, MIKA<br>132 SPANNER STREET<br>MONROVIA, CA 91016 | P-0048968 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNGER, JOHN L.<br>25 PALOS<br>IRVINE, CA 92612-2611 | P-0048969 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, ISAIAH L.<br>9322 ESPLANADE COURT<br>OWINGS MILLS, MD 21117 | P-0048970 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOTILLER, CHRISTOPHER J.<br>BOTILLER, CHRISTOPHER<br>12915 SEDGE CT.<br>SAN DIEGO, CA 92129 | P-0048971 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAYARANI, IDA<br>6640 MILLSTONE LN SE UNIT 106<br>LACEY, WA 98513 | P-0048972 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHU, ALFRED<br>450 CUMBERLAND DR<br>BURLINGAME, CA 94010 | P-0048973 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, YING T.<br>1326 OVERLAND DR APT 206<br>SAN MATEO, CA 94403 | P-0048974 | 12/27/2017 | TK Holdings Inc., *et al* . | $975.00 | | | | | $975.00 |
| MASCARA, MICHAEL J.<br>P.O. BOX 212<br>BATAVIA, OH 45103 | P-0048975 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, ISAIAH L.<br>9322 ESPLANADE COURT<br>OWINGS MILLS, MD 21117 | P-0048976 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUMAUA, ROMMEL G.<br>DUMAUA, AILEEN M.<br>1536 WHISPER DRIVE<br>CHULA VISTA, CA 91915 | P-0048977 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLETCHER, TIMOTHY W.<br>9708 OAKMORE RD<br>LOS ANGELES, CA 90035 | P-0048978 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0048979 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLEAN, MICHEAL T.<br>731 CRICK STREET<br>LEWISBURG, TN 37091 | P-0048980 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIELDS, JEFFREY A.<br>11510 SW 177TH COURT<br>DUNNELLON, FL 34432 | P-0048981 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOCKS, PENELOPE O.<br>13476 EDGE ROCK COURT<br>CHANTILLY, VA 20151 | P-0048982 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE NOMIE, MICHAEL W.<br>7310 ELBERTON AVE | P-0048983 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, ROBERT G.<br>P.O. BOX 203<br>UNIONTOWN, OH 44685-0203 | P-0048984 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKINNEY, LATIFAH<br>45 TWIN PINES DR. #2A<br>BROOKLYN, NY 11239 | P-0048985 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCREA, TERRI L.<br>1643B SAVANNAH HWY<br>#113<br>CHARLESTON, SC 29407 | P-0048986 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KITCHENS, LINDA C.<br>1118 SMITH CIRCLE<br>CONYERS, GA 30012 | P-0048987 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEONARINE, DRUPATTIE 814 BURLAND CIRCLE WINTER GARDEN FL FLORIDA 34787 | P-0048988 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINCOLN, TODD 899 N. FAIR OAKS AVE. PASADENA, CA 91103 | P-0048989 | 12/27/2017 | TK Holdings Inc., *et al*. | $9,999.00 | | | | | $9,999.00 |
| ARELLANO, VICTOR M. STEELE, THOMAS C. 4508 E LYNNE LN PHOENIX, AZ 95042-5332 | P-0048990 | 12/27/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| COULSON, JOHN M. 201 BROOKDALE DR. APT F MERCED, CA 95340 | P-0048991 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE G. 35679 DEE PLACE FREMONT, CA 94536 | P-0048992 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITCHENS, LINDA C. 1118 SMITH CIRCLE CONYERS, GA 30012 | P-0048993 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAWLOSKI, EDWARD D. 4200 PRINCESS ANNE CT. LORAIN, OH 44052 | P-0048994 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THIBODEAUX, TARRELL N. 4731 WOODFORD BAYTOWN, TX 77521 | P-0048995 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048996 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048997 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048998 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048999 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049000 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049001 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049002 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODRICH, DENNIS A. GOODRICH, LYNN C. 318 S 119TH DR AVONDALE, AZ 85323 | P-0049003 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049004 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049005 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, KAREN G.<br>35679 DEE PLACE<br>FREMONT, CA 94536 | P-0049006 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIMATOC, MICHAEL W.<br>98-1671 APALA LOOP<br>AIEA, HI 96701 | P-0049007 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049008 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNYDER'S LTD.<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0049009 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDI ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049010 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER'S AUTO RECYCLING, INC.<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0049011 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUTOMOTIVE DISMANTLERS AND<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0049012 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACURA NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049013 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACURA OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049014 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUND ROCK TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049015 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESLEY, ANTHONY<br>554 KINGSWOOD DRIVE<br>HUEYTOWN, AL 35023 | P-0049016 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BILYEU, GWYN M.<br>3580 POLLINA AVENEU<br>FORT GRATIOT, MI 48059 | P-0049017 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSS, MICHELE E.<br>414 W DRY LAKE RD<br>CAMANO ISLAND, WA 98282-8338 | P-0049018 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, KENNETH C.<br>2420 MCCASKEY RD<br>WILLIAMSTON, NC 27892 | P-0049019 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BILYEU, GWYN M.<br>BILYEU, DAVID P.<br>3580 POLLINA AVENUE<br>FORT GRATIOT, MI 48059 | P-0049020 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUE, SHARON L.<br>JUE, SHARON<br>241 STANFORD AVE<br>KENSINGTON, CA 94708 | P-0049021 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONNORS, DANIEL P.<br>380 WHITEHALL ST.<br>LYNBROOK, NY 11563 | P-0049022 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUERTA, RUBEN L.<br>575 SCARONI RD<br>APT 13<br>CALEXICO, CA 92231 | P-0049023 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLSON, KIMBERLIE R.<br>5435 KELLOGG ROAD<br>TOLEDO, OH 43615-4673 | P-0049024 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFFMAN, THOMAS R.<br>22 OVERPECK AVE<br>RIDGEFIELD PARK, NJ 07660 | P-0049025 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINI OF AUSTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049026 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEXUS DE SAN JUAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049027 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOS GATOS ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049028 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEIGELIS, PAULA<br>260 ROONEY COURT<br>EAST BRUNSWICK, NJ 08816 | P-0049029 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANT, KATHLEEN T.<br>98 HUNNEWELL AVENUE<br>NEWTON, MA 02458 | P-0049030 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLSON, SUSAN D.<br>631 JADE COURT<br>CLINTON, TN 37716 | P-0049031 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, JON T.<br>1715 FIDELITY RD<br>LANSING, MI 48910 | P-0049032 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNABURY, TRACY B.<br>P.O. BOX 1234<br>SARASOTA, FL 34230 | P-0049033 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVERY, REGAN E.<br>95 LOUGHLIN AVE<br>COS COB, CT 06807 | P-0049034 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARUE, STEVEN W.<br>635 KEEFER PL NW<br>WASHINGTON, DC 20010 | P-0049035 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M.<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049036 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERMERS, JENNIFER A. 4824 CONTOUR COURT OCEANSIDE, CA 92057 | P-0049037 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| OSSWALT, JOAN M. 11 FRIENDLY WAY ROCKY HILL, CT 06067-2622 | P-0049038 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGMIRE, ROBIN L. 6250 W. MANOR DR LA MESA, CA 91942 | P-0049039 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOYER, JENNIFER F. 10002 NEW PARKE RD. TAMPA, FL 33626 | P-0049040 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD 2025 BLOOMFIELD CT CUMMING, GA 30041 | P-0049041 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, JENNIFER L. 1715 FIDELITY RD LANSING, MI 48910 | P-0049042 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JURUS-DIFABIO, DONNA 509 MILLARD STREET GEORGETOWN, TX 78628 | P-0049043 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, KENNETH 720 EDISON STREET BRUSH, CO 80723 | P-0049044 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD 2025 BLOOMFIELD CT CUMMING, GA 30041 | P-0049045 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSSWALT, JOAN M. 11 FRIENDLY WAY ROCKY HILL, CT 06067-2622 | P-0049046 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M. G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049047 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD 2025 BLOOMFIELD CT CUMMING, GA 30041 | P-0049048 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY-MACK, ZONDRIAN 2201 LORECO STREET APT. 403 BOSSIER, LA 71112 | P-0049049 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLOGG, GEORGE H. 5617 S PERCH DR FLORAL CITY, FL 34436 | P-0049050 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M. G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049051 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WU, Y. 6 MALIBU C BALT, MD 21204 | P-0049052 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH, GENA M.<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049053 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIAZ, PAULA<br>DIAZ, RAUL<br>6768 CENTRAL AVENUE<br>LEMON GROVE, CA 91945 | P-0049054 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIAZ, RAUL<br>DIAZ, PAULA<br>6768 CENTRAL AVENUE<br>LEMON GROVE, CA 91945 | P-0049055 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, GEORGE T.<br>GRIFFITH, GENA M.<br>416 VARNUM AVE<br>LOWELL, MA 01854 | P-0049056 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VOLKSWAGEN NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049057 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049058 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORSCHE OF STEVENS CREEK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049059 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVAS, MARIA D.<br>5677 BAKER ROAD<br>BRIDGEPORT, MI 48722A | P-0049060 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIAZ, ARTURO<br>4300 10TH STREET SW<br>LEHIGH FL/ 33976 | P-0049061 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SULLIVAN, ROCHELLE<br>3024 EAGLERIDGE<br>SAN ANTONIO, TX 78228 | P-0049062 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHISM, SONYA L.<br>1646 SORGHUM MILL DR<br>CORDOV, TN 38016 | P-0049063 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LING, VINCENT L.<br>104 TANGLEWOOD DRIVE<br>EAST HANOVER, NJ 07936 | P-0049064 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGEL, GARY R.<br>ENGEL, BARBARA T.<br>1423 NW SPRUCE RIDGE DR.<br>STUART, FL 34994 | P-0049065 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUSGRAVE, BARBARA A.<br>MUSGRAVE, MICHAEL J.<br>328 ARKANSAS AVENUE<br>STRATTON, CO | P-0049066 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOCKWOOD, SCOTT A.<br>602 E. AMELIA ST<br>ORLANDO, FL 32803 | P-0049067 | 12/27/2017 | TK Holdings Inc., *et al* . | $4,780.33 | | | | | $4,780.33 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASTINGS, LANCE O.<br>4125 NW 18TH DRIVE<br>GAINESVILLE, FL 32605 | P-0049068 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, JOSEPH S.<br>812 TOWNLEY AVE<br>UNION, NJ 07083 | P-0049069 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, JO ANNE<br>9608 S KEELER AVE<br>OAK LAWN, IL 60453 | P-0049070 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAMRON, REVA L.<br>8801 SE 88TH PL<br>OCALA, FL 34472 | P-0049071 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAFFER, SHANNON A.<br>3388 WREN ROAD<br>DECATUR, GA 30032 | P-0049072 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEMBERTON, CRYSTAL<br>4224 GAULT PL NE<br>WASHINGTON, DC | P-0049073 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| VALDEZ, IVON<br>785 JANE DR.<br>PORT HUENEME, CA 03041 | P-0049074 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANGLOY, ANTHONY K.<br>8427 JUSTAWEE COURT<br>ELK GROVE, CA 95624 | P-0049075 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSBORNE, CAROL J.<br>1336 YORKTOWNE DRIVE<br>LA PLACE, LA 70068 | P-0049076 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,200.00 | | | | | $5,200.00 |
| STEPHENS, BRENDA N.<br>8030 STONEBARN DRIVVE<br>WEST CHESTER, OH 45069 | P-0049077 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILES, ZACHARY D.<br>1618 BRANDON DR.<br>HEBRON, KY 41048 | P-0049078 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYER, JEFFREY S.<br>10002 NEW PARKE RD<br>TAMPA, FL 33626 | P-0049079 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDMAN, LA KEISHA<br>7115 LARK MEADOW RUN<br>FORT WAYNE, IN 46835 | P-0049080 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARKER, LILLIAN M.<br>P.O. BOX 133<br>OTIS, MA 01253 | P-0049081 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUEHR, OWEN R.<br>529 FESSLER AVE<br>NAPERVILLE, IL 60565 | P-0049082 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARPNESS, ANDREW J.<br>4124 BEVERLY AVE<br>GOLDEN VALLEY, MN 55422 | P-0049083 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDS, MARGARET A.<br>13115 ARBEITER ROAD<br>MINOOKA, IL 60447 | P-0049084 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WERMERS, JENNIFER A.<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049085 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARKER, LILLIAN M.<br>P.O. BOX 133<br>OTIS, MA 01253 | P-0049086 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOUGERE, RONALD G.<br>P.O. BOX 21118<br>33 MOUNTBATTEN DRIVE<br>ST. JOHN'S, NL A1A5B2<br>CANADA | P-0049087 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARKER, STEPHEN W.<br>P.O. BOX 133<br>OTIS, MA 01253 | P-0049088 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEANSIMON, GABLE<br>225 NE 161 STREET<br>MIAMI, FL 33162 | P-0049089 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENKINS, CHRISTINA M.<br>81 WAYNE STREET<br>BLOOMINGBURG, OH 43106 | P-0049090 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAMER, JAMES L.<br>301 WRIGHT STREET<br>LOCK HAVEN, PA 17745 | P-0049091 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TESTA, CLINTON<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049092 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| SCHUMACHER, MATTHEW<br>SCHUMACHER, NUCHAREE<br>108 ESTONIA DR<br>RICHMOND, KY 40475 | P-0049093 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049094 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| DEARMAN, NICOLE A.<br>DEARMAN, DANIEL H.<br>213 KELSO DRIVE<br>CARENCRO, LA 70520 | P-0049095 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONFANTI, SAMUEL E.<br>10787 GOODWOOD BLVD<br>BATON ROUGE, LA 70815 | P-0049096 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAIRES, GREGORY P.<br>11960 NW 24TH STREET<br>PLANTATION, FL 33323-1928 | P-0049097 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHEW, BRENT A.<br>MATHEW, TOMI E.<br>240 5TH ST<br>LEWISPORT, KY 42351 | P-0049098 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIMPERMAN, ANTHONY J.<br>378 PACIFIC STREET #4<br>BROOKLYN, NY 11217 | P-0049099 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIERFELDER, JOHN J.<br>14653 HORSESHOE TRACE<br>WELLINGTON, FL 33414 | P-0049100 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049101 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, SUSANNA D.<br>WATSON, DAVID B.<br>16518 N SUNRISE DR<br>NINE MILE FALLS, WA 99026 | P-0049102 | 12/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| AUSTIN, MORRIS R.<br>19 ADAIR TRAIL<br>DALLAS, GA 30157 | P-0049103 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUR, SHAREEN<br>2571 COLOMA LANE<br>TRACY, CA 95376 | P-0049104 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POZORSKI, DIANE<br>3226 BAKER ROAD<br>ORCHARD PARK, NY 14127 | P-0049105 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORNING, JAMES J.<br>6 TUFTS LANE<br>NEWARK, DE 19711 | P-0049106 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049107 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| TEETS, KYLE M.<br>12 SEVENTH STREET<br>APARTMENT 3<br>CINCINNATI, OH 45202 | P-0049108 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALDWELL, BEVERLY<br>110 PHILLIP DR.<br>SPRINGFIELD, TN 37172 | P-0049109 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, THELMA M.<br>T K HOLDIGS INC. | P-0049110 | 12/27/2017 | TK Holdings Inc., *et al* . | $700.00 | | | | | $700.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049111 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ZHENG, YI<br>30 COBBLESTONE DR<br>NEWNAN, GA 30265 | P-0049112 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKLOCK, KRISTIN M.<br>101 ROOSEVELT AVENUE<br>APT 414<br>CARTERET, NJ 07008 | P-0049113 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMBLIN, TROY D.<br>341 HIGH CREST DRIVE<br>WEST MILFORD, NJ 07480 | P-0049114 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRICE, SANDRA A.<br>207 CEDAR RIVER ROAD<br>SHELBYVILLE, TN 37160 | P-0049115 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWMAN, CLAIRE D.<br>NEWMAN, BILLY P.<br>3407 PORTLAND AVE<br>AMARILLO, TX 79118 | P-0049116 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFIN, LYNDELL<br>221 EAST 11TH STREET<br>THIBODAUX, LA 70301 | P-0049117 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, ERIC E.<br>BARNES, WARREN E.<br>818 BELMONT RD.<br>BARTLESVILLE, OK 74006 | P-0049118 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLEVINS, PAMELA D.<br>BLEVINS, ZACHARY P.<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049119 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALBERT, DOUGLAS C.<br>ALBERT, TAMMI J.<br>929 MOUNTAIN DRIVE<br>FREDERICKSBURG, PA 17026 | P-0049120 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LILLEY, CHRISTINA D.<br>LILLEY, MICHAEL L.<br>120 STONEBROOK ROAD<br>WINCHESTER, VA 22602 | P-0049121 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049122 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ROTHFEDER, ALLAN<br>ROTHFEDER, NANCY<br>690 N GLENHURST DRIVE<br>BIRMINGHAM, MI 48009 | P-0049123 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARPER, MARSHA L.<br>HARPER, WILLIAM C.<br>2040 GRIFFETH RD.<br>HULL, GA. 30646 | P-0049124 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BURTON, NATHAN A.<br>BURTON, AMANDA K.<br>602 SPOKANE CT<br>FRANKLIN, TN 37069 | P-0049125 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TALLEY, PAMELA L.<br>4520 VENUS COURT<br>POWDER SPRINGS, GA 30127 | P-0049126 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, PHILIP A.<br>821 CHURCHILL TERRACE<br>HAMPTON, VA 23666 | P-0049127 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J.<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0049128 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049129 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MARTIN, JANET B.<br>1570 PARKER RD<br>FOUR OAKS, NC 27524 | P-0049130 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMELL, JASON K.<br>10238 CANAL ST<br>NEWBURGH, IN 47630 | P-0049131 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THORNTON, DARRELL<br>24121 DAN ST. APT #130 C<br>CLINTON TOWNSHIP, MI 48036 | P-0049132 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, RONALD J.<br>10 TUCKER TERRACE<br>RANDOLPH, MA 02368-5033 | P-0049133 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOWLER, CLARENCE<br>FOWLER, CLAYTON<br>357 WEST 12TH AVENUE<br>HOMESTEAD, PA 151203 | P-0049134 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANG, SOPHIE S.<br>1110 ANDERSON AVENUE<br>APT #1<br>FORT LEE, NJ 07024 | P-0049135 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, GARY D.<br>1133 SEMINOLE TRAIL<br>CARROLLTON, TX 75007 | P-0049136 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMEY, ANTNHONY F.<br>26930 MOSSY LEAF LN<br>CYPRESS, TX 77433 | P-0049137 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049138 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ALLEN, RALPH<br>3272 CONVAIR LANE<br>DECATUR, GA 30032-2431 | P-0049139 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, CHRISTYN L.<br>6711 E US HWY 80 LOT 16<br>LONGVIEW, TX 75605 | P-0049140 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEATON, CHARLENE M.<br>3733 AMHERST DR<br>LAFAYETTE, IN 47905-4301 | P-0049141 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049142 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HARPER, WILLIAM C.<br>HARPER, MARSHA L.<br>2040 GRIFFETH ROAD<br>HULL, GA. 30640 | P-0049143 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MCCALL-TL, INC. D/B/A STERLIN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049144 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, JOEL A.<br>5523 107TH TER E<br>PARRISH, FL 34219 | P-0049145 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAVER, EARL M.<br>1206 CHESTNUT HILL ROAD<br>LYNCHBURG, VA 24503 | P-0049146 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTKE, GABRIELLE<br>700 HIGHSPIRE ROAD<br>GLENMOORE, PA 19343 | P-0049147 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INKHAMFONG, ONCHAN<br>16C PATTERSON DRIVE<br>GLENMONT, NY 12077 | P-0049148 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEOMANS, KYLE B. YEOMANS, TAYLOR G. 301A ARROWHEAD DR. CENTRAL, SC 29630 | P-0049149 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BARNES, WARREN E. BARNES, PAULA J. 818 BELMONT RD. BARTLESVILLE, OK 74006 | P-0049150 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERGES, ANDREW E. 19 COOPER DRIVE 2ND FLOOR BOONTON, NJ 07005 | P-0049151 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEUSER, JANE L. HEUSER, DANIEL W. 201 WEYER DRIVE CHAPEL HILL, NC 27516 | P-0049152 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, JOEL A. 5523 107TH TER E PARRISH, FL 34219 | P-0049153 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, KATHARINE TOLLEFSEN, THOMAS 9 GREENHILL ROAD WEST CHESTER, PA 19380 | P-0049154 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHIE, CARROLL S. RICHIE, WILLIAM N. 10203 FORESTGROVE LANE BOWIE, MD 20721 | P-0049155 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S. PEETS COFFEE & TEA 1400 PARTK AVE EMERYVILLE, CA 94608 | P-0049156 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HARPINE, PATRICIA W. 3608 DANEWOOD DRIVE RICHMOND, VA 23233 | P-0049157 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWARD 4937 NW 106TH AVE CORAL SPRINGS, FL 33076 | P-0049158 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, ALLEN B. 1570 PARKER RD FOUR OAKS, NC 27524 | P-0049159 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S. PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049160 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| OU, WEIAN NO ADDRESS PROVIDED | P-0049161 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHOEMAKER, THOMAS K. SHOEMAKER, TERRY H. 182 CROSSWHITE LANE STATESVILLE, NC 28625 | P-0049162 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S. PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049163 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, WILLIAM T.<br>11119 DEDE DRIVE<br>GULFPORT MS 39503 | P-0049164 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,465.00 | | | | | $1,465.00 |
| BELL-NICHOLS, SONIA R.<br>653 HOWELL DRIVE<br>LOCUST GROVE, GA 30248 | P-0049165 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUETT, WILBUR D.<br>645 WHEDBEE ST<br>FORT COLLINS, CO 80524 | P-0049166 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASH, THOMAS M.<br>325 FORESTSTONE DR<br>WEST UNION, SC 29696 | P-0049167 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049168 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SULLIVAN, ROCHELLE<br>3024 EAGLERIDGE<br>SAN ANTONIO, TX 78228 | P-0049169 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALMSLEY, EDWARD L.<br>6807 WAUCHULA RD<br>MYAKKA CITY, FL 34251 | P-0049170 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, MICHAEL F.<br>446 INLAND WAY<br>ATLANTIC BEACH, FL 32233 | P-0049171 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIELSEN, PETER M.<br>4021 48TH ST NW<br>WASHINGTON, DC 20016 | P-0049172 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLDEN, RODRIGUS D.<br>5300 PEACHTREE RD<br>UNIT 2101<br>CHAMBLEE, GA 30341 | P-0049173 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>NITZBERG, BRAD<br>10828 JAPONICA CT<br>BOCA RAON, FL 33498 | P-0049174 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILDEBRAND, SARA N.<br>943 N. STANFORD ST.<br>PORT WASHINGTON, WI 53074 | P-0049175 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEWS, DAVID A.<br>98 FOX PATH<br>CORAOPOLIS, PA 15108 | P-0049176 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUCKLIN, ANDREW<br>P.O. BOX 23008<br>WASHINGTON, DC 20026 | P-0049177 | 12/27/2017 | TK Holdings Inc., *et al*. | $178.49 | | | | | $178.49 |
| CRUMP, ADAM K.<br>6534 SAYLERS CREEK ROAD<br>TALLAHASSEE, FL 32309 | P-0049178 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWNSEND, LEETTA M.<br>913 BRYAN POINT RD<br>ACCOKEEK, MD 20607 | P-0049179 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUSMAN, YANTO<br>1130 PARK OVERLOOK DR NE<br>ATLANTA, GA 30324 | P-0049180 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGER, JOHN A. NO ADDRESS PROVIDED | P-0049181 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILDEBRAND, SARA N. 943 N. STANFORD ST. PORT WASHINGTON, WI | P-0049182 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, RYAN C. SMITH, TASHANDA M. 820 UNION BLVD APT. 102 ENGLEWOOD, OH 45322 | P-0049183 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYSER, MICHAEL J. KAYSER, MAUREEN F. 2865 XANTHUS LN N PLYMOUTH, MN 55447-1572 | P-0049184 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ OF CHANDLER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049185 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BMW OF GWINNETT PLACE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049186 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDEZ-BENZ OF GEORGETOWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049187 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYNES, SEAN HAYNES, KARI 278 NORTH MENDENHALL ROAD MEMPHIS, TN 38117 | P-0049188 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049189 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, BENJAMIN 8540 SE 33RD AVE MILWAUKIE, OR 97222 | P-0049190 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, TROY M. 419 FEDERAL HILL RD ORANGE PARK, FL 32073 | P-0049191 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049192 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S. WILHELM, PAMELA A. 188 EAST FLAG SWAMP ROAD ROXBURY, CT 06783 | P-0049193 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAMPAHAR, NANCY J. 304 EAST KING STREET APT. D MALVERN, PA | P-0049194 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, CHWI-WOON 1920 S. 3RD ST. APT 66 WACO, TX 76706 | P-0049195 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMPHREYS, SONYA A.<br>17 LAKE ROAD<br>BASKING RIDGE, NJ 07290 | P-0049196 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEVINS, PAMELA D.<br>BLEVINS, ZACHARY P.<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049197 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G.<br>DENT, NANCY J.<br>P.O. BOX 104<br>KNIFE RIVER, MN 55609 | P-0049198 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049199 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELM, MELISSA R.<br>1240 VALLEY ROAD<br>BANNOCKBURN, IL 60015 | P-0049200 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FAMOLU, WILLIETTE B.<br>FAMOLU, WILLIETTE B.<br>6743 N. 34TH AVE.<br>PHOENIX, AZ 85017 | P-0049201 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUCKINGHAM, JANEA<br>BUCKINGHAM-DIX, JANEA<br>3527 CHARLESTON CT<br>DECATUR, GA 30034 | P-0049202 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIEVER, TIMOTHY A.<br>BIEVER, SARA C.<br>8 FAWNWOOD DR<br>LEBANON, PA 17046 | P-0049203 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049204 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B.<br>4420 SUNDANCE CIR<br>CUMMING, GA 30028 | P-0049205 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPSTEIN, TOBI A.<br>3213 DEBBIE DRIVE<br>ORLANDO, FL 32806 | P-0049206 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEDEIROS, DAVID<br>8405 NAULT RD.<br>NORTH FORT MYERS, FL 33917 | P-0049207 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEDER, REBECCA S.<br>685 CROWTHERS ROAD<br>COOPERSBURG, PA 18036 | P-0049208 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISCHOFF, BRENT R.<br>5020 IVY NOLE<br>CUMMING, GA 30040 | P-0049209 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA FINANCIAL SERVICES<br>P.O. BOX 49070<br>CHARLOTTE, NC 28277 | P-0049210 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK. ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049211 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYKES, JEFFREY E.<br>43166 BALTUSROL TERR<br>ASHBURN, VA 20147 | P-0049212 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S.<br>WILHELM, PAMELA A.<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049213 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049214 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049215 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONEY, LORETTA<br>2897 CHULA BROOKFIELD RD<br>TIFTON, GA 31794 | P-0049216 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049217 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, MARY E.<br>7920 NW 35TH ST<br>SILVER LAKE, KS 66539 | P-0049218 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DICKERSON, THERON<br>34 STONY HOLLOW RD<br>CENTERPORT, NY 11721 | P-0049219 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, TROY M.<br>419 FEDERLA HILL RD<br>ORANGE PARK, FL 32073 | P-0049220 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, CHWI WOON<br>1920 S. 3RD ST. APT 66<br>WACO, TX 76706 | P-0049221 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSKINS, DALE F.<br>HOSKINS, MICHELLE L.<br>1030 GREEN VALLEY CIRCLE<br>LAKE ARIEL, PA 18436 | P-0049222 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049223 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GABBARD JR, EARL<br>207 ARNOLD DRIVE<br>ANDERSON, SC 29621 | P-0049224 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTON, BERNADINE E.<br>BARTON, TIMOTHY J.<br>8665 ORCHARD LOOP ROAD<br>LELAND<br>, NC 28451 | P-0049225 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, BEVERLY C.<br>124 WYLIE PARK RD.<br>LANCASTER<br>LANCASTER, SC 29720 | P-0049226 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAN, TRACY<br>P.O. BOX 2623<br>CUPERTINO, CA 95015 | P-0049227 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049228 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUMPHREYS, MATTHEW J.<br>17 LAKE ROAD<br>BASKING RIDGE, NJ 07920 | P-0049229 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETTIT, MARION L.<br>3100 JEREMES LANDING<br>PLANO, TX 75075 | P-0049230 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049231 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEINTANK II, RICHARD C.<br>MORRISOKLEINTANK, HELEN J.<br>1490 VELMEADE LANE<br>DAVIDSONVILLE, MD 21035 | P-0049232 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIJJAWI, MAMOUN M.<br>100 CHATHAM SQ<br>WINCHESTER, VA | P-0049233 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B.<br>4420 SUNDANCE CIR<br>CUMMING, GA 30028 | P-0049234 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEHNER, KATHY S.<br>118 NORTH STREET<br>SUNBURY, OH 43074 | P-0049235 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYEUR, MELANIE S.<br>7700 SUNWOOD DRIVE APT #427<br>RAMSEY, MN 55303 | P-0049236 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FROST, LELAND P.<br>2653 VESCLUB CIRCLE<br>VESTAVIA HILLS, AL 35216 | P-0049237 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, AARON D.<br>39052 CHANTILLY DRIVE<br>STERLING HEIGHTS, MI 48313-5106 | P-0049238 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| CONEY, DANVER A.<br>1416 RIVER ST<br>VALDOSTA, GA 31601 | P-0049239 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALDWELL, DOUGLAS R.<br>CONTENTO, PATRICIA U.<br>58 KEITH ST<br>WEST ROXBURY, MA 02132 | P-0049240 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAGE, MARIA T.<br>BRADLEY, BRIAN<br>118 S MAIN ST<br>CENTERVILLE, OH 45458 | P-0049241 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOARD, GAVIN<br>WOLFORD, CHRISTY<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049242 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOSKINS, DALE F.<br>HOSKINS, MICHELLE L.<br>1030 GREEN VALLEY CIRCLE<br>LAKE ARIEL, PA 18436 | P-0049243 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, RINAL M.<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049244 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049245 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINISH, EVAN R.<br>315 ALMA ST<br>LYMAN, SC 29365 | P-0049246 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETRAKIS, BYRON<br>24 LANTERN LN.<br>KINGSTON, NH 03848 | P-0049247 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E.<br>5001STANCLIFF ST<br>BAKERSFIELD, ST 93307 | P-0049248 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELDER, BELINDA<br>3052 UPPER RIVER RD<br>MACON, GA 31211 | P-0049249 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JESSICA<br>16 BRIDGE ST<br>APT B<br>NEW MILFORD, CT 06776 | P-0049250 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, JOHN T.<br>144 RACQUET CLUB VILLAS #93<br>SAPPHIRE, NC 28774 | P-0049251 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049252 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOL, JULIE<br>8 SKY RIDGE RD<br>LANDENBERG, PA 19350 | P-0049253 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EMERY, ALLISON<br>NO ADDRESS PROVIDED | P-0049254 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049255 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SALINAS, YVETTE<br>4612 N. 6TH STREET<br>MCALLEN, TEXAS 78504 | P-0049256 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORTIGIANO, RALPH J.<br>92 SOUTH MAIN ST<br>TERRYVILLE, CT 06786 | P-0049257 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSBURN, RENEE<br>1317 COLUMBIA DR NE<br>ALBUQUERQUE, NM 87106 | P-0049258 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSTER, NANCY R.<br>6304 41ST CT E<br>SARASOTA, FL 34243 | P-0049259 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARVILLE, JOHN T.<br>1946 E HEDRICK DRIVE<br>TUCSON, AZ 85719 | P-0049260 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049261 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JARVIS, BRET M.<br>BRET JARVIS<br>159 S. SUMMIT RIDGE DR.<br>WILLIFORD, AR 72482 | P-0049262 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VELEZ-MALDONADO, JOSE A.<br>URB. REINA DE LOS ANGELES<br>T-10 8TH ST<br>GURABO, PR 00778 | P-0049263 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S.<br>WILHELM, PAMELA A.<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049264 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILLO, PALOMA L.<br>12102 AZUMA HEIGHTS<br>PEYTON, CO 80831 | P-0049265 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEVINS, BRIAN P.<br>BLEVINS, PAMELA D.<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049266 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VADEN SR, KEVIN W.<br>42 OVERLAND AVENUE<br>AMITYVILLE<br>, NY 11701 | P-0049267 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MOYLAN, JOYCE A.<br>1826 READING CT.<br>MOUNT AIRY, MD 21771 | P-0049268 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFORD, ANDREW W.<br>WOLFORD, CHRISTY<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049269 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, RINAL M.<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049270 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EATON, ROBERT A.<br>576 MANOR RD.<br>FRONT ROYAL, VA 22630-9144 | P-0049271 | 12/27/2017 | TK Holdings Inc., *et al*. | $36,500.00 | | | | | $36,500.00 |
| FIELD AND TECHNICAL SERVICES<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049272 | 12/27/2017 | TK Holdings Inc., *et al*. | $171.00 | | | | | $171.00 |
| GALLASHAW, GREGORY<br>GALLASHAW, ESTATE OF C<br>520 SAN DRA WAY<br>MONROE, GA 30656 | P-0049273 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALDWELL, DOUGLAS R.<br>CONTENTO, PATRICIA U.<br>58 KEITH ST<br>WEST ROXBURY, MA 02132 | P-0049274 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLATZHOFER, THERESE R.<br>GLATZHOFER, THERESE R.<br>9725 SOUTH KARLOV AVENUE<br>APT. 610<br>OAK LAWN, IL 60453 | P-0049275 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAUDACHER, CLARE E.<br>2257 WEST 113TH PLACE<br>CHICAGO, IL 60643 | P-0049276 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049277 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GREEN, DAVID I.<br>7311 PEACOCK RD<br>CHADBOURN 28431 | P-0049278 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDRY, BRITTANY K.<br>226 WEST HIAWATHA STREET<br>TAMPA, FL 33604 | P-0049279 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEDDERS, KRISTIN M.<br>575 BERRY AVE<br>APT 1E<br>GRAYSLAKE, IL 60030 | P-0049280 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, VALERY J.<br>229 17TH AVENUE NORTH<br>TEXAS CITY, TX 77590 | P-0049281 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRILLO, JANINE J.<br>6717 E SADDLEBACK DR<br>ORANGE, CA 92869 | P-0049282 | 12/27/2017 | TK Holdings Inc., *et al*. | $698.83 | | | | | $698.83 |
| WILHELM, RICHARD S.<br>WILHELM, PAMELA A.<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049283 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMARO, HUGO G.<br>20131 SW 187TH AVE<br>MIAMI, FL 33187 | P-0049284 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT, EDGAR A.<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0049285 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYMON, UTE J.<br>41 AUTUMN LANE<br>AMHERST, MA 01002 | P-0049286 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049287 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SOUZA, LAURIE L.<br>7518 RAFANELLI LANE<br>WINDSOR, CA 95492 | P-0049288 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKS SR, ANTHONY W.<br>P.O. BOX 5182<br>NEWPORT, RI 02841 | P-0049289 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT, KRISTINA A.<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0049290 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTING, PALOMA L.<br>12102 AZUMA HEIGHTS<br>PEYTON, CO 80831 | P-0049291 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E.<br>5001 STANCLIFF ST<br>BAKERSFIELD, CA 93307 | P-0049292 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKELTON, JAMES P.<br>16 THOMPSON COURT<br>BOONSBORO, MD | P-0049293 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KETTERER, LINCOLN E.<br>6691 MEADOW GLEN DR S<br>WESTERVILLE, OH 43082 | P-0049294 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALE, LETICIA<br>6438 HARDWICK ST<br>LAKEWOOD, CA 90713 | P-0049295 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYBURN, JOEL W.<br>2020 BLUE RIDGE<br>KANSAS CITY, MO 64126 | P-0049296 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEICHER, STEVEN<br>LEICHER, ALLYSON H.<br>9461 BOCA GARDENS PKWY APT D<br>BOCA RATON, FL 33496 | P-0049297 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049298 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, DARRYL D.<br>1307 12TH ST NW<br>APT 206<br>WASHINGTON, DC 20005-4425 | P-0049299 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, PHYLLIS F.<br>HART, RUSSELL H.<br>638 AUTUMN CREEK DR.<br>FAIRBORN, OH 45324 | P-0049300 | 12/27/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| RUSSELL RAINWATE, JO ANN P.<br>4917 THISTLE DR APT 610<br>TYLER, TX 75703 | P-0049301 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049302 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJCIK, JOAN M.<br>39 JACKSON LANE<br>STREAMWOOD, IL 60107 | P-0049303 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, DONALD W.<br>CARR, DENISE L.<br>1020 BOYLAN ROAD<br>BOZEMAN, MT 59715 | P-0049304 | 12/27/2017 | TK Holdings Inc., *et al*. | $566.00 | | | | | $566.00 |
| ABOU ZEKI, DALIA<br>21 SALISBURY STREET<br>APT. 210<br>WORCESTER, MA 01609 | P-0049305 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYDSTROM, BRENDA R.<br>P.O. BOX 232<br>BRYN ATHYN, PA 19009 | P-0049306 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L.<br>1003 TOWN SQUARE COURT<br>LAWRENCEVILLE, GA 30046-8329 | P-0049307 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049308 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMER, KEISHA S.<br>65 WOODMONT RD<br>AVON, CT 06001 | P-0049309 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MININGER, LINDSAY E.<br>3411 NE SKYLINE DRIVE<br>JENSEN BEACH, FL 34957 | P-0049310 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, YOHANNA<br>MILLER, YOHANNA<br>1316 EUCLID STREET NW<br>APT. BG2<br>WASHINGTON, DC 20009 | P-0049311 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, KENNETH L.<br>2449 ABERDEEN WAY<br>APT D<br>RICHMOND, CA 94806 | P-0049312 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALVERT, RACHEL<br>3033 AMELIA CIRCLE<br>JEFFERSONVILLE, IN 47130 | P-0049313 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POZORSKI, DIANE<br>3226 BAKER ROAD<br>ORCHARD PARK, NY 14127 | P-0049314 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049315 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| LANTIERI, LYNN M.<br>42 HICKORY ROAD<br>NAUGATUCK, CT 06770 | P-0049316 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049317 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMERO, GEORGE V.<br>7994 HOPE CT<br>FREDERICK, CO 80530 | P-0049318 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDSON, MICHAEL<br>533 GILHAM ST.<br>PHILADELPHIA, PA 19111 | P-0049319 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTEL, SUZETTE S.<br>446 NASH LANE<br>PORT ORANGE, FL 32127 | P-0049320 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALVERT, RACHEL<br>3033 AMELIA CIRCLE<br>JEFFERSONVILLE, IN 47130 | P-0049321 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIKO, CHRISTOPHER<br>7304 WHEATFIELD PL<br>KNOXVILLE, TN 37919 | P-0049322 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAHAB, OMAR R.<br>4701 LAKE ROAD<br>MIAMI, FL 33137-3373 | P-0049323 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, LISA<br>809 N COLUMBUS ST<br>WEST LIBERTY, IA 52776 | P-0049324 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASSOKU, KWAME K.<br>11 CLARK STREET<br>SAYREVILLE, NJ 08872 | P-0049325 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGMI, SHARAD R.<br>3311 APPLEGROVE COURT<br>HERNDON, VA 20171 | P-0049326 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALVERT, RACHEL<br>3033 AMELIA CIRCLE<br>JEFFERSONVILLE, IN 47130 | P-0049327 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, JOSEPH T.<br>9305 W 150TH TERRACE<br>OVERLAND PARK, KS 66221 | P-0049328 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON, DAVID Y.<br>65 WOODMONT RD<br>AVON, CT 06001 | P-0049329 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLEVINS, BRIAN P.<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049330 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFE, DAVID E.<br>716 KING RANCH ROAD<br>CANTON, MS 39046 | P-0049331 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICELI, WILLIAM<br>2320 PARK PLACE<br>EVANSTON, IL 60201 | P-0049332 | 12/27/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| VERDUN, PERRY<br>11368 COUNTY ROAD 49<br>HEFLIN 36264 | P-0049333 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAHAB, GHADA G.<br>4701 LAKE ROAD<br>MIAMI, FL 33137-3373 | P-0049334 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M.<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049335 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, RALPH<br>3272 CONVAIR LANE<br>DECATUR, GA 30032-2431 | P-0049336 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, LINDSEY N.<br>8033 ANTIOCH ROAD<br>OVERLAND PARK, KS 66204 | P-0049337 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRAND, ALEXANDER<br>131 RITCHIE AVE<br>SILVER SPRING, MD 20910 | P-0049338 | 12/27/2017 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| ADAMS, CYNTHIA J.<br>212 THWAITE LANE<br>WINCHESTER, VA 22603 | P-0049339 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOSNITZKY, SUZANNE L.<br>1 COLLINS AVENUE<br>APT# 206<br>MIAMI BEACH, FL 33139 | P-0049340 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, DAI H.<br>VO, CHAU H.<br>6414 KEELSON DR<br>MADISON, WI 53705 | P-0049341 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHENG, YI<br>30 COBBLESTONE DR<br>NEWNAN, GA 30265 | P-0049342 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYONDELL CHEMICAL COMPANY<br>1221 MCKINNEY ST., STE. 300<br>ATTN: JOHN K. BROUSSARD, JR.<br>HOUSTON, TX 77010 | P-0049343 | 12/27/2017 | TK Holdings Inc., *et al*. | $36,899.48 | | | | | $36,899.48 |
| SHELTON, SHANNON M.<br>300 EASTVIEW DR<br>BILOXI, MS 39531 | P-0049344 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYORAL, MICHAEL<br>11615 SW 100 TERRACE<br>MIAMI, FL 33176 | P-0049345 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAVRICHEK, JULIE M.<br>609 COBBLESTONE COURT<br>SILVER SPRING, MD 20905 | P-0049346 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPANEK, STEVE J.<br>STEPANEK, STACEY M.<br>P.O. BOX 1385<br>FRANKFORT, IL 60423 | P-0049347 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUCK, KIMBERLY A.<br>12422 N 78TH DRIVE<br>PEORIA, AZ 85381 | P-0049348 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAHAB, GHADA G.<br>4701 LAKE ROAD<br>MIAMI, FL 33137-3373 | P-0049349 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASEY, GERALDINE<br>14907 E ALABAMA PL<br>AURORA, CO 80012 | P-0049350 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELDS, RYAN J.<br>225 W GLENDALE AVE<br>MOUNT HOLLY, NC 28120 | P-0049351 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALOCCI, ROSANNE<br>36 KITCHELL AVENUE<br>WHARTON, NJ 07885 | P-0049352 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZERKEL, ERIC D.<br>3006 WOODWALK DRIVE SE<br>ATLANTA, GA 30339 | P-0049353 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLANUEVA, MARY ANN<br>95 OVERLOOK ROAD<br>UPPER MONTCLAIR, NJ 07043 | P-0049354 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAVI, ANUR<br>501 CAMDEN CT<br>MT JULIET, TN 37122 | P-0049355 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEMPKOWSKI, ANTHONY<br>P.O. BOX 333<br>LITTLE SILVER, NJ 07739 | P-0049356 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, DAI H.<br>VO, CHAU H.<br>6414 KEELSON DR<br>MADISON, WI 53705 | P-0049357 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINSMEYER, PATRICIA J.<br>N8078 MAASS RD<br>SEYMOUR, WI 54165 | P-0049358 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAWASAKI, KAZUHIKO<br>1000 GREENFIELD CIRCLE<br>STATE COLLGE, PA 16801 | P-0049359 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD-DCIII, LLC D/B/A SOUTH HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049360 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, VICKI D. PHILLIPS, PAUL D. 7647 SMILING WOOD LANE HOUSTON, TX 77086 | P-0049361 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOTSON, SANDRA S. 4840 WILLIAMS WAYNE, MI 48184 | P-0049362 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, BARBARA F. LEWIS, DAVID L. 19150 MERCEDES DR ABINGDON, VA 24210 | P-0049363 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUTONATION, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0049364 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,942,858,200.00 | | | | | $1,942,858,200.00 |
| GPI OK-HII, INC. D/B/A SOUTH HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049365 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNHARD, LAURIE L. 1601 DEL DAYO DR CARMICHAEL, CA 95608 | P-0049366 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEVY, KATHY C. PEVY, ROBERT W. 96195 OYSTER BAY DRIVE FERNANDINA BEACH, FL 32034 | P-0049367 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049368 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAGRESTA, JONATHAN J. DAGRESTA, VICKY T. 18 RIDGE RD DEERFIELD, NH 03037 | P-0049369 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M. G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049370 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUCKER, MARY 18 WOODCLIFF DRIVE STORMVILLE, NY 12582 | P-0049371 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHILLING, JASON D. 691 S FRONT ST F COLUMBUS, OH 43206 | P-0049372 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR JR, BENJAMIN G. 37 MORROSS CIRCLE DEARBORN, MI 48216-2395 | P-0049373 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLYTE, AMANDA M.<br>FLYTE, SHAWN M.<br>1102 SILVER MAPLE RD W<br>EFFORT, PA 18330 | P-0049374 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEVIN, KRISTEN A.<br>7973 NOLCREST RD<br>GLEN BURNIE<br>MD, MD 21061 | P-0049375 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, CHRISTINA A.<br>KING, ROBERT<br>P.O. BOX 244<br>SUMMERDALE, PA 17093 | P-0049376 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DENISE M.<br>5498 EL DIENTE ST<br>GOLDEN, CO 80403 | P-0049377 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049378 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K.<br>RODENBURG, DEBRA J.<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534 | P-0049379 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOURGEOIS, THOMAS<br>3210 COUNTY ROAD 44<br>STE TAK122717<br>MOUND, MN 55364 | P-0049380 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURDO, BEN E.<br>BURDO, MARY A.<br>2230 N OKLAHOMA<br>GUYMON, OK 73942-2508 | P-0049381 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W.<br>MCCORMICK, LOGAN R.<br>12922 NW 79TH ST<br>PARKVILLE, MO 64152 | P-0049382 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0049383 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049384 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, CASSANDRA<br>MITCHELL, RONALD<br>P.O. BOX 229<br>HILLSBORO, TX 76645 | P-0049385 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSEN, MARK A.<br>PETERSEN, JANICE C.<br>2838 LA JOYA DRIVE<br>SALT LAKE CITY, UT 84124 | P-0049386 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049387 | 12/27/2017 | TK Holdings Inc., *et al* . | $171.00 | | | | | $171.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD- GM, INC. D/B/A BOB HO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049388 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUTISTA, JEREMY S. 1242 OLYMPUS DR NAPERVILLE, IL 60540 | P-0049389 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECKER, ROBERT W. 3411 TUCKAWAY DRIVE MOUNT AIRY, MD 21771 | P-0049390 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WHITAKER, DANIEL L. WHITAKER, BARBARA J. 5507 JAMES AVE SE AUBURN, WA 98092 | P-0049391 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HOPPER, VICTORIA A. 3015 WEST THORNCREST DRIVE FRANKLIN, WI 531329114 | P-0049392 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M. 25 KLINE STREET AMSTERDAM, NY 12010 | P-0049393 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, JOANNE 2911 E RIVER RD CORTLAND, NY 13045 | P-0049394 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARNELL, CRAGI B. 2900 ALBA CT BRYAN, TX 77808-8110 | P-0049395 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049396 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSLEY, AMANDA R. 527 3RD AVE IOWA CITY, IA 52245 | P-0049397 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049398 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEYS, JEREMY E. 30691 HUNT CLUB DRIVE SAN JUAN CAPO, CA 92675 | P-0049399 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYTE, AMANDA M. FLYTE, SHAWN M. 1102 SILVER MAPLE RD W EFFORT, PA 18330 | P-0049400 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOKES, TALEDIA 142 YUMA ST WASHINGTON DC 20032 | P-0049401 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAKE, BARRY J. 240 SOUTH MADISON STREET DENVER, CO 80209 | P-0049402 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K. RODENBURG, DEBRA J. 58268 KIDD ROAD GLENWOOD, IA 51534-6265 | P-0049403 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SURKIN, RONALD H.<br>363 VALLEYBROOK ROAD<br>P.O. BOX 668<br>CHESTER HEIGHTS, PA 19017 | P-0049404 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, KATHY K.<br>664 SPYGLASS RD<br>VALLEY SPRINGS, CA 95252 | P-0049405 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOONE, ARIA B.<br>344 SANTA ROSALIA DR.<br>SAN DIEGO, CA 92114 | P-0049406 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049407 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KARAKAPLAN, ISIN<br>1844 LINCOLN AVE<br>NORTHBROOK, IL 60062 | P-0049408 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HAMILTON, LAURA<br>634 SIMMONS TR<br>GREEN COVE SPRIN, FL 32043 | P-0049409 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, WILLIAM K.<br>HORAN, DEBORAH L.<br>6003 KIRBY RD<br>BETHESDA, MD 20817 | P-0049410 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PINTORE, SHELLI L.<br>2879 WOODMONT DRIVE WEST<br>CANTON, MI 48188 | P-0049411 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHRENS, CAROLINE A.<br>517 EVERGREEN LANE<br>ASTON, PA 19014 | P-0049412 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049413 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALHOUN, TAMEKA<br>9727 FAIRCLOUD DR<br>DALLAS, TX 75217 | P-0049414 | 12/27/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| LYTTLE, DEBRA A.<br>LYTTLE, KENNETH E.<br>120 CUMQUAT RD., NW<br>LAKE PLACID, FL 33852 | P-0049415 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,700.00 | | | | | $2,700.00 |
| GRAMMER, BRENDA B.<br>2213 KILKENNY LN.<br>DEER PARK, TX 77536 | P-0049416 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TREVINO, CIPRIANO<br>120 GIL DR. APT 5<br>SAN BENITO, TX 78586 | P-0049417 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARDIN, JOHN B.<br>FAGAN, NATALIE<br>4709 WINDSTAR WAY<br>LEXINGTON, KY 40515 | P-0049418 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORDT, WILLIAM R.<br>3908 MCGARRY DRIVE<br>LEXINGTON, KY 40514 | P-0049419 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, VALARIE L.<br>1450 SHARON STREET NW<br>ATLANTA, GA 30314 | P-0049420 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K.<br>RODENBURG, DEBRA J.<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534-6265 | P-0049421 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049422 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHREINER, CARL J.<br>117 LOUIS ST<br>N MASSAPEQUA, NY 11758-1402 | P-0049423 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, GLORIA J.<br>1003 GRANT AVE<br>COLLLINGSWOOD, NJ 08107-2010 | P-0049424 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERNA, JESSICA J.<br>377 UNION STREET<br>LEOMINSTER, MA 01453 | P-0049425 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSHALL, DEBORAH<br>4666 JUDSON WAY<br>LA MESA, CA 91942 | P-0049426 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| BROWN, RANDAL K.<br>BROWN, GAIL M.<br>4226 SW 1ST AVE<br>CAPE CORAL, FL 33914 | P-0049427 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049428 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACE, DAN C.<br>3206 GRANGE COURT<br>BELMONT, NC 28012 | P-0049429 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIEGLE, TIMOTHY J.<br>9674 W EPTON RD<br>ELSIE, MI 48831 | P-0049430 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAJIRA, JABER M.<br>6572 WEATHERFIELD WAY<br>CANTON, MI 48187 | P-0049431 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049432 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| METOYER, JANINE<br>WILSON, JUDAH S.<br>2230 LARK STREET<br>NEW ORLEANS, LA 70122 | P-0049433 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEYDE, KENDRA P.<br>635 HARVEY STREET<br>BALTIMORE, MD 21230 | P-0049434 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIMKUS, ALAIN K.<br>610 MESITA DR<br>EL PASO, TX 79902 | P-0049435 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POYNTER, MARK A. POYNTER, JULIA E. 2618 NORTHERN RD RADCLIFF, KY 40160 | P-0049436 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAIRES, PEYTON E. 11960 NW 24TH STREET PLANTATION, FL 33323-1928 | P-0049437 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEYS, DEBORAH S. 30691 HUNT CLUB DR SAN JUAN CAPISTRANO, CA 92675 | P-0049438 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERNA, MARIE J. VERNA, JESSICA J. 377 UNION STREET LEOMINSTER, MA 01453 | P-0049439 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNUTSEN, NANCY J. 261 SHIRLEY AVENUE STATEN ISLAND, NY 10312 | P-0049440 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,713.00 | | | | | $2,713.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049441 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELDRED, MARKUS P. ELDRED, JACQUE J. P.O. BOX 7437 PUEBLO WEST, CO 81007 | P-0049442 | 12/27/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| SOLBERG, VINCENT R. E3825 DENMARK ROAD WEYAUWEGA, WI 54983 | P-0049443 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLOVER, DANIEL A. 2413 FREETOWN DRIVE RESTON, VA 20191 | P-0049444 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEVIN, MARK J. 7973 NOLCREST RD GLEN BURNIE, MD 21061 | P-0049445 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN-TEKNOS, KASIANI A. 1041 IRVING AVE. ROYAL OAK, MI 48067 | P-0049446 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049447 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENSTEIN, RICHARD 381 SANDHURST CIRCLE APARTMENT 7 GLEN ELLYN, IL | P-0049448 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARNER, SCOTT R. 2301 BLUEBONNET LANE #4 AUSTIN, TX 78704 | P-0049449 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| NENOV, NIKOLAY I. 8 TOTMAN DR APT.1 WOBURN, MA 01801 | P-0049450 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKBURN, DAVID R. 92 COLONIAL COURT OWENSBORO, KY 42303 | P-0049451 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARUCH, NANCY L.<br>12 MERCER DR<br>SIMPSONVILLE, SC 29681 | P-0049452 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOYLE, HALE S.<br>4458 MEADOWBROOK DR.<br>RICHMOND, CA 94803 | P-0049453 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN S.<br>10146 BLUFF RD<br>EDEN PRAIRIE, MN 55437-5002 | P-0049454 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARAKAPLAN, MUSTAFA U.<br>1844 LINCOLN AVE<br>NORTHBROOK, IL 60062 | P-0049455 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049456 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERST, DALE GERST R.<br>GERST, LORI L.<br>305 SUNRISE DRIVE<br>WEIRTON, WV 26062 | P-0049457 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049458 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASE, BARBARA J.<br>CASE, ALLEN T.<br>14450 DOVER FOREST DRIVE<br>ORLANDO, FL 32828 | P-0049459 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELOYE, DAVID R.<br>15101 MARWOOD STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0049460 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0049461 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLAS, SEAN P.<br>4508 AVENUE G<br>AUSTIN, TX 78751 | P-0049462 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCS LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049463 | 12/27/2017 | TK Holdings Inc., *et al*. | $171.00 | | | | | $171.00 |
| HENRY, SHAWN A.<br>HENRY, SHAWN A.<br>5436 GREENPLAIN RD APT 301<br>NORFOLK, VA 23502 | P-0049464 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049465 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLETCHER, JEREMY W.<br>FLETCHER, JEREMY W.<br>15537 NW COUNTY ROAD 12<br>BRISTOL, FL 32321 | P-0049466 | 12/27/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| GRAMMER, BRENDA B.<br>GRAMMER, CHRISTOPHER S.<br>2213 KILKENNY LN<br>DEER PARK, TX 77536 | P-0049467 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, LARRY R.<br>PHAN, TUYET<br>4928 CALLE CUMBRE<br>SIERRA VISTA, AZ 85635 | P-0049468 | 12/27/2017 | TK Holdings Inc., *et al*. | $150,000.00 | | | | | $150,000.00 |
| STEPP, AMANDA M.<br>STEPP, MARCIA N.<br>4676 N ANGUS ST<br>FRESNO, CA 93726 | P-0049469 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0049470 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINGLER, CELESTE<br>7945 9TH AVE S<br>ST PETERSBURG, FL 33707 | P-0049471 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAISSON, JOSEPH P.<br>CHAISSON, JOSEPH<br>P.O. BOX 145<br>WEST LEYDEN, NY 13489 | P-0049472 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A.<br>POYNTER, JULIA E.<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049473 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, GREG D.<br>714 E ROSEBRIER ST<br>SPRINGFIELD, MO 65807 | P-0049474 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILTON, CALVIN<br>2123 AVENTURINE WAY<br>SILVER SPRING, MD 20904 | P-0049475 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILIPOWICZ JR, JAMES<br>29 VERMONT STREET<br>LAWRENCEVILLE, NJ 08648 | P-0049476 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGELMAN, LEE H.<br>6 DUTCH LANE<br>RINGOES, NJ 08551 | P-0049477 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERBEIN, KYLE P.<br>HERBEIN, WILLIAM D.<br>1506 6TH ST NW<br>HICKORY, NC 286012440 | P-0049478 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELOPOULOS, NANCY R.<br>212 N PATTON AVE<br>ARLINGTON HGTS, IL 60005 | P-0049479 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049480 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACDONALD, REBECCA S.<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049481 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMQUIST, THEODORE W K.<br>4608 GEORGIA STREET<br>APT 3<br>SAN DIEGO, CA 92116 | P-0049482 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, JEFFREY T. HOFFMAN, KELLY M. 4565 MANOR DR MECHANICSBURG, PA 17055 | P-0049483 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARECI, JOSEPH C. 9 GEOFFREY AVENUE SYOSSET, NY 11791 | P-0049484 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BATES, DOROTHY M. 2210 BACON PARK DRIVE SAVANNAH, GA 31406-2310 | P-0049485 | 12/27/2017 | TK Holdings Inc., *et al*. | $26,900.00 | | | | | $26,900.00 |
| KNUTSEN, NANCY J. 261 SHIRLEY AVENUE STATEN ISLAND, NY 10312 | P-0049486 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCAGLIONE, BARBARA S. 9 RIGGS PLACE WEST ORANGE, NJ 07052 | P-0049487 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A. POYNTER, JULIA E. 2618 NORTHERN RD RADCLIFF, KY 40160 | P-0049488 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VORBACH, NANCY L. 400 N SURF RD APT 905 HOLLYWOOD, FL 33019 | P-0049489 | 12/27/2017 | TK Holdings Inc., *et al*. | $97.00 | | | | | $97.00 |
| HOFLER, M. A. 110 OLD ENFIELD RD BELCHERTOWN, MA 01007 | P-0049490 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOTSON, DIANNA S. P.O. BOX 163 BELPRE, OH 45714 | P-0049491 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S. PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049492 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049493 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIH, LING-LING 2021 KING JAMES PKWY, #112 WESTLAKE, OH 44145 | P-0049494 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELLIZIA, VINCENT R. 1003 GRANT AVE COLLINGSWOOD, NJ 08107-2010 | P-0049495 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERS, APRIL 7319 SANDY CREEK DR RALEIGH, NC 27615 | P-0049496 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASSAS, RAMDANE P.O. BOX 524 BEDMINSTER NJ, 07921 | P-0049497 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURDON, CHARLES M. 405 GRENFELL AVE VIRGINIA BEACH, VA 23462 | P-0049498 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,960.00 | | | | | $2,960.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KITCHEN, LOWELL T.<br>SINCLAIR, KATHERINE A.<br>302 ANDOVER PLACE SOUTH<br>UNIT G145<br>SUN CITY CENTER, FL 33573 | P-0049499 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIXON, TYLER C.<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | P-0049500 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| OSTROWSKI, DONNA K.<br>13138 W. CHICAGO BLOOMINGTON<br>HOMER GLEN, IL 60491 | P-0049501 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, LAURA D.<br>ROGERS, DAN A. | P-0049502 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NADER, GEORGES<br>P O BOX 75018<br>OKLAHOMA CITY, OK 73147 | P-0049503 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C.<br>439 S. HARLEM AVE.<br>FOREST PARK, ILLINOIS 60130 | P-0049504 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLOSZYN, EDWARD A.<br>10 MIDDLESEX DR.<br>FREDONIA, NY 14063 | P-0049505 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VORBACH, GREGORY E.<br>400 N SURF RD<br>APT 905<br>HOLLYWOOD, FL 33019 | P-0049506 | 12/27/2017 | TK Holdings Inc., *et al* . | $95.50 | | | | | $95.50 |
| POYNTER, MARK A.<br>POYNTER, JULIA E.<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049507 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERBEIN, WILLIAM D.<br>1506 6TH ST NW<br>HICKORY, NC 286012440 | P-0049508 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFFMAN, KELLY M.<br>HOFFMAN, JEFFREY T.<br>4565 MANOR DR<br>MECHANICSBURG, PA 17055 | P-0049509 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALHOUN, TAMEKA<br>9727 FAIRCLOUD DR<br>DALLAS, TX 75217 | P-0049510 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049511 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRING, LORRI A.<br>328 RADIO AVE<br>MILLER PLACE, NY 11764 | P-0049512 | 12/27/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| HO, KA-CHUN<br>4379, HERITAGE GLEN COURT<br>MARIETTA, GA 30068 | P-0049513 | 12/27/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| MACDONALD, STEPHEN W.<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049514 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0049515 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSTROWSKI, DONNA K. OSTROWSKI, RICHARD A. DONNA OSTROWSKI 13138 W. CHICAGO BLOOMINGTON HOMER GLEN, IL 60491 | P-0049516 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLEASON, WILLIAM C. 40 BASSETT ST. ANSONIA, CT | P-0049517 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GURDON, CHARLES M. 405 GRENFELL AVE VIRGINA BEACH, VA 23462 | P-0049518 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,600.00 | | | | | $3,600.00 |
| MADER, DAVID R. MADER, HEATHER S. 123 CENTERSTREET RIDGWAY, PA 15853 | P-0049519 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KITCHEN, LOWELL T. SINCLAIR, KATHERINE A. 302 ANDOVER PLACE SOUTH UNIT G145 SUN CITY CENTER, FL 33573 | P-0049520 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S. PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049521 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| METOYER, JANINE M. WILSON, JUDAH S. 2230 LARK STREET NEW ORLEANS, LA 70122 | P-0049522 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049523 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANGAN, ROSALIE K. 301 WYOMING AVE. DUPONT, PA 18641-2031 | P-0049524 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HELWICK, CAROLYN 1458 MAXINE AVE SAN JOSE, CA 95125 | P-0049525 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| KIMBALL, SHERRIE A. KIMBALL, FRANK 124 COPPERSTONE CIRCLE CLARKSVILLE, TN 37043 | P-0049526 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOPER, PHILLIP COOPER, LISA 1693 RIDGEWAY RD LUGOFF, SC 29078 | P-0049527 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODRUFF, MELISSA L. 311 SOUTH WARD HEIGHTS NEWFIELD | P-0049528 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLYTE, SHAWN M. FLYTE, AMANDA M. 1102 SILVER MAPLE RD W EFFORT, PA 18330 | P-0049529 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSSARD, CARLA J.<br>5121 HARPERS FERRY ROAD<br>SHARPSBURG, MD 21782 | P-0049530 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOCKTON, KENTREL J.<br>764 DOGWOOD DRIVE<br>MARTINSVILLE, VA 24112 | P-0049531 | 12/27/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| LUTES, JR., EDMUND K.<br>142 BARHAM AVENUE<br>APT 1<br>WOLLASTON, MA 02170 | P-0049532 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANAYA, JESUS<br>ANAYA, MARIA N.<br>4429 SOFIA<br>2611 CORTEZ ST<br>LAREDO, TX 78046 | P-0049533 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049534 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKEY, W. PATRICK<br>3900 N. LAKE SHORE DRIVE<br>APT. 23D<br>CHICAGO, IL 60613 | P-0049535 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049536 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HERBEIN, WILLIAM D.<br>1506 6TH ST NW<br>HICKORY, NC 28601-2440 | P-0049537 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049538 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, ROBERT C.<br>ADAMS, KATHY D.<br>307 WINKFIELD LANE<br>MARIETTA, GA 30064 | P-0049539 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A.<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0049540 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0049541 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, DARRELL<br>1910 MONTCLAIR AVE<br>FLINT, MI 48503 | P-0049542 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI NH-TL, INC. D/B/A IRA LEX<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049543 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, MARK A.<br>POYNTER, JULIA E.<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049544 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACDONALD, STEPHEN W.<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049545 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOWDY, DALIAH S.<br>COOPER, ERIK T.<br>560 KC DUNN RD<br>P.O. BOX 58<br>BARLOW, KY 42024 | P-0049546 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049547 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURGESS, BOBBY L.<br>BURGESS, DORTHA L.<br>193 RIDGE ROAD<br>RIDGEVILLE, SC 29472 | P-0049548 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRISON, JAMILA K.<br>4501 NW 41ST PLACE<br>GAINESVILLE, FL 32606 | P-0049549 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVA, JENNIFER A.<br>JENNIFER A. ALVA<br>4123 HATFIELD PL<br>LOS ANGELES, CA 90032 | P-0049550 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAUFFER-DALY, LAUREL R.<br>P.O. BOX 374<br>BLOOMING GROVE, NY 10914 | P-0049551 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE 7 TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049552 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MAYER, ILERDON S.<br>MAYER & MAYER<br>POB 59<br>SOUTH ROYALTON, VT 05068 | P-0049553 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICOL, JAMES<br>HERITAGE LANDSCAPING<br>5 SLOPING HILL<br>MONTVALE, NJ 07645 | P-0049554 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASS TRUCKING & LANDSCAPING<br>1785 80TH ST<br>BALSAM LAKE, WI 54810 | P-0049555 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049556 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWES, JANET M.<br>11-J QUEEN TERRACE<br>SOUTHIGTON, CT 06489 | P-0049557 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, MARK A.<br>POYNTER, JULIA E.<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049558 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049559 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VON OEYEN, SARAH C.<br>889 BRIDGE PARK DRIVE<br>TROY, MI 48098 | P-0049560 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNNE, STEIN<br>STEIN, MARK<br>531 N. VIEW ST.<br>HINCKLEY, IL 60520 | P-0049561 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, KATHY D.<br>ADAMS, ROBERT C.<br>307 WINKFIELD LANE<br>MARIETTA, GA 30064 | P-0049562 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAIRES, PEYTON E.<br>11960 NW 24TH STREET<br>PLANTATION, FL 33323-1928 | P-0049563 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLSON, SHARON M.<br>W6743 GROGAN ROAD<br>FORT ATKINSON, WI 53538 | P-0049564 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049565 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLETCHER, JEREMY W.<br>15537 NW COUNTY ROAD 12<br>BRISTOL, FL | P-0049566 | 12/27/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049567 | 12/27/2017 | TK Holdings Inc., *et al*. | $171.00 | | | | | $171.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049568 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049569 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| METOYER, JANINE<br>METOYER, JANINE<br>NEW ORLEANS, LA 70122-4318 | P-0049570 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUAN, LISA<br>NG, BILL G.<br>37 REDROCK LN<br>POMONA, CA 91766 | P-0049571 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBIN JAECKEL, MARLENE<br>JAECKEL, ROLAND<br>210 BELMONT STREET<br>APT 8<br>WATERTOWN, MA 02472-3557 | P-0049572 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRYDYNSKI, VINCENT J.<br>KRYDYNSKI, LORETTA M.<br>10657 W. 154TH STREET<br>ORLAND PARK, IL 60462-6036 | P-0049573 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRELL, BRANDON R.<br>1 SCOTT CIRCLE NW APT 719<br>WASHINGTON, DC 20036 | P-0049574 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORREGO, ROGER J. CORDELL, JAMEE A. 550 S NELSON STREET LAKEWOOD, CO 80226 | P-0049575 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049576 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOWDY, DALIAH S. COOPER, ERIK T. P.O. BOX 58 BARLOW, KY 42024 | P-0049577 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, MARK A. POYNTER, JULIA E. 2618 NORTHERN RD RADCLIFF, KY 40160 | P-0049578 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREEMAN, LINDA 6400 FLO DRIVE HUNTSVILLE, AL 35810 | P-0049579 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOEPFINGER, PAT 1009 SILVER LANE MCKEES ROCKS, PA 15136 | P-0049580 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STARRY, KATHERINE T. 255 PEACHTREE HOLLOW CT ATLANTA, GA 30328 | P-0049581 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S. PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049582 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| RANDLE, LATARAH K. 2892 GREENVIEW DRIVE JACKSON, MS 39212 | P-0049583 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049584 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NG, BILL G. QUAN OR LISA NG, LISA 37 REDROCK LN POMONA, CA 91766 | P-0049585 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANDLER, KIMBERLY 2520 HILLSIDE AVE INDIANAPOLIS, IN 46218 | P-0049586 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, VERLIN G. P.O BOX 88 684 PHILLIPS 542 RD MELLWOOD, AR 72367 | P-0049587 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANG, TROY M. 419 FEDERAL HILL RD ORANGE PARK, FL 32073 | P-0049588 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049589 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRAGAN, MICHELE L.<br>1017 RIDGE ST<br>CHARLOTTESVILLE, PA 22902 | P-0049590 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRYDYNSKI, VINCENT J.<br>KRYDYNSKI, LORETTA M.<br>10657 W. 154TH STREET<br>ORLAND PARK, IL 60462-6036 | P-0049591 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVENSON, JOHN T.<br>STEVENSON, LINDA E.<br>P.O. BOX 461<br>SKIPPACK, PA 19474 | P-0049592 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049593 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049594 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GUCK, GLENN W.<br>10920 BRENTFIELD ROAD<br>JACKSONVILLE, FL 32225 | P-0049595 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALTHOFF, WESLEY D.<br>1909 E NORMANDY BLVD<br>DELTONA, FL 32725 | P-0049596 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, MATTHEW E.<br>2000 E.MAIN ST<br>EL CAJON, CA 92021 | P-0049597 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HABER, STEVEN A.<br>246 CROMBIE STREET<br>HUNTINGTON STA., NY 11746 | P-0049598 | 12/27/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049599 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, DEBORAH L.<br>110 PIER LANE<br>FAIRFIELD, NJ 07004 | P-0049600 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049601 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HAYNES, SEAN<br>HAYNES, KARI<br>278 NORTH MENDENHALL ROAD<br>MEMPHIS, TN 38117 | P-0049602 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,375.46 | | | | | $2,375.46 |
| PORTER, JANET F.<br>5506 JEFFREY CIRCLE<br>WALDORF, MD 20601-3220 | P-0049603 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REICHENBACH, GEORGE A.<br>MCCABE, COLLINS, MCGEOUGH,<br>346 WESTBURY AVENUE<br>CARLE PLACE, NY 11514 | P-0049604 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| MORGAN, LAUREN<br>8540 SE 33RD AVE<br>MILWAUKIE, OR 97222 | P-0049605 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENT, MICHAEL G.<br>DENT, NANCY J.<br>P.O. BOX 104<br>KNIFE RIVER, MN 55609 | P-0049606 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIVENS, JAMES M.<br>455 WOODS RD<br>ABBOTTSTOWN, PA 17301 | P-0049607 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACE, JEFFREY L.<br>313 ELM AVE.<br>FAYETTEVILLE, TN 37334 | P-0049608 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049609 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERTZ, CYNTHIA<br>935 RIDGETREE LN<br>ST LOUIS, MO 63131 | P-0049610 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B.<br>4420 SUNDANCE CIR<br>CUMMING, GA 30028 | P-0049611 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYEUR, MELANIE S.<br>7700 SUNWOOD DRIVE APT #427<br>RAMSEY, MN 55303 | P-0049612 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049613 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SCULLY, MICHAEL J.<br>270 WILLOW STREET<br>WEST ROXBURY, MA 02132 | P-0049614 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAWREL, SUSAN E.<br>79 SUNFLOWER AVE<br>CHICOPEE, MA 01013 | P-0049615 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETRAKIS, BYRON<br>24 LANTERN LN.<br>KINGSTON, NH 03848 | P-0049616 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALTHOFF, TINA L.<br>1909 E NORMANDY BLVD<br>DELTONA, FL | P-0049617 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, SEAN<br>HAYNES, KARI<br>278 NORTH MENDENHALL ROAD<br>MEMPHIS, TN 38117 | P-0049618 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAUHEED, DELMAR<br>3906 WEST FOREST PARK AVENUE<br>GWYNN OAK, MD 21207 | P-0049619 | 12/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049620 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANGELOPOULOS, PETER J.<br>212 N PATTON AVENUE<br>ARLINGTON HGTS, IL 60005 | P-0049621 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SERVICES LL<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049622 | 12/27/2017 | TK Holdings Inc., *et al* . | $171.00 | | | | | $171.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049623 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARLAN, MICHAEL W.<br>2 DUNNAM LANE<br>HOUSTON, TX 77024 | P-0049624 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERCE, NICOLE L.<br>507 W MISSISSIPPI ST<br>LIBERTY, MO 64068 | P-0049625 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B.<br>4420 SUNDANCE CIR<br>CUMMING, GA 30028 | P-0049626 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEINTANK II, RICHARD C.<br>MORRISOKLEINTANK, HELEN J.<br>1490 VELMEADE LANE<br>DAVIDSONVILLE, MD 21035 | P-0049627 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALEN, SARA E.<br>SARA PALEN<br>5716 W OAKCREST DR.<br>SIOUX FALLS, SD 57107-1058 | P-0049628 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, DIONNE<br>898 OAK STREET<br>UNIT 1314<br>ATLANTA, GA 30310 | P-0049629 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROUGH, WILLIAM M.<br>3440 ROBERT BURNS DRIVE<br>RICHFIELD, OH 44286 | P-0049630 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, MARK A.<br>MARK A. NELSON<br>7347 WEST BECKWITH ROAD<br>MORTON GROVE, IL 60053-1728 | P-0049631 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0049632 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEY FORD, LLC D/B/A WORLD FOR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049633 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARD, GUS G.<br>WARD, JOYCE G.<br>121 COLEMAN HILL DR<br>SPARTANBURG, SC 29302 | P-0049634 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALL-N, INC. D/B/A STERLING<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049635 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0049636 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAXWELL-N, INC. D/B/A TOWN NO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049637 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANTLEY, JEFFREY C.<br>1108 NORTH PORTAGE PATH<br>AKRON, OH 44313 | P-0049638 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIBBS, DAVID L.<br>4022 WOODFORD DRIVE<br>COLUMBUS, GA 31907 | P-0049639 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEIVA, BERNABE<br>2437 FORTY NINER WAY<br>ANTIOCH, CA 94531 | P-0049640 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIEL TRUSTEE, JANET C.<br>5782 BIRCH BARK CIRCLE<br>GROVE CITY, OH | P-0049641 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| WETTLAUFER, JEFFREY B.<br>WETTLAUER, KIMBERLY A.<br>58 CONNELLY AVE<br>BUDD LAKE, NJ 07828 | P-0049642 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSS, ROBERT L.<br>509 HALSEY AVENUE<br>APARTMENT 1<br>PITTSBURGH, PA 15221-4313 | P-0049643 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANSENS, BETHANY A.<br>301 W KERR DR.<br>MIDWEST CITY, OK 73110 | P-0049644 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMOS, JOSE R.<br>MONTESORIA I<br>CALLE LAGUNA # 104<br>AGUIRRE, PR 00704 | P-0049645 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THUMA, WAYNE D.<br>4515 ORSHAL RD<br>WHITEHALL, MI 49461 | P-0049646 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACQUES, DOUGLAS W.<br>JACQUES, JULIE A.<br>8358 PATRILLA LANE<br>CINCINNATI, OH 45249 | P-0049647 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049648 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALES, ANDY A.<br>4204 LAWRENCE STREET<br>BRENTWOOD, MD 20722 | P-0049649 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAMUELS, MARK<br>975 MOUNTAIN DR.<br>DEERFIELD, IL 60015 | P-0049650 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONG, KEVIN<br>1783 FOX SPRINGS CIR<br>NEWBURY PARK, CA 91320 | P-0049651 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMIREZ, ANTONIO<br>RAMIREZ, ANTONIO<br>1980 65 ST APT 1A<br>BROOKLYN, NY 11204 | P-0049652 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEWEESE, SARAH D.<br>107 BRADFORD PLACE<br>MOUNT WASHINGTON, KY 40047 | P-0049653 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAFFEY, TIMOTHY B. 8147 LARE ST PHILADELPHIA, PA 19128 | P-0049654 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,409.86 | | | | | $5,409.86 |
| CAREY, TONY P.O. BOX 22-1772 HOLLYWOOD, FL 33022-1772 | P-0049655 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOSYDAR, THOMAS J. 95 MAIN STREET OLYPHANT, PA 18447-1331 | P-0049656 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUSE-SHELTON, TERRI K. 25772 MULROY DRIVE SOUTHFIELD, MI 48033 | P-0049657 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TODD, RANDALL L. TODD, JONATHAN 34 RYANWYCK PLACE THE WOODLANDS, TX 77384 | P-0049658 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS, NASSIE R. P.O. BOX 111 7217 N. WEST STREET FALCON, NC 28342 | P-0049659 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOATS, THOMAS H. LOATS, TOMASINA M. 15805 HORTON COURT OVERLAND PARK, KS 66223 | P-0049660 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES GIBBS, CAROLYN 2878 WILLOW COVE DR UNIT A WINSTON SALEM, NC 27107 | P-0049661 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLOWICZ, JOHN F. ROLOWICZ, ANTONIA A. 902 WALNUT DR. DARIEN, IL 60561 | P-0049662 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEVERIN, ROBERT P. 6041 KERSHAW ST PHILADELPHIA, PA 19151 | P-0049663 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FICKLIN, WYNDEL E. 2506 DUNROBIN DRIVE BOWIE, MD 20721-2897 | P-0049664 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAJORS, JEFFREY B. P.O.BOX 50632 JACKSONVILLE BCH, FL 32240 | P-0049665 | 12/27/2017 | TK Holdings Inc., *et al* . | $8,500.00 | | | | | $8,500.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049666 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERINA, ROBERT A. NO ADDRESS PROVIDED | P-0049667 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRUMMOND, DEANTHONY L. P.O.BOX 6192 SPARTANBURG, SC 29304 | P-0049668 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, CHRISTINE M. 145 CLUBHOUSE LN. NORTHBRIDGE, MA 01534 | P-0049669 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEBLANC, TYLER M.<br>CARRUTH LEBLANC, CHRISTINE C.<br>1917 VIA ESTUDILLO<br>PALOS VERDES EST, CA 90274 | P-0049670 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, LE'BORIS C.<br>415 NORTH CLIFF ST<br>CARROLLTON, GA 30117 | P-0049671 | 12/27/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| DAVIS, SHERWANN M.<br>DAVIS, DERRICK L. | P-0049672 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE-CHUN, SUSAN<br>888 BISCAYNE BLVD<br>#105<br>MIAMI, FL 33132 | P-0049673 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEIVA, BERNABE<br>2437 FORTY NINER WAY<br>ANTIOCH<br>, CA 94531 | P-0049674 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, ANDRE<br>125 TAMMIE DRIVE<br>DOVER, DE 19904 | P-0049675 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049676 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN C.<br>THE FERGUSON LAW FIRM<br>350 PINE STREET, SUITE 1440<br>BEAUMONT, TX 77701 | P-0049677 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OSBORN, THERESA M.<br>844 SAN SIMEON DRIVE<br>CONCORD, CA 94518-2245 | P-0049678 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHEILER, JOYCE L.<br>BONACCI, BETH L.<br>110 MORGAN STREET<br>JESSUP, PA 18434 | P-0049679 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, ULRIKE U.<br>4036 QUARTER DOME CIRCLE<br>RANCHO CORDOVA, CA 95742 | P-0049680 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNAL, ARMANDO<br>SANCHEZ, ROSEMARY<br>15644 TALOGA STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0049681 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAVES, RICHARD T.<br>1904 CHATSWORTH WAY<br>TALLAHASSEE, FL 32309-2960 | P-0049682 | 12/27/2017 | TK Holdings Inc., *et al*. | $477.51 | | | | | $477.51 |
| PERNOL, MELISSA A.<br>212 S 7TH STREET<br>DENTON, MD 21629 | P-0049683 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, BLAINE T.<br>ALLEN, CONSTANCE D.<br>2021 PLACE LIBERTE DR<br>LIBERTY, MO 64068 | P-0049684 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARCZA, KENNETH R.<br>TARCZA, MARGARET E.<br>2305 CHOTO ROAD<br>KNOXVILLE, TN 37922 | P-0049685 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLISON, BENJAMIN L.<br>ALLISON, KATHERINE J.<br>12 SOUTHWICKE DRIVE<br>ARDEN, NC 28704 | P-0049686 | 12/27/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| HUDSON, ROBYN C.<br>1201 FERN STREET NW<br>WASHINGTON, DC 20012 | P-0049687 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSSELL, CHRISTY M.<br>RUSSELL, BRIAN D.<br>163 BARNEY SMITH ROAD<br>BRAXTON, MS 39044 | P-0049688 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIDDONS, MARK H.<br>W167S11055 LOOMIS DRIVE<br>MUSKEGO, WI 53150 | P-0049689 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049690 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUN, PHILLIP<br>888 BISCAYNE BLVD<br>#105<br>MIAMI, FL 33132 | P-0049691 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERINA, ROBERT A.<br>NO ADDRESS PROVIDED | P-0049692 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, JOSEPH E.<br>6853 HUNTERS CROSSING BLVD<br>LAKELAND, FL 33809 | P-0049693 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,364.01 | | | | | $1,364.01 |
| ROBERTSON, DANA F.<br>ROBERTSON, GAVIN E.<br>36700 REINNINGER ROAD<br>DENHAM SPRINGS, LA 70706 | P-0049694 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARR, DEANE M.<br>208 NORTH RAILROAD ST.<br>P.O. BOX 38<br>MEDORA, IL 62063 | P-0049695 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM P.<br>2111 3RD AVENUE<br>FIRST FLOOR SOUTH<br>RICHMOND, VA 23222 | P-0049696 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, MIKAKO U.<br>CAMPBELL, MATTHEW L.<br>14062 WOLF DEN LN<br>CHARLOTTE, NC 28277 | P-0049697 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAIA, MICHAEL<br>11388 WALDEN LOOP<br>PARRISH, FL 34219 | P-0049698 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSSO, SONIA R.<br>PRABHAKAR, KUSUM R.<br>P.O. BOX 65605<br>ALBUQUERQUE, NM 87193 | P-0049699 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049700 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, MICHAEL T.<br>WILLIAMS, CYNTHIA E.<br>941 CASLON WAY<br>APT 209<br>LANDOVER, MD 20785 | P-0049701 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLADNEY, DWAYNE E.<br>P.O BOX 574<br>947 MAPLE HILL CIRCLE<br>RIPLEY, TN 38063 | P-0049702 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M.<br>25 KLINE STREET<br>AMSTERDAM, NY 12010 | P-0049703 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUS, PATRICIA J.<br>406 WALDEN LANE<br>PROSPECT HEIGHTS, IL 60070 | P-0049704 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M.<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049705 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUMPHREY JACKSON, JAMEKIA L.<br>5202 LEE ROAD 188<br>AUBURN, AL 36832 | P-0049706 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSSELL, GARY<br>15 TANGLEWOOD AVENUE<br>ENFIELD, CT 06082 | P-0049707 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, ARCHIE W.<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, VA 23188 | P-0049708 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,503.21 | | | | | $3,503.21 |
| CARVER, CAROLINE A.<br>40 VICTORIA CT<br>OSHKOSH, WI 54902 | P-0049709 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGERTY, LINDA L.<br>1 SKYWAY LANE<br>OAKLAND<br>, CA 94619 | P-0049710 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, JOHN H.<br>8802 FEATHERBELL BLVD<br>PROSPECT, KY 40059 | P-0049711 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANGRUM, OTIS<br>499 HIGH ROCK RD<br>FITCHBURG, MA 01420 | P-0049712 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, AARON E.<br>BRADSHAW, DEBORAH L.<br>21785 TODD AVE.<br>YORBA LINDA, CA 92887 | P-0049713 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049714 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARGILL, CLAIRE P.<br>11507 DYRHAM LANE<br>GLENN DALE, MD 20769 | P-0049715 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILREATH, JASON M.<br>8230 SHEED RD<br>CINCINNATI, OH 45247 | P-0049716 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUTTITTA, CARLO<br>22 PROSPECT PLACE<br>MASSAPEQUA, NY 11758 | P-0049717 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNIGHT, CATHY V.<br>420 SAYBROOK DRIVE<br>N. CHESTERFIELD, VA 23236-3622 | P-0049718 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYZIW, SUSAN O.<br>6612 CUTTY SARK LN<br>NAPLES, FL 34104-7807 | P-0049719 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M.<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049720 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASI, SEAN M.<br>P.O. BOX 48474<br>TAMPA, FL 33646 | P-0049721 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| LIFE, GEORGE A.<br>31 HODGE AVE<br>1R<br>BUFFALO, NY 14222 | P-0049722 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALAI, KATHLEEN E.<br>18556 JAMESTOWN CIRCLE<br>NORTHVILLE, MI 48168 | P-0049723 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ST. ONGE III, WALTER J.<br>102 PINE HILL ROAD<br>BEDFORD, MA 01730-1641 | P-0049724 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049725 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ CLEM, ANITA<br>1411 S UNIVERSITY BLVD<br>DENVER, CO 802101 | P-0049726 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEJIA, MARIA E.<br>1280 NAPA VALLEY DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0049727 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FICKLIN, WYNDEL E.<br>2506 DUNROBIN DRIVE<br>BOWIE, MD 20721-2897 | P-0049728 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0049729 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049730 | 12/27/2017 | TK Holdings Inc., *et al* . | $171.00 | | | | | $171.00 |
| BANNER, DOLORES S.<br>3003 MANNINGTON DRIVE<br>CHARLOTTE, NC 28270 | P-0049731 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049732 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBIO, JOSE A. 8509 E. BEVERLY BLVD. SPACE #6 PICO RIVERA, CA 90660 | P-0049733 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEUTENMILLER, JASON J. 41988 PARK LN CLINTON TWP, MI 48038 | P-0049734 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEINKNECHT, PETER J. 960 REEF RD VERO BEACH, FL 32963 | P-0049735 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILREATH, JASON M. 8230 SHEED RD CINCINNATI, OH 45247 | P-0049736 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, SHAMEKA 993 SHEP COOK AVENUE FORKLAND, AL 36740 | P-0049737 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049738 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORMOND, JANET G. 11801 TURTLE SPRINGS LN. PORTER RANCH, CA 91326 | P-0049739 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHMANSCHI, ROBERT C. 1722 QUAIL CIRCLE ROSEVILLE, CA 95661 | P-0049740 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AKELI, TAUTALAFUA M. 1430 BROKEN HITCH ROAD OCEANSIDE, CA 92056 | P-0049741 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALUMBO, JOHN M. PALUMBO, MARIA 6362 CANDLEWOOD COURT MENTOR, OH 44060 | P-0049742 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLINGTON, RANDALL L. 8304 GREG MARC STREET LAUREL, MD 20708 | P-0049743 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60018 | P-0049744 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L. TAYLOR, VALARIE A. 8205 FEATHERHILL RD APT. 204 PERRY HALL, MD 21128 | P-0049745 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049746 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, BRETT A. 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | P-0049747 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, PARIMAL M.<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049748 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELVALLE LOZANO, ANGELICA<br>308 REBECCA DR<br>EDINBURG, TX 78542 | P-0049749 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALINOWSKI, MICHAEL M.<br>SWANSON, MARY K.<br>262 MORRIS AVE SE<br>GRAND RAPIDS, MI 49503 | P-0049750 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049751 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WENTWORTH, DAVID M.<br>WENTWORTH, GRAVIE P.<br>1705 COUNTY RD 22<br>ASHVILLE, AL 35953 | P-0049752 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE LA PENA, SUSAN A.<br>NO ADDRESS PROVIDED | P-0049753 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M.<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049754 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, DEVON N.<br>3 CEDAR FARMS DR<br>NEWARK, DE 19702 | P-0049755 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNAIRY, DAWN K.<br>4602 TAMARON DR.<br>GREENSBORO, NC 27410 | P-0049756 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARONA, KELYN<br>1890 SWEETBROOM CIR<br>APT 102<br>LUTZ, FL 33559-8713 | P-0049757 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRUND, JOSEPH M.<br>8577 BRADLEYS LANDING ST.<br>ORLANDO, FL 32827 | P-0049758 | 12/27/2017 | TK Holdings Inc., *et al* . | $39,358.33 | | | | | $39,358.33 |
| AKELI, TAUTALAFUA M.<br>1430 BROKEN HITCH ROAD<br>OCEANSIDE, CA 92056 | P-0049759 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, TERRY A.<br>ROBINSON, DONNA<br>1513 WILLOW STREET<br>SUMNER, WA 98390 | P-0049760 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SUTHERLAND, WILLIAM T.<br>MINNESOTA TECHNICAL ADVISORY<br>18564 KRISTIE LANE<br>EDEN PRAIRIE, MN 55346 | P-0049761 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSS, RICHARD L.<br>POST OFFICE BOX 3873<br>PHENIX CITY, AL 36868 | P-0049762 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049763 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PFEIFFER, JAMIE L. 1920 HUMBOLDT ST. MANHATTAN, KS 66502 | P-0049764 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049765 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIESPOLO, GEORGE A. 1 SKYWAY LANE OAKLAND, CA 94619 | P-0049766 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEMARCO, JOHN A. 10 BARNSLEY CRESCENT MOUNT SINAI, NY 11766 | P-0049767 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, BETTY C. LEWIS, STEVIE D. 27049 EDGEWATER LANE SANTA CLARITA, CA 91355-1608 | P-0049768 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINE, GYORGY G. LINE, EVA 7592 PLANTATION CIRCLE BRADENTON, FL 34201 | P-0049769 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KULIG, JILL A. 3 CROOKED DRIVE ENOLA, PA 17025 | P-0049770 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEIDIG, JOANNE 1656 SNYDER ROAD EAST LANSING, MI 48823 | P-0049771 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M. G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049772 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049773 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI 86 PRINCESS DRIVE NORTH BRUNSWICK | P-0049774 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOREL, AARON 5440 BECKNER ST NORFOLK, VA 23509 | P-0049775 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARGUMEDO, LESLIE 1428 BEACH ST SPC. 22 MONTEBELLO, CA 90640 | P-0049776 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PITTMAN, YAJAIRA N. PITTMAN, USHIMBAR N. 5301 TRAILWOOD DR. PASCOUGLA, MS 39581 | P-0049777 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOACH, JAIME M. 31B GREYLOCK AVENUE SHREWSBURY, MA 01545 | P-0049778 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049779 | 12/27/2017 | TK Holdings Inc., *et al* . | $171.00 | | | | | $171.00 |
| DENOMIE, JULANNE A.<br>7310 ELBERTON AVE<br>GREENDALE, WI 53129 | P-0049780 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, CATHERINE M.<br>1505 VICKSBURG DR<br>BELLEVILLE, IL 62221 | P-0049781 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| URSPRUNG, JONENE B.<br>184 PLAZA GARDENS CT.<br>#5F<br>CAMDENTON, MO 65020 | P-0049782 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049783 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, SARABDAYAL<br>KAUR, MANPREET<br>21232 VALLEYVIEW DRIVE<br>WALNUT, CA 91789 | P-0049784 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAUSLY, LANICEE<br>1275 RICHARDS RD<br>PERRIS, CA 92571 | P-0049785 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLIMORE, KELLI R.<br>2935 EVERETT DRIVE<br>RENO, NV 89503 | P-0049786 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049787 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M.<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049788 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YIN, ZHI<br>2443 TUNLAW RD NW<br>WASHINGTON, DC 20007 | P-0049789 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,492.00 | | | | | $5,492.00 |
| DEMARCO, JOHN A.<br>10 BARNSLEY CRESCENT<br>MOUNT SINAI, NY 11766 | P-0049790 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHMANSCHI, RACHEL M.<br>1722 QUAIL CIRCLE<br>ROSEVILLE, CA 95661 | P-0049791 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLOVER, DANIEL A.<br>2413 FREETOWN DRIVE<br>RESTON, VA 20191 | P-0049792 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSHALL, CHAD R.<br>8641 COMER DR.<br>DALLAS, TX 75217 | P-0049793 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049794 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049795 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOINES, KIM S.<br>P.O. BOX 7563<br>NORTH BRUNSWICK, NJ 08901 | P-0049796 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOMMES, LEON J.<br>STOMMES, ANNE P.<br>102 PALMER RD<br>MASHPEE, MA 02649 | P-0049797 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, BEVERLY A.<br>587A SOUTH DOVE ROAD<br>YARDLEY, PA 19067 | P-0049798 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NENOV, NIKOLAY I.<br>8 TOTMAN DR, APT.1<br>WOBURN, MA 01801 | P-0049799 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,500.00 | | | | | $10,500.00 |
| BICKING, BARBARA<br>P.O. BOX 8892<br>REDLANDS, CA 92375-2092 | P-0049800 | 12/27/2017 | TK Holdings Inc., *et al*. | $530.00 | | | | | $530.00 |
| GRIFFITH, GENA M.<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049801 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEGRON, STEVEN J.<br>24 AVENUE E<br>RONKONKOMA, NY 11779 | P-0049802 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049803 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLARD, ALISON M.<br>704 5TH AVENUE NE<br>HICKORY, NC 28601 | P-0049804 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCK, JAMES H.<br>P.O. BOX 1447<br>ASBURY PARK, NJ 07712 | P-0049805 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD IV, DAVID M.<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | P-0049806 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| EARLEY, AMELIA R.<br>1700 SHALLOW WATER DR<br>KNIGHTDALE, NC 27545 | P-0049807 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCULLAH, CLINT B.<br>6311 PEMBERTON DRIVE<br>DALLAS, TX 75230 | P-0049808 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDENAVE, TIMOTHY D.<br>NO ADDRESS PROVIDED | P-0049809 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STERNE, PHILIP A.<br>820 MCGLINCHEY DR<br>LIVERMORE, CA 94550 | P-0049810 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DETTMANN, DAVID F.<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049811 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049812 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| AQUINO, MIRINDA<br>AQUINO, ALVIN<br>275 HAZEN ST<br>MILPITAS, CA 95035 | P-0049813 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAYTON, LAURA E.<br>611 MCKINWAY<br>SEVERNA PARK, MD 21146 | P-0049814 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049815 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUGHTON, DONNA C.<br>156 DOE TRAIL<br>WINCHESTER, VA 22602 | P-0049816 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIGGIANI, MARC D.<br>NO ADDRESS PROVIDED | P-0049817 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANG, JOHN M.<br>484 PINEWOODS AVE<br>TROY, NY 12180 | P-0049818 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUTNAM, RICHARD F.<br>PUTNAM, SUSAN M.<br>22868 SW HILLCREST RD<br>WEST LINN, OR 97068 | P-0049819 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUANG, PINGCHEN<br>2140 MONTEREY AVE<br>SANTA CLARA, CA 95051 | P-0049820 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, STEPHAN J.<br>714 SW 34TH STREET<br>LEE'S SUMMIT, MO 64082 | P-0049821 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M.<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049822 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049823 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MCLAUGHLIN, CARLA<br>11330-4 CAMINO PLAYA CANCUN<br>SAN DIEGO CA. 92124 | P-0049824 | 12/27/2017 | TK Holdings Inc., *et al*. | $9,633.00 | | | | | $9,633.00 |
| GOLDSMITH, NICOLE Y.<br>137 LADSON LAKE LANE<br>SIMPSONVILLE, SC 29680 | P-0049825 | 12/27/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| VINSON, JAMEIKA<br>3920 BETHANY WOODS CT<br>SNELLVILLE, GA 30039 | P-0049826 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049827 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, VERONICA<br>390 TAYLOR STREET NE U32<br>WASHINGTON, DC 20017 | P-0049828 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUSHMAN, MATTHEW S.<br>750 N KINGS RD APT 306<br>WEST HOLLYWOOD, CA 90069 | P-0049829 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIDSETH, JILL D.<br>1830C TERRACEVIEW LANE<br>PLYMOUTH, MN 55447 | P-0049830 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| KING, CHRISTINA A.<br>KING, ROBERT<br>P.O. BOX 244<br>SUMMERDALE, PA 17093 | P-0049831 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERVAIS, LUCAS M.<br>255 SNAKE MEADOW RD<br>DANIELSON, CT 06239 | P-0049832 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049833 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, PATRICIA A.<br>1527 GROVE STREET<br>BURLINTON, IA 52601 | P-0049834 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKLENICKA, CHRISTOPHER J.<br>124 E MAIN ST<br>NEW LONDON, OH 44851 | P-0049835 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALAZAR, NORBERTO P.<br>748 EASTSHORE TER UNIT 112<br>CHULA VISTA, CA 91913-2471 | P-0049836 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049837 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CAUSLY, LANICEE<br>1275 RICHARDS RD<br>PERRIS, CA 92571 | P-0049838 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049839 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUGHTON, DONNA C.<br>156 DOE TRAIL<br>WINCHESTER, VA 22602 | P-0049840 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REDDING, LOUISE G.<br>2980 OBANNION ST<br>DELTONA, FL 32738 | P-0049841 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUSHPA, VRUNALI P.<br>16813 NE 19TH PL<br>BELLEVUE, WA 98008 | P-0049842 | 12/27/2017 | TK Holdings Inc., *et al* . | $567.51 | | | | | $567.51 |
| GRIFFITH, GENA M.<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049843 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEETO, BRENDA W.<br>SEETO, HENRY M.<br>1110 TIMBERCREEK RD<br>SAN RAMON, CA 94582 | P-0049844 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUELOVE, JANET G.<br>5702 BETHEL RD.<br>CLERMONT, GA 30527 | P-0049845 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DENISE M.<br>5498 EL DIENTE ST.<br>GOLDEN, CO 80403 | P-0049846 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILCZEK, RAMONA<br>WILCZEK, KEN<br>443 HELENA CIRCLE<br>LITTLETON, CO 80124 | P-0049847 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049848 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, PAMELA A.<br>LEWIS, KENT W.<br>32 FM 3351 N.<br>BERGHEIM, TX 78004 | P-0049849 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049850 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049851 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHANG, HONGBO<br>3730 FAIRFIELD AVE UNIT 140<br>SHREVEPORT, LA 71104-4724 | P-0049852 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUNKLEY, PATRICIA<br>1235 BAYTHORNE DRIVE<br>FLOSSMOOR, IL 60422 | P-0049853 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049854 | 12/27/2017 | TK Holdings Inc., *et al*. | $171.00 | | | | | $171.00 |
| DETTMANN, DAVID F.<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049855 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENAWALD, MARY L.<br>4403 THORNBURY DR W<br>VALPARAISO, IN 46383 | P-0049856 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M.<br>25 KLINE STREET<br>AMSTERDAM, NY 12010 | P-0049857 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, ANDREW J.<br>THOMAS, KATHI L.<br>2860 S STATE ROAD 47<br>CRAWFORDSVILLE, IN 47933 | P-0049858 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049859 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049860 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M.<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049861 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049862 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICE, MATTHEW<br>GUARDIAN OF ALFRED NUNNERY JR<br>MOORE LAW, LLC<br>3285 MAIN STREET<br>ATLANTA, GA 30337 | P-0049863 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| HAUSMANN, TARA L.<br>305 WESTWOOD AVE<br>SYRACUSE, NY 13211 | P-0049864 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049865 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DETTMANN, DAVID F.<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049866 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOONE, ARIA B.<br>344 SANTA ROSALIA DR.<br>SAN DIEGO, CA 92114 | P-0049867 | 12/27/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049868 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HOWARD-HA, INC. D/B/A BOB HOW<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049869 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOHLER, MARK A.<br>114 WINDSOR LANE<br>NEW BRIGHTON, MN 55112 | P-0049870 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORAN, DEBORAH L.<br>MOORE, WILLIAM K.<br>6003 KIRBY ROAD<br>BETHESDA, MD 20817 | P-0049871 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWANSON, SUZETTE M.<br>570 DORCHESTER AVENUE<br>PITTSBURGH, PA 15226 | P-0049872 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W.<br>MCCORMICK, CARMEN I.<br>12922 NW 79TH ST<br>PARKVILLE, MO 64152 | P-0049873 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSEN, MARK A.<br>PETERSEN, JANICE C.<br>2838 LA JOYA DRIVE<br>SALT LAKE CITY, UT 84214 | P-0049874 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049875 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049876 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOURLEY, JOHN<br>DOURLEY, MARIANNE<br>10961 DESERT LAWN DRIVE<br>SPACE 112<br>CALIMESA, CA 92320 | P-0049877 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARIAS, CRISTINA G.<br>FARIAS, SOCORRO<br>3369 SHADETREE WAY<br>CAMARILLO, CA 93012 | P-0049878 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049879 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CAGLE, ROBIN L.<br>927 KENMORE DRIVE<br>ASHEBORO, NC 27203 | P-0049880 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VOGEL, DIANA<br>12 KINGSTON ROAD<br>MT SINAI, NY 11766 | P-0049881 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| EVERHART, MISTY K.<br>EVERHART, JAMES K.<br>6909 NW 77TH STREET<br>KANSAS CITY, MO 64152 | P-0049882 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D.<br>28893 E. COUNTY RD. 1610<br>ELMORE CITY, OK 73433 | P-0049883 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITAKER, BARBARA L.<br>WHITAKER, DANIEL L.<br>5507 JAMES AVE SE<br>AUBURN, WA 98092 | P-0049884 | 12/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MCCORMICK, DAVID W.<br>MCCORMICK, CARMEN I.<br>12922 NW 79TH ST<br>PARKVILLE, MO 64152 | P-0049885 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEUNG HO, BING YING<br>4379, HERITAGE GLEN COURT<br>MARIETTA, GA 30068 | P-0049886 | 12/27/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| BODGE, SARAH A.<br>47 TEMPLE STREET<br>NEWBURYPORT, MA 01950-2742 | P-0049887 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049888 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOURLEY, JOHN<br>DOURLEY, MARIANNE<br>10961 DESERT LAWN DRIVE<br>SPACE 112<br>CALIMESA, CA 92320 | P-0049889 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0049890 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049891 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALL-TLL, INC. D/B/A FORT B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049892 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHORES, KIM D.<br>2211 CHAYTON ROAD<br>CHIPLEY, FL 32428 | P-0049893 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MAXWELL - GMII, INC> D/B/A FR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049894 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI CA-SV, INC. D/B/A VOLKSWA<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049895 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY FORD, LLC D/B/A DON BO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049896 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049897 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHURCH, NAMI I.<br>4808 DONATELLO CT.<br>ANTIOCH, CA 94509 | P-0049898 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CATES, SHARON L.<br>3906 MISSION DRIVE UNIT 1<br>JACKSONVILLE, FL 32217 | P-0049899 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARJONA-CAMACHO, MARICARMEN<br>805 AILEEN STREET<br>OAKLAND, CA 94608 | P-0049900 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACHECO, YIRA E.<br>1442 E PUJALS<br>VILLA GRILLASCA<br>PONCE, PR 00717 | P-0049901 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| ZAGAROLA, STEPHEN<br>ZAGAROLA, MYRIAM<br>2853 SW CHAMPLAIN DR<br>PORTLAND, OR 97205 | P-0049902 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KULOVITZ, MARY L.<br>709 CEDAR STREET<br>TALLADEGA, AL 35160 | P-0049903 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, TOWANDA G.<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0049904 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDONALD, TYANNE J.<br>300 EAST PERSHING AVE<br>MUSCLE SHOALS, AL 35661 | P-0049905 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGAR, BULENT B.<br>AGAR, BURCU<br>5817 W WILSON AVE<br>CHICAGO, IL 60630 | P-0049906 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAY, DIANE M.<br>4061 TIERRA VISTA DR<br>LAKE HAVASU CITY, AZ 86406 | P-0049907 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, CAMEO<br>16810 TREE STAR LANE<br>CYPRESS, TX 77429 | P-0049908 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049909 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, TIMOTHY<br>LEATHER BEST & VACCI CORP<br>518B LINCOLN ST<br>PALISADES PARK, NJ 07650 | P-0049910 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANTZ-DALE, CHRISTOPHER A.<br>57 CHESTNUT ST APT 1F<br>FLORENCE, MA 01062 | P-0049911 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TZUL, MARCO<br>7706 CREEKFIELD DR<br>SPRING, TX 77379 | P-0049912 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANT, GEOFFREY A.<br>E7973 BETH RD<br>REEDSBURG, WI 53959 | P-0049913 | 12/27/2017 | TK Holdings Inc., *et al* . | $300,000.00 | | | | | $300,000.00 |
| SHARP, MICHAEL R.<br>20403 N LAKE PLEASANT RD.<br>#117-296<br>PEORIA, AZ 85382 | P-0049914 | 12/27/2017 | TK Holdings Inc., *et al* . | $7,800.00 | | | | | $7,800.00 |
| PEARMAN, JULIE A.<br>2019 W LEMON TREE PL, #1127<br>CHANDLER, AZ 85224 | P-0049915 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUERRERO, ROSEMARY<br>GUERRERO, JUAN<br>228 CROSS MOUNTAIN TRL<br>GEORGETOWN, TX 78628 | P-0049916 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, GLENDA V.<br>2752 SADDLE RIDGE LAKE DR.<br>MARIETTA, GA 30062 | P-0049917 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETTIGREW, PIERRE A.<br>10208 HAMMERSMITH COVE<br>MEMPHIS, TN 38016 | P-0049918 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOB HOWARD MOTORS, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049919 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN, CYNTHIA A.<br>322 CLEARY ROAD<br>RICHLAND, MS 39218 | P-0049920 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, RUSSELL B.<br>GRAHAM, DONNA J.<br>5200 ENTRAR DRIVE<br>SPACE 10<br>PALMDALE, CA 93551 | P-0049921 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORTIZ CHEVERE, NEREIDA<br>URB. MONTE REY B-16 CALLE 1<br>CIALES, PR 00638-2640 | P-0049922 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOYLE, THOMAS<br>DOYLE, THOMAS E.<br>121 COLUMBUS AVE<br>SALEM, MA 01970 | P-0049923 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGAR, BULENT B.<br>5817 W WILSON AVE<br>CHICAGO, IL 60630 | P-0049924 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANNER, RICHARD S.<br>16 MILES AVE<br>TIVERTON, RI 02878 | P-0049925 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAUR, INDERJIT<br>11344 OLD ROUTE 16<br>WAYNESBORO, PA 17268 | P-0049926 | 12/27/2017 | TK Holdings Inc., *et al*. | $40,000.00 | | | | | $40,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049927 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0049928 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 UNION AVENUE<br>#10<br>MOUNT VERNON, NY 10550 | P-0049929 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, ALVA M.<br>995 FLAMMANG AVE<br>BRAWLEY, CA 92227 | P-0049930 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOPKE, MARTIN D.<br>DOPKE, DONNA<br>103 BROOKSIDE DRIVE<br>ELGIN, IL 60123 | P-0049931 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| D'ELIA, CLARK A.<br>3401 9TH AVENUE COURT NW<br>GIG HARBOR, WA 98335 | P-0049932 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENDT, KAYLA<br>16810 TREE STAR LANE<br>CYPRESS, TX 77429 | P-0049933 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURET, PAUL F.<br>2109 E 25TH PL<br>TULSA, OK 74114 | P-0049934 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J.<br>SINGER, JUDITH A.<br>2621 BRADSHAW TERRACE<br>SILVER SPRING, MD | P-0049935 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049936 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMSKI, KIMBERLY E. ABRAMSKI, ADAM M. 4433 CALAROGA DRIVE WEST LINN, OR 97068 | P-0049937 | 12/27/2017 | TK Holdings Inc., *et al* . | $12,354.00 | | | | | $12,354.00 |
| VAUGHN, WANDA R. 14 LEE ROAD 519 PHENIX CITY CITY, AL 36870 | P-0049938 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAJARDO, ARNOLD L. 16426 GELDING WAY MORENO VALLEY, CA 92555 | P-0049939 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, SARA 55 OSBORN LN MONROE, CT 06468 | P-0049940 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, DANA G. NO ADDRESS PROVIDED | P-0049941 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERRON, VERNITA D. 125 GAYOSO AVENUE APT 506 MEMPHIS, TN 38103 | P-0049942 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORTZ, CRAIG S. CSM MECHANICAL 7400 HICKORY VALLEY DRIVE FENTON, MI 48430 | P-0049943 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK 96 PERHAM STREET WEST ROXBURY, MA 02132 | P-0049944 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRETT, LYNNE M. 2223 ELLICOTT DRIVE TALLAHASSEE, FL 32308 | P-0049945 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHADWELL, JAMES C. 2504 HIGH POINTE BLVD. MCKINNEY, TX 75071 | P-0049946 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMPTON-BILAL, LEAH Y. 4 SAXONY PLACE HAMPTON, VA 23669-2896 | P-0049947 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GASPEROWICH, JOHN S. SAME, SAME S. 317 7TH ST. NW STRASBURG, OH 44680 | P-0049948 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCALHANY, TONI A. 2241 US 6 WATEROO, IN 46793 | P-0049949 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOSTIC, DANNY L. 4930 SE 122ND AVE PORTLAND, OR 97236 | P-0049950 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSTON, BRENDA T. 9985 SMITH #9985 SMITH MORGAN ROA, TN 37379 | P-0049951 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLINEDINST, ROBERT C.<br>107 COPLEY MOUNTAIN DRIVE<br>DURHAM, NC 27705 | P-0049952 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DODD, MELISSA R.<br>617 SOUTH AMERICAN STREET<br>PHILADELPHIA, PA 19147 | P-0049953 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60018 | P-0049954 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>NITZBERG, BRAD<br>10828 JAPONICA CT<br>BOCA RATON, FL 33498 | P-0049955 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROYSE, JR., ROBERT D.<br>ROYSE, CATHERINE D.<br>1213 ETON DRIVE<br>RICHARDSON, TX 75080 | P-0049956 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BARRY, TIMOTHY P.<br>BARRY, LISA L.<br>9170 CHERRYBLOSSOM LANE<br>CINCINNATI, OH 45231 | P-0049957 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WENDT, CHAILLIE<br>16810 TREE STAR LANE<br>CYPRESS, TX 77429 | P-0049958 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNOLL, MARK A.<br>209 N PRESCOTT<br>WICHITA, KS 67212 | P-0049959 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURRY, MICHAEL<br>2212 CECELIA STREET<br>MOBILE, AL 36617 | P-0049960 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, JAVIER<br>REYES CHAVEZ, VERONICA<br>1427 GREEN RIDGE DRIVE<br>STOCKTON, CA 95209 | P-0049961 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLYBOURN SR, LOUIS T.<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0049962 | 12/27/2017 | TK Holdings Inc., *et al* . | $4,000,000.00 | | | | | $4,000,000.00 |
| SILLER, RICHARD L.<br>2400 CHESTNUT ST APT 2710<br>PHILADELPHIA, PA 19103 | P-0049963 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISSON, JAMES K.<br>BISSON, MELISSA<br>9560 S BRANDY SPRING LANE<br>#208<br>SANDY, UT 84070 | P-0049964 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHULTZ, BRADLEY J.<br>SCHULTZ, AMANDA R.<br>7611 PORTICO PLACE<br>LONGMONT, CO 80503 | P-0049965 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYER, COLLEEN E.<br>MEYER, CHRISTOPHER A.<br>14290 BLACKBURN ST<br>LIVONIA, MI 48154 | P-0049966 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS, KEVIN W.<br>P.O. BOX 457<br>507 N19TH STREET<br>MEMPHIS, TX 79245 | P-0049967 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, ALEX D.<br>3539 E SUMMER ESTATES CIR<br>COTTONWOOD HEIGH, UT 84121 | P-0049968 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049969 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MARK T.<br>2037 WARREN ROAD<br>LAKEWOOD, OH 44107 | P-0049970 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUERRERO, JORGE L.<br>206 S SULLIVAN ST<br>SPAC. 72<br>SANTA ANA, CA 92704 | P-0049971 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, JUNE<br>3045 CLYDE AVE #6<br>LOS ANGELES, CA 90016 | P-0049972 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSHER, AMANDA L.<br>2939 VAN NESS ST. NW<br>APT 1243<br>WASHINGTON, DC 20008 | P-0049973 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OGLESBY, THOMAS L.<br>3925 W NEW MARKET RD<br>HILLSBORO, OH 45133 | P-0049974 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049975 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, RANDY<br>WILLIAMS, MARY L.<br>5132 ANTIQUE CIR<br>FLORNCE, SC 29506 | P-0049976 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORTZ, CRAIG S.<br>7400 HICKORY VALLEY DRIVE<br>FENTON, MI 48430 | P-0049977 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAFAVE, RICHARD F.<br>2758 GRANADA DR.<br>APT 3-B<br>JACKSON, MI 49202 | P-0049978 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE, CATHERINE J.<br>CREDITOR IS AN INDIVIDUAL<br>20301 GRANDE OAK SHOPPES BLVD<br>#118-65<br>ESTERO, FL | P-0049979 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC D/B/A RIVERT<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049980 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-F, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049981 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLYBOURN SR, LOUIS T.<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0049982 | 12/27/2017 | TK Holdings Inc., *et al* . | $4,000,000.00 | | | | | $4,000,000.00 |
| AUBUCHONT, JONATHAN F.<br>43 HILLCREEK BLVD<br>CHARLESTON, SC 29412 | P-0049983 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETTIGREW, JEWELL M.<br>1217 GREENWOOD STREET<br>MEMPHIS, TN 38106 | P-0049984 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DECATUR, SAMUEL D.<br>WEST LAKE FINANCIAL<br>147 NW 43RD ST<br>OAKLAND PARK, FL 33309 | P-0049985 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUTH, BRIAN S.<br>525 S. BRISTOL LN<br>ARLINGTON HTS, IL 60005 | P-0049986 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILARDI, MOLLY A.<br>2 MARINER GREEN DRIVE<br>CORTE MADERA, CA 94939 | P-0049987 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIN, EMILY<br>749 NEPTUNE LANE<br>FOSTER CITY, CA 94404 | P-0049988 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| D'ELIA, CLARK A.<br>3401 9TH AVENUE COURT NW<br>GIG HARBOR, WA 98335 | P-0049989 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADRIGAL, CANDIDA R.<br>P.O. BOX 474<br>LEOLA PA 17540<br>LEOLA PA 1754 | P-0049990 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G.<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0049991 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BACON, JEAN L.<br>BACON, PAUL L.<br>P.O. BOX 7037<br>FT GORDON, GA | P-0049992 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049993 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JHAGROO, LORNA M.<br>9156 DUPONT PL<br>WELLINGTON, FL 33414 | P-0049994 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANTOS, PAUL T.<br>ESPELAND, SARA J.<br>1006 SCOTT ST.<br>GRANGEVILLE, ID 83530 | P-0049995 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERMOCILLA, FRANCISCO B.<br>HERMOCILLA, CORAZON D.<br>7433 GAYNESWOOD WAY<br>SAN DIEGO, CA 92139 | P-0049996 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF WADSWORTH - POLICE<br>DIRECTOR OF PUBLIC SAFETY<br>120 MAPLE STREET<br>WADSWORTH, OH 44281 | P-0049997 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATES, SHARON L.<br>CATES, SHARON L.<br>3906 MISSION DR UNIT 1<br>JACKSONVILLE, FL 32217 | P-0049998 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSSELL, VANCE L.<br>12746 PINEHURST ST.<br>DETROIT, MI 48238 | P-0049999 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISHER, STEVEN J.<br>31928 FOXMOOR COURT<br>WESTLAKE VILLAGE, CA 91361-4025 | P-0050000 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEL, ROBERT B.<br>78093 CALLE NORTE<br>LA QUINTA, CA 92253 | P-0050001 | 12/27/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| EARLES, RAYMOND C.<br>EARLES, KAREN C.<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050002 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPAULDING, ADAM<br>SANCHEZ, JANICE<br>P.O. BOX 994<br>LAS CRUCES, NM 88004 | P-0050003 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMINGOS, ROBERT L.<br>1230 RUBICON ST<br>NAPA, CA 94558 | P-0050004 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE JR, HOWARD J.<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0050005 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHLEBUS, EDWARD<br>2455 W. OHIO ST. UNIT 8W<br>CHICAGO, IL 60612 | P-0050006 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050007 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050008 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMMERS, DAWN<br>442 CHIMNEY ROCKS ROAD<br>HOLLIDAYSBURG, PA 16648 | P-0050009 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLYBOURN SR, LOUIS T.<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0050010 | 12/27/2017 | TK Holdings Inc., *et al* . | $4,000,000.00 | | | | | $4,000,000.00 |
| TUCKER, MELISSA T.<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0050011 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWMAN, STEVEN C.<br>12843 ASHTREE RD.<br>MIDLOTHIAN, VA 23114 | P-0050012 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IANNELLI, SUSAN<br>329 WESTERVELT PLACE<br>LODI, NJ 07644 | P-0050013 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IGWE, MARIA L.<br>13429 GREENACRE DRIVE<br>WOODBRIDGE, VA 22191 | P-0050014 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENT, MICHAEL G.<br>DENT, NANCY J.<br>P.O. BOX 104<br>KNIFE RIVER, MN 55609 | P-0050015 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELTS, CLAUDE O.<br>2450 MILLBROOK DRIVE<br>LEXINGTON, KY 40503 | P-0050016 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASHUNGWA, TRACY L.<br>1314 EASTSIDE ST NE<br>OLYMPIA 98506 | P-0050017 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUMARSONO, ROY<br>SUMARSONO, KYLE<br>6899 PROXIMITY LANE<br>VICTOR, NY 14564 | P-0050018 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAO, HARISH D.<br>503A WISSER ROAD BOX # 4<br>FORT SHAFTER, HI 96858 | P-0050019 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, JESSICA D.<br>1164 OLD RACE POND RD<br>HOBOKEN, GA 31542 | P-0050020 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A.<br>618 DENHAM ARCH<br>CHESAPEAKE, VA 23322 | P-0050021 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OGLESBY, LISA M.<br>3925 W NEW MARKET RD<br>HILLSBORO, OH 45133 | P-0050022 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCINTYRE, MATTHEW W.<br>2147 BULRUSH LANE<br>CARDIFF BY THE S, CA 92007 | P-0050023 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 UNION AVENUE<br>#10<br>MOUNT VERNON, NY 10550 | P-0050024 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050025 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCRAE, HAROLD L.<br>P.O. BOX 485<br>18 ACORN DR.<br>HOLDEN, MA 01520 | P-0050026 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHOUPAY, NATHALIE C.<br>12044 CULVER BLVD<br>#2<br>LOS ANGELES, CA 90066 | P-0050027 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050028 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANLEY, EST BABY<br>DANLEY, CAROLYN<br>CORBOY & DEMETRIO<br>33 N. DEARBORN ST. SUITE 2100<br>CHICAGO, IL 60602 | P-0050029 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPKO, STEPHEN M.<br>505 OHIO AVE<br>GLASSPORT, PA 15045 | P-0050030 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, HEATHER<br>NO ADDRESS PROVIDED | P-0050031 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANG, SU<br>2323 JAMES M. WOOD BLVD.<br>APT. 12<br>LOS ANGELES, CA 90006 | P-0050032 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOSTWICK, MARC D.<br>155 GLENBURN DRIVE<br>CENTERVILLE, OH 45459 | P-0050033 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, SANDRA D.<br>1219 TEA ROSE CIRCLE<br>SAN JOSE, CA 95131 | P-0050034 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMICK, WILLIAM J.<br>2695 BRIAR TRL<br>MCKINNEY, TX 65069 | P-0050035 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEDERSEN, CHRISTOPHER W.<br>406 DUDLEY ROAD<br>LEXINGTON, KY 40502 | P-0050036 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDERS, MELBA L.<br>13510 OAKLANDS MANOR DR<br>LAUREL, MD 20708 | P-0050037 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAIDYA, PRAJWAL P.<br>1816 MIDNIGHT CIR<br>SAN JOSE, CA 95133 | P-0050038 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050039 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICK A.<br>649 EAST SILVA STREET<br>LONG BEACH, CA 90807 | P-0050040 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEYH, JANICE C.<br>209 N PRESCOTT<br>WICHITA, KS 67212 | P-0050041 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANVERS-TII, INC. DBA IRA TOY<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050042 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAHL, DUANE L.<br>STAHL, JEAN E.<br>5346 N RATTLER COURT<br>LITCHFIELD PARK, AZ 85340 | P-0050043 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLAXTON, CLAUDIA B.<br>130 SOUNDVIEW ROAD<br>ORIENT, NY 11957 | P-0050044 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESLEY, LISA A.<br>1218 FELSPAR STREET<br>SAN DIEGO, CA 92109 | P-0050045 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STICK, SUMMER D.<br>902 ARLINGTON CTR PMB 281<br>ADA, OK 74820 | P-0050046 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENMYER-BITTNE, MARSHELLE L.<br>816 LINCOLN STREET<br>LISBON, ND 58054 | P-0050047 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, SHANWANDA A.<br>904 W. ATCHISON AVE APT. 508<br>FRESNO, CA 93706 | P-0050048 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOULTON, VICTOR J.<br>STEVEN T. BLACKWELL, ESQ.<br>133 BROADWAY<br>BANGOR, ME 04401 | P-0050049 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PANKOFF, SHERRI<br>19777 EAST CASPIAN CIRCLE<br>AURORA, CO 80013 | P-0050050 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RISINGER, PAMELA H.<br>1750 ROSE AVE<br>SAN MARINO, CA 91108 | P-0050051 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULLANGI, SUDARSANA K.<br>11377 S WALDORF CT.<br>PARKER, CO 80134 | P-0050052 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARINESCU, CLAUDIA<br>1735 WASHINGTON AVE.<br>SEAFORD, NY 11783 | P-0050053 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050054 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PREWITT, DINAH L.<br>3935 ERMON RD<br>WHITEVILLE, TN 38075 | P-0050055 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLYBOURN, LOUIS T.<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0050056 | 12/27/2017 | TK Holdings Inc., *et al* . | $4,000,000.00 | | | | | $4,000,000.00 |
| GARRETT-TUNELL, DEBRA<br>11333 AQUA VISTA STREET<br>STUDIO CITY, CA 91602 | P-0050057 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050058 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TWIN CITY TIRE COMPANY<br>MARC LITTMAN<br>16 E 40 STREET<br>NEW YORK, NY 10016 | P-0050059 | 12/27/2017 | TK Holdings Inc., *et al* . | $349,279.10 | | | | | $349,279.10 |
| BROCK, SHERRY A.<br>125 BLUEBIRD LANE<br>PELL CITY, AL 35125 | P-0050060 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARRIS, SUSAN R.<br>P.O. BOX 1001<br>TARPON SPRINGS, FL 34688-1001 | P-0050061 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050062 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENT, MICHAEL G. DENT, NANCY J. P.O. BOX 104 KNIFE RIVER, MN 55609 | P-0050063 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENAVENTE, JAVIER E. 30725 US HIGHWAY 19 N STE 320 PALM HARBOR, FL 34684 | P-0050064 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEAGER, JOHN F. 11540 SW 107 COURT 11540 SW 107 COURT MIAMI, FL 33176 | P-0050065 | 12/27/2017 | TK Holdings Inc., *et al*. | $9,100.00 | | | | | $9,100.00 |
| DE PRIEST, KYLE DE PRIEST, KYLE 40 EDGEWOOD WAY SANTA CRUZ, CALIFORNIA 95060 | P-0050066 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A. 518 DENHAM ARCH CHESAPEAKE, VA 23322 | P-0050067 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERHOFF, VICKIE L. 6317 MAUI DR. BRADENTON, FL 34207 | P-0050068 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORSHAM, JONATHAN 1019 S. GERTRUDE CT. DAYTONA BEACH, FL 32117 | P-0050069 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSYDAR, THOMAS J. 95 MAIN STREET OLYPHANT, PA 18447-1331 | P-0050070 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDS, DEBORAH A. PINTOS, DAVID A. 20 AVENUE PORTOLA #1903 EL GRANADA, CA 94018 | P-0050071 | 12/27/2017 | TK Holdings Inc., *et al*. | $36,000.00 | | | | | $36,000.00 |
| WHITE, PHILIP H. P O BOX 2724 ADDISON, TX 75001 | P-0050072 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050073 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARCENAS, NEY 73-75 AVENUE C. APT 10 NEW YORK, NY 10009 | P-0050074 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTH, KATHLEEN M. 525 S. BRISTOL LN ARLINGTON HTS, IL 60005 | P-0050075 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWE, THOMAS 1628 DUNDEE DR WHEATON, IL 60189 | P-0050076 | 12/27/2017 | TK Holdings Inc., *et al*. | $749.00 | | | | | $749.00 |
| JACKSON, JEANNE M. MOORE, ANGELIA 1717 CARVER STREET LAKE CHARLES, LA 70615 | P-0050077 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXSON, THOMAS D. 200 THOMPSON DR PITTSBURGH, PA 15229 | P-0050078 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODEN, AUDREY<br>2651 W. 72ND ST APT 1<br>CHICAGO, IL 60629 | P-0050079 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLANCHARD, HERBRT E.<br>BLANCHARD, ROSEANN S.<br>8520 SW 184 LANE<br>CUTLER BAY, FL 33157-7271 | P-0050080 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERES, CAROLYN S.<br>BERES, JONATHAN L.<br>1296 VALLEY SPRINGS RD<br>SPRING BRANCH, TX 78070 | P-0050081 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROKERYA, NABEEL<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0050082 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050083 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANLEY, EST. ALEXIS<br>DANLEY, CAROLYN<br>CORBOY & DEMETRIO<br>33 N. DEARBORN ST., STE 2100<br>CHICAGO, IL 60602 | P-0050084 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| SCHULTZ, BRADLEY J.<br>7611 PORTICO PLACE<br>LONGMONT, CO 80503 | P-0050085 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, SUZANNE E.<br>1834 N SIDNEY PL<br>TUCSON, AZ 85712 | P-0050086 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUNDBERG, DOUGLAS A.<br>LUNDBERG, VIVIAN H.<br>2313 GEORGIA VILLAGE WAY<br>SILVER SPRING, MD 20902 | P-0050087 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARCZA, KENNETH R.<br>TARCZA, MARGARET E.<br>2305 CHOTO ROAD<br>KNOXVILLE, TN 37922 | P-0050088 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050089 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OUTING, ALICIA E.<br>217 PENROSE DRIVE<br>COLUMBIA, SC 29203 | P-0050090 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLYBOURN, LOUIS T.<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0050091 | 12/27/2017 | TK Holdings Inc., *et al* . | $4,000,000.00 | | | | | $4,000,000.00 |
| BENAVENTE, JAVIER E.<br>30725 US HIGHWAY 19 N<br>STE 320<br>PALM HARBOR, FL 34684 | P-0050092 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTELLARO, JOHN P.<br>106 BROADWAY AVENUE<br>WILMETTE, IL 60091 | P-0050093 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ CHEVERE, NEREIDA<br>URB. MONTE REY B-16 CALLE 1<br>CIALES, P.R 00638 | P-0050094 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, MELISSA<br>8456 CALLE MORELOS<br>SAN DIEGO, CA 92126 | P-0050095 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, JOHN W.<br>4312 BELLAIRE DR., SOUTH<br>APT. 229<br>FORT WORTH, TX 76109 | P-0050096 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050097 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OGLESBY, LISA M.<br>3925 W NEW MARKET RD<br>HILLSBORO, OH 45133 | P-0050098 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO FONTANEZ, JOSE E.<br>URB PALMAS DEL TURABO<br>CALLE TEIDE # 15<br>CAGUAS, PR 00727-6773 | P-0050099 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLUN, TRAVIS F.<br>209 4TH STREET NW<br>CROSBY, MN 56441 | P-0050100 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| FISHER, RANDY L.<br>2648 E 250 N RD<br>PANA, IL 62557 | P-0050101 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERMAN, CHRISTINA A.<br>SHERMAN, ERIC T.<br>14942 TRAMORE DRIVE<br>HOUSTON, TX 77083 | P-0050102 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050103 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AKOMAH, STEPHEN O.<br>712 HUDSON AVE<br>APT 5<br>TAKOMA PARK, MD 20912 | P-0050104 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,200.00 | | | | | $3,200.00 |
| OLAYA, SANDRA<br>15 UNION AVENUE<br>#10<br>MOUNT VERNON, NY 10550 | P-0050105 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M.<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050106 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXSON, DEBORAH K.<br>200 THOMPSON DR<br>PITTSBURGH, PA 15229 | P-0050107 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, JERRI M.<br>7418 IDLEDALE LANE<br>OMAHA, NE 68112 | P-0050108 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARRIS, SUSAN R.<br>P.O. BOX 1001<br>TARPON SPRINGS, FL 34688-1001 | P-0050109 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENAVENTE, JAVIER E.<br>BENAVENTE, ALEXANDRIA J.<br>30725 US HIGHWAY 19 N<br>STE 320<br>PALM HARBOR, FL 34684 | P-0050110 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050111 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050112 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A.<br>618 DENHAM ARCH<br>CHESAPEAKE, VA 23322 | P-0050113 | 12/27/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| DAVIS, SHANWANDA A.<br>904 W. ATCHISON AVE APT 508<br>FRESNO, CA 93706 | P-0050114 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, CARL E.<br>CARL E JOHNSON<br>7204 MEADOWBROOK DR.<br>FORT WORTH, TX 76112 | P-0050115 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OTT, CARMELL A.<br>425 FEEEZELAND LOOP RD.<br>LINDEN, VA 22642 | P-0050116 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, MICHELLE R.<br>1001 ATLANTA AVENUE<br>HARLINGEN, TX 78550 | P-0050117 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, JOYCE E.<br>P.O. BOX 18287<br>HALETHORPE, MD 21227 | P-0050118 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINOR CHILD, LICG<br>GRUND, PARENT, JOSEPH L.<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050119 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERCHUCK, LINDA J.<br>7209 SUNWOOD WAY<br>CITRUS HEIGHTS, CA 95621 | P-0050120 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARDANE, D.<br>MARDANE, S.<br>4015 HILYARD ST.<br>EUGENE, OR 97405 | P-0050121 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMALL, PRISCILLA J.<br>1089 IRON GATE BLVD<br>JONESBORO, GA 30238 | P-0050122 | 12/27/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050123 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050124 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, JEREMY J.<br>550 8TH AVE #G116<br>FORT WORTH, TX 76104 | P-0050125 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLLES, RICHARD<br>1005 HIGHLAND DRIVE<br>FAYETTEVILLE, TN 37334 | P-0050126 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISKIO, PETER<br>3205 OAKMONT MASON CIR<br>TAMPA, FL 33629-8181 | P-0050127 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, RICHARD E.<br>4210 S. 249TH ST.<br>KENT, WA 98032 | P-0050128 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCQUEENEY, SUSAN<br>536 N. GRANADOS AVE<br>SOLANA BEACH, CA 92075 | P-0050129 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZERVOUDIS, MICHAEL<br>1143 FERNGATE DRIVE<br>FRANKLIN SQUARE, NY 11010 | P-0050130 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAXSON, DEBORAH K.<br>200 THOMPSON DR<br>PITTSBURGH PA 15229<br>PITTSBURGH, PA 15229 | P-0050131 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOVACH, JAMES R.<br>226 DORCHESTER CT.<br>MILFORD, MI 48381 | P-0050132 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANKINS, LEANGEL N.<br>2428 EAST UNIVERSITY DR.<br>UNIT 1010<br>AUBURN, AL 36830 | P-0050133 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHWORAK, NICHOLAS W.<br>SHWORAK, UNA M.<br>1507 22ND ST N<br>ARLINGTON, VA 22209 | P-0050134 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTER, SABRINA A.<br>9 BEACHWOOD DRIVE<br>STEVENS, PA 17578 | P-0050135 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0050136 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050137 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050138 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFIN, JULIAN R.<br>11330 HIGHWAY 64<br>ARLINGTON, TENNESSEE 38002 | P-0050139 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUZMAN, CAROLINA<br>206 S. SULLIVAN ST SPC 72<br>SANTA ANA, CA 92704 | P-0050140 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEMIROVSKAYA, ANNA<br>7022 JANUARY AVE<br>SAINT LOUIS, MO 63109 | P-0050141 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATSON, RICHARD G.<br>MATSON, SHERI A.<br>8411 SE EVERGREEN HWY<br>VANCOUVER, WA 98664-2335 | P-0050142 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A.<br>618 DENHAM ARCH<br>CHESAPEAKE,, VA 23322 | P-0050143 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAING, TERESA P.<br>1304 WINDSOR AVENUE<br>WILMINGTON, DE 19804 | P-0050144 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050145 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIDDLE, RAY E.<br>13337 SOUTH ST #403<br>CERRITOS | P-0050146 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050147 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARRELL, SCOTT<br>755 DIVISION STREET<br>BARRINGTON, IL 60010 | P-0050148 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAREDO, VICTOR J.<br>J. BARRERA LAW<br>1225 AGNES ST. SUITE B-8<br>CORPUS CHRISTI, TX 78401 | P-0050149 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAN LIEW, DIAMOND A.<br>VAN LIEW, BRIAN A.<br>146 CARSON COURT<br>SOMERSET, NJ 08873 | P-0050150 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLIO, FREDERICK M.<br>24 HEMLOCK DRIVE<br>FRANKLIN, NJ 07416 | P-0050151 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCINTYRE, MATTHEW W.<br>2147 BULRUSH LANE<br>CARDIFF BY THE S, CA 92007 | P-0050152 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYSON, MARGARET BR M.<br>2695 BRIAR TRL<br>MCKINNEY, TX 75069 | P-0050153 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, SHARON M.<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050154 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKEE, PATRICK H.<br>340 S LEMON AVE UNIT 1456<br>WALNUT, CA 91789-2706 | P-0050155 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,913.85 | | | | | $3,913.85 |
| WILLIAMS, RANDY<br>WILLIAMS, MARY L.<br>5132 ANTIQUE CIR<br>FLORENCE, SC 29506 | P-0050156 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEAHAN, JO A.<br>1613 THOMAS BARKSDALE WAY<br>MT PLEASANT, SC 29466 | P-0050157 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLEWELL, PAUL A.<br>600 E STATE STREET<br>P.O. BOX 590<br>SALEM, OH 44460-0590 | P-0050158 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERHARD, KIEL J.<br>129 EBBETTS DRIVE<br>ATCO, NJ 08004 | P-0050159 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHIENKO, CHRIS J.<br>6812 WHITE SHELL CIRCLE<br>LAS VEGAS, NV 89108-5022 | P-0050160 | 12/27/2017 | TK Holdings Inc., *et al* . | $60,000.00 | | | | | $60,000.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0050161 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050162 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUEBNER, ELISABETH K.<br>C/O VICTORIA STONER ESQ<br>3516 PLANK RD STE 104<br>FREDERICKSBURG, VA 22407 | P-0050163 | 12/27/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| HERNANDEZ, PATRICIA<br>5937 VIA LAS NUBES<br>RIVERSIDE, CA 92506 | P-0050164 | 12/27/2017 | TK Holdings Inc., *et al* . | $60,000.00 | | | | | $60,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050165 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, JOYCE E.<br>P.O. BOX 18287<br>HALETHORPE, MD 21227 | P-0050166 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEIDICH, GEORGE<br>WENDROW, ALENE<br>4880 VIA SAN TOMASO<br>VENICE, FL 34293 | P-0050167 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADSHAW, AARON E.<br>BRADSHAW, DEBORAH L.<br>21785 TODD AVE<br>YORBA LINDA, CA 92887 | P-0050168 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SORIANO, NELLY<br>206 BLACK FOREST ROAD<br>BUDA, TX 78610 | P-0050169 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREIFF, RHONDA K.<br>GREIFF, JOHN D.<br>10837 THRUSH ST NW<br>COON RAPIDS, MN 55433 | P-0050170 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOVACH, JAMES R.<br>226 DORCHESTER CT.<br>MILFORD, MI 48381 | P-0050171 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LURRY, JESSIE L. LURRY, JOCELYN L. 6615 WAY DAWN DR. ARLINGTON, TN 38002 | P-0050172 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAVULIC, GARY J. 7907 DEERHILL DRIVVE CLARKSTON, MI 48346-1249 | P-0050173 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCARTHY, KATHERINE 7308 MORGAN AVE S. RICHFIELD, MN 55423 | P-0050174 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, TERRI B. BOX 85 PLEASANTVILLE, IA 50225 | P-0050175 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIGSBY, CHARLES E. 301 W KERR DR. MIDWEST CITY, OK 73110 | P-0050176 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIDDICK, MELINDA R. 3227 FORT LINCOLN DRIVE NE WASHINGTON, DC 20018 | P-0050177 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAPIA, JESSICA 1307 CAMINITO GABALDON UNIT F SAN DIEGO, CA 92108 | P-0050178 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, SHARON M. 32 E BLOOMINGDALE ST VERMILLION, SD 57069 | P-0050179 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050180 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POPCHOCK, ANDREW R. 2348 MILLBROOK CT ROCHESTER HILLS, MI 48306 | P-0050181 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSANDU, MARYROSE N. 14306 WICKLOW LANE LAUREL, MD 20707 | P-0050182 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, ARCHIE W. 105 CHARTER HOUSE LANE WILLIAMSBURG, AL 23188 | P-0050183 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,503.21 | | | | | $3,503.21 |
| SAMUELS, MARK 975 MOUNTAIN DR. DEERFIELD, IL 60015 | P-0050184 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOATS, THOMAS H. LOATS, TOMASINA M. 15805 HORTON COURT OVERLAND PARK, KS 66223 | P-0050185 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TODD, RANDALL 34 RYANWYCK PLACE 34 RYANWYCK PLACE THE WOODLANDS, TX 77384 | P-0050186 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE SCHRECKER, BECKY 3851 BORDEAUX LOOP S OWENSBORO, KY 42303 | P-0050187 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODMAN, JERII E. RODMAN, PHILIP L. 280 NO. LEMON STREET APARTMENT 224 ONTARIO, CA 91764-4152 | P-0050188 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLEDGE, KATIE L. 5525 SW 41ST STREET #320 HOLLYWOOD 33023 | P-0050189 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLANCHARD, HERBERT E. ROSEANN 8520 SW 184 LANE CUTLER BAY, FL 33157-7271 | P-0050190 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SERITELLA, MARC NO ADDRESS PROVIDED | P-0050191 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC 200 THIRD AVENUE CARNEGIE 15106-2600 | P-0050192 | 12/27/2017 | TK Holdings Inc., *et al* . | $171.00 | | | | | $171.00 |
| YEAROUT, REBECCA L. 1319 GROVE AVENUE RADFORD, VA 24141 | P-0050193 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTGOMERY, PATRICIA A. 560 E. SOUTH TEMPLE ST. UNIT 905 SALT LAKE CITY, UT 84102 | P-0050194 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, WILLIAM 11455 WILLOW VALLEY RD. NEVADA CITY, CA 95959 | P-0050195 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAHAM, MARK C. 206 W MAIN BERESFORD, SD 57004 | P-0050196 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOARAU, SAMANTHA M. GLOVER, CAROL A. 2301 SUNSET BLVD APT 1114 ROCKLIN, CA 95765 | P-0050197 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, INC. D/B/A STER HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050198 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLAIG, DEBRA D. FLAIG, DEREK W. 1360 58TH STREET ALTOONA, PA 16601 | P-0050199 | 12/26/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0050200 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALL-F, INC. D/B/A STERLING HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050201 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0050202 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPANGARD, PAUL M. SPANGARD, VALERIE L. 6310 S BLUE CT CRYSTAL LAKE, IL 60014-4765 | P-0050203 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, NASSIE R. P.O. BOX 111 7217 N. WEST STREET FALCON, NC 28342 | P-0050204 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHWORAK, NICHOLAS W. SHWORAK, UNA M. 1507 22ND ST N ARLINGTON, VA 22209 | P-0050205 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATSON, RICHARD G. MATSON, SHERI A. 8411 SE EVERGREEN HWY VANCOUVER, WA 98664-2335 | P-0050206 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELSE, PETER T. P.O. BOX 576 MAMMOTH, AZ 85618 | P-0050207 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050208 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, RAYA S. 4600 BAINRIDGE CT. WILMINGTON, NC 28412 | P-0050209 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMARCO, JOHN A. 10 BARNSLEY CRESCENT MOUNT SINAI, NY 11766 | P-0050210 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, DANNY D. FLORES, PATRICE A. 706 W COLORADO BLVD MONROVIA, CA 91016 | P-0050211 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POLOGRUTO, SUSAN 8606 GEREN ROAD SILVER SPRING, MD 20901 | P-0050212 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEW, MARTY L. 1145 HWY 865 EUBANK, KY 42567 | P-0050213 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, SALLY A. 3368 SW WESTPORT DRIVE TOPEKA, KS 66614 | P-0050214 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY GM, LLC D/B/A DON BOHN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050215 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUTZ-N, INC. D/B/A COURTESY N HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050216 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOHM, HARRY L. BLOHM, BRENDA 3173 WAYSIDE PLAZA APT 318 WALNUT CREEK, CA 94597-7703 | P-0050217 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD-SB, INC. D/B/A BMW OF HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050218 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALANIAPPAN, THEIVANAI 82 BARRINGTON AVE NASHUA, NH 03062 | P-0050219 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050220 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUZ, MARK N. MARK 7645 BEEMAN AVE. NORTH HOLLYWOOD, CA 91605 | P-0050221 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANNING, MARY P. P.O. BOX 681332 RIVERSIDE, MO 64168 | P-0050222 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIN, HUI 7455 WESTCLIFF DRIVE WEST HILLS, CA 91307 | P-0050223 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, MATTHEW R. 1080 TUDOR COURT RENO, NV 89503 | P-0050224 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CERRITOS, SAMUEL 141 LEES AVENUE TEANECK, NJ 07666 | P-0050225 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, BARBARA I. 21 MAGNOLIA DRIVE MARY ESTHER, FL 32569 | P-0050226 | 12/27/2017 | TK Holdings Inc., *et al* . | $55,000.00 | | | | | $55,000.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050227 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLASE, GRADY L. 5252 PATMORE ROAD LINCOLN, NE 68516 | P-0050228 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDOWELL, WALTER G. MCDOWELL, JEANNE M. 2830 HEMLOCK RD PALMDALE, CA 93551 | P-0050229 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MRG GRUND, JOSEPH M. 8577 BRADLEYS LANDING ST ORLANDO, FL 32827 | P-0050230 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050231 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWSOME, DALE S. P.O. BOX 1109 PIKEVILLE, KY 41502 | P-0050232 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JANICE M. 25795 PLAYER DR. / VALENCIA, CA 91355 | P-0050233 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORAL SPRINGS HONDA<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050234 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERDMAN, CAROL L.<br>ERDMAN, EDWARD P.<br>1433 GRAND OAK LANE<br>WEST CHESTER, PA 19380 | P-0050235 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORGMEIER, GEOFFREY A.<br>18698 WHITEHORSE CT<br>OREGON CITY, OR 97045 | P-0050236 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BILLUPS, ANGEL Y.<br>9435 MUIRKIRK RD APT 102<br>LAUREL, MD 20708 | P-0050237 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0050238 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANLEY, DENITA<br>49 COLLEGE DR<br>APT 6<br>ORANGE PARK, FL 32065 | P-0050239 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELMENDORF, GREGG R.<br>ELMENDORF, JULIA M.<br>2660 SUMMERHILL DR<br>COLORADO SPRINGS, CO 80920 | P-0050240 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050241 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONFANT, SAMUEL E.<br>10787 GOODWOOD BLVD<br>BATON ROUGE, LA 70815 | P-0050242 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNZEKER, CARLEY D.<br>8013 JOSEPH ST<br>OMAHA, NE 68124 | P-0050243 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOVAR, ROSA<br>TOVAR, JESUS<br>9411 ARIEL RICO CT<br>EL PASO, TX 79907 | P-0050244 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWFIELD, MARK G.<br>NEWFIELD, ANGELA A.<br>15515 CROCUS LANE<br>EDEN PRAIRIE, MN 55347-2551 | P-0050245 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D.<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050246 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDDINS, LAWANDA J.<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0050247 | 12/26/2017 | TK Holdings Inc., *et al* . | $862.54 | | | | | $862.54 |
| MCMILLAN, RODRIGUEZ A.<br>5252 MCDANIEL RD<br>REMBERT, SC 29128 | P-0050248 | 12/27/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| BECKWITH, CYNTHIA D.<br>11147 SETON PLACE<br>WESTMINSTER, CO 80031 | P-0050249 | 12/27/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARRETT, OLGA S. JARRETT, ROBERT E. 1070 ASHBURY DRIVE DECATUR, GA 30030-4165 | P-0050250 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'NEILL, PATRICK D. O'NEILL, STEFANIE J. VERN'S TOFFEE HOUSE, INC. 444 S. LINK LANE FORT COLLINS, CO 80524 | P-0050251 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASPEL, DONNA M. P.O. BOX 439 MOHEGAN LAKE, NY 10547 | P-0050252 | 12/27/2017 | TK Holdings Inc., *et al* . | $500,000.00 | | | | | $500,000.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050253 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHUBERT, SARAH 715 WEST BROADWAY SPARTA, IL 62237 | P-0050254 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MJCG GRUND, JOSEPH 8577 BRADLEYS LANDING ST ORLANDO, FL 32827 | P-0050255 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAWKINS, NATHAN R. HAWKINS, MELISSA S. 51 LUTHER COVE RD. CANDLER, NC 28715 | P-0050256 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J. 244 ENGLISH OAK RD SIMPSONVILLE | P-0050257 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, JENITSE J. 1368 PIERCY COURT LEBANON, TN 37087 | P-0050258 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050259 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PISCOPO, STEPHEN J. 132 TAYLOR ROAD PETERBOROUGH, NH 03458-1114 | P-0050260 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CYRAN, LEAH T. 1345 DAILY CIRCLE GLENDALE, CA 91208-1719 | P-0050261 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050262 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHINDL, KERRY L. N6648 LORRAINE RD. DELAVAN, WI 53115-2560 | P-0050263 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, BRETT M. 4435 HENLEY CT. WESTLAKE VILLAGE, CA 91361 | P-0050264 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANFIELD, LATOSHA Y. 1502 E. YOUNG ST. LONGVIEW, TX 75602 | P-0050265 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, YOLANDA<br>438 CARAWAY DR<br>KISSIMMEE, FL 34759 | P-0050266 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050267 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEARSON, DEBORAH<br>15530 MONTALONE PL<br>BAKERSFIELD, CA 93314 | P-0050268 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUDREAUX, MARGARET<br>5421 RUE ST<br>HOUSTON, TX 770334219 | P-0050269 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCFARLAND, PAUL D.<br>3924 LOS ROBLES DR<br>PLANO, TX 75074-3831 | P-0050270 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,035.00 | | | | | $1,035.00 |
| BIGLER, VIKI M.<br>4550 NW BARNES ROAD<br>PORTLAND, OR 97210-1008 | P-0050271 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LBG<br>GRUND, JOSEPH M.<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050272 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050273 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D.<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050274 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLNICKI, RACHEL A.<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050275 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARKINS, LAURENE C.<br>7310 SW HERMOSO WAY<br>TIGARD, OR 97223 | P-0050276 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNING, BOB J.<br>HANNING, DEBORAH J.<br>1921 AVENUE ONE<br>ATWATER, CA 95301 | P-0050277 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050278 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EASOW, JEENA M.<br>66 OAKWOOD HILLS DR.<br>EAST ISLIP, NY 11730 | P-0050279 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGINNIS, RICHARD<br>11 21ST AVENUE PLACE<br>KEARNEY, NE 68845 | P-0050280 | 12/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| IYER, SUBRAMANIAM R.<br>2160 LAURENS DR<br>CONCORD, NC 28027 | P-0050281 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITELEY, CALE W.<br>2501 DREXELWOOD DRIVE<br>SPRINGDALE, AR 72762 | P-0050282 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COON, KYLE L.<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY 40324 | P-0050283 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLE, TANZIL K.<br>3901 CONSHOHOCKEN AVE<br>APT # 8205<br>PHILADELPHIA, PA 19131 | P-0050284 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050285 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAYSON, DORIS L.<br>P O BOX 24796<br>DETROIT, MI 48224 | P-0050286 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGRATH, EVE-MARIE<br>CORSOLINI, MARK<br>P.O. BOX 5389<br>SANTA CRUZ, CA 95063 | P-0050287 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEMPSON, ELIZABETH A.<br>STEMPSON, DAVID A.<br>1937 NW CROWN ST<br>GRANTS PASS, OR 97526 | P-0050288 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EBERSPECHER, GARY L.<br>4813 S GILLIS WAY CT<br>SPOKANE VALLEY, WA 99206-9440 | P-0050289 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TILLOTSON, JEFFREY S.<br>TILLOTSON, CHERI L.<br>50 HAHNEMANN LANE<br>NAPA, CA 94558-7208 | P-0050290 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, LANA S.<br>NO ADDRESS PROVIDED | P-0050291 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON, TERRY<br>10338 MATAIRE LN<br>STRONGSVILLE, OH 44136 | P-0050292 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050293 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAVLOCK, COREY<br>2323 LOCUST ST.<br>#512<br>ST. LOUIS, MO 63103 | P-0050294 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, LILLA D.<br>19 ECKERT AVE<br>NEWARK, NJ 07112 | P-0050295 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVERY, DAVID<br>820 EAST AVE #2<br>ROCHESTER, NY 14607 | P-0050296 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILLIARD, JOCELYN N.<br>5040 ARAGON WAY SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0050297 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANNING, JOHN B.<br>P.O. BOX 681332<br>RIVERSIDE, MO 64168 | P-0050298 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTANTE, MATTHEW<br>18 CONTINENTAL CT<br>SOUTH RIVER, NJ 08882 | P-0050299 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BUNCE, SHERRY<br>3209 ORCHESTRA CT<br>APEX, NC | P-0050300 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INMAN, PAMELA A.<br>P. O. BOX 324<br>KEAAU, HI 96749 | P-0050301 | 12/27/2017 | TK Holdings Inc., *et al*. | $50.00 | | | | | $50.00 |
| SHUBERT, SARAH<br>715 WEST BROADWAY<br>SPARTA, IL 62237 | P-0050302 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D.<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050303 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, ROBERT F.<br>706 HOPE LANE<br>GAITHERSBURG, MD 20878 | P-0050304 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOSEIN, SANDRA D.<br>530 E MELROSE CIRCLE<br>FORT LAUDERDALE, FL 33312-1950 | P-0050305 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, LYNETTE F.<br>1201 AMULET STREET<br>NATCHITOCHES, LA 71457 | P-0050306 | 12/27/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| SHEEHAN, MELISSA L.<br>366 CLOSE DRIVE<br>MARTINSBURG, WV 25404 | P-0050307 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050308 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MAUREEN A.<br>3913 BROOKFIELD AVENUE<br>LOUISVILLE, KY 40207 | P-0050309 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KAYLEN C.<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050310 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOTEN, JENNIFER A.<br>880 SW 51ST WAY<br>GAINESVILLE, FL 32607 | P-0050311 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E.<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0050312 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPANN, TARA L.<br>6459 WELLINGTON CHASE CT<br>LITHONIA, GA 30058 | P-0050313 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050314 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALUMBO, GARY<br>12705 KINGSMILL WAY<br>FORT MYERS, FL 33913 | P-0050315 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050316 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, ELLA/BENNIE H. SMITH, ASHLEY H. POST OFFICE BOX 489 PLANTERSVILLE, MS | P-0050317 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANSAW, LAJUANA C. 825 ABERCORN DRIVE, SW ATLANTA, GA 30331 | P-0050318 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| PANTHER, JEAN E. 10340 SW PAULINA DRIVE TUALATIN, OR 97062 | P-0050319 | 12/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CROOM, JOSHUA M. 9112 PLAYA DRIVE HUNTINGTON BEACH, CA 92646 | P-0050320 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIGGINS, ERIK M. 22320 CITY CENTER DRIVE APT.# 1201 HAYWARD, CA 94541 | P-0050321 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050322 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050323 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, JR., RUDOLPH JACKSON, JR., RUDOLPH 1908 ALCOR ST. LOMITA, CA 90717-1809 | P-0050324 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWERS, IRENE 5971 PRESTON VALLEY DR DALLAS, TX 75240 | P-0050325 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FABER, MICHAEL 6684 32ND PLACE NW WASHINGTON, DC 20015 | P-0050326 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COON, KYLE L. 140 KEELRIDGE DRIVE GEORGETOWN, KY | P-0050327 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATY, LOUIS L. P.O. BOX 1 KNOX CITY, TX 79529 | P-0050328 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELMENDORF, GREGG R. ELMENDORF, JULIA M. 2660 SUMMRHILL DR COLORADO SPRINGS, CO 80920 | P-0050329 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050330 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSANG, CHARLES C. 3428 PEGGY COURT WEST COVINA, CA 91792 | P-0050331 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZYJKA, XRYSTYA A.<br>43 HOUSEMAN AVENUE<br>CHATHAM, NY 12037 | P-0050332 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON, TERRY<br>10338 MATAIRE LN<br>STRONGSVILLE, OH 44136 | P-0050333 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, BEVERLY<br>408 SOUTH 40TH STREET<br>LOUISVLE, KY 40212 | P-0050334 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS, MICHAEL A.<br>LUCAS, REBECCA E.<br>789 CAPEGLEN ROAD<br>COLORADO SPRINGS, CO | P-0050335 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050336 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELCH, TERRIE J.<br>513 ACHIEVEMENT DR.<br>NASHVILLE, TN | P-0050337 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, AMANDA N.<br>4102 BERNARDO CT<br>CHINO, CA 91710 | P-0050338 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050339 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRONG, CHERYL L.<br>1975 MANCHESTER BLVD.<br>GROSSE POINTE WO, MI 48236 | P-0050340 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050341 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUNCHESS, ELAINE<br>FUNCHESS, ELAINE<br>35 LAMAR STREET<br>CARSON<br>JEFFERSON DAVIS | P-0050342 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, TRACI M.<br>WILLIAMS, GREGORY M.<br>142 ABEL ROAD<br>CLEMSON, SC 29631 | P-0050343 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050344 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMIRIAN, ADAM R.<br>920 KIPLING DRIVE<br>NASHVILLE, TN 37217 | P-0050345 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUCKER, THOMAS F.<br>818 GREY EAGLE CIR S<br>COLORADO SPRINGS, CO 80919 | P-0050346 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOEDDEKER, KARLA C.<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050347 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, BEVERLY C.<br>772 E. PROVIDENCE RD. B302<br>ALDAN, PA 19018 | P-0050348 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES HALL, LYNETTE<br>1201 AMULET STREET<br>NATCHITOCHES, LA 71547-3604 | P-0050349 | 12/27/2017 | TK Holdings Inc., *et al* . | $14,000.00 | | | | | $14,000.00 |
| COON, KYLE L.<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050350 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NISSAN OF ST. AUGUSTINE, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050351 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALKOM, GERALD A.<br>106 JACQUELYN WAY<br>PENSACOLA, FL 32505-2848 | P-0050352 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DET H. JOKS, P.A.<br>8849 BEACON HILL AVE<br>MOUNT DORA, FL 32757 | P-0050353 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONAHUE, TIMOTHY P.<br>50 WEST FIESTA GREEN<br>PORT HUENEME, CA 93041-1820 | P-0050354 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOLA, PATTI<br>3008 FOREST AVE<br>BROOKFIELD, IL 60513 | P-0050355 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050356 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050357 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARSON, ERIC K.<br>LARSON, SUZANNE L.<br>18698 WHITEHORSE CT<br>OREGON CITY, OR 97045 | P-0050358 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCTYER, TRACY N.<br>20940 COMANCHE TRL<br>LOS GATOS, CA 95033 | P-0050359 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050360 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THEISS, KEVIN V.<br>9 ROLLINS TRAIL<br>HOPATCONG, NJ 07843 | P-0050361 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IGWE, MARIA L.<br>IGWE, OKORO A.<br>13429 GREENACRE DRIVE<br>WOODBRIDGE, VA 22191 | P-0050362 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, ELLA M.<br>SMITH, ASHLEY H.<br>POST OFFICE BOX 489<br>PLANTERSVILE, MS 38862 | P-0050363 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, CATHLEEN<br>901 N POLLARD ST.<br>APT. 1212<br>ARLINGTON, VA 22203 | P-0050364 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADESANYA, VENITTA W.<br>3780 TANGLEWILDE STREET #504<br>HOUSTON, TX 77063 | P-0050365 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSANG, CHARLES C.<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050366 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E.<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0050367 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIMMETT, JACQUELINE R.<br>1410 STRAUS RD<br>CEDAR HILL, TX 75104 | P-0050368 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERIA, JARED N.<br>FERIA, KATHERINE L.<br>631 NW 58TH ST.<br>GAINESVILLE, FL 32607 | P-0050369 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOSMAN, THEODORE F.<br>THEODORE F. GOSMAN<br>33 GERARD STREET, SUITE 201<br>HUNTINGTON, NY 11743 | P-0050370 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAMPOUX, LISA M.<br>19024 N 37TH STREET<br>PHOENIX, AZ 85050 | P-0050371 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRUONG, KIM-HAO<br>LA, HOANGHAI<br>4907 BRESEE AVE<br>BALDWIN PARK, CA 91706 | P-0050372 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANBREMEN, LYDIA V.<br>WALKER, JAVON R.<br>10408 N 22ND ST<br>TAMPA, FL 33612 | P-0050373 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UMBAUGH, WILLIAM J.<br>C/O TONI M. CHERRY<br>P.O. BOX 505<br>DUBOIS, PA 15801 | P-0050374 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANIURKA, JANUSZ<br>MANIURKA, ANITA<br>TOYOTA<br>5832 W 54 PL 3E<br>CHICAGO, IL 60638 | P-0050375 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASTERS, MICHAEL D.<br>MASTERS, COLLEEN R.<br>1117 SEAFARER LANE<br>WINTER SPRINGS, FL 32708 | P-0050376 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OCONNOR, NEAL P.<br>36 HOLLY HILL CIRCLE<br>WEYMOUTH, MA 02190-3316 | P-0050377 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NASTASIO, JOSEPH T.<br>NASTASIO, LYNN T.<br>1312 NE VALLEY FORGE DRIVE<br>LEES SUMMIT, MO 64086 | P-0050378 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORREST, PAMELA<br>P.O. BOX 2774<br>CHARLOTTESVILLE, VA 22902 | P-0050379 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, WILMA J.<br>410 WALLACE CT<br>RICHMOND, KY 40475 | P-0050380 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'BRIEN, DEBORAH L.<br>8221 DELAWARE DRIVE<br>WEEKI WACHEE, FL 34607 | P-0050381 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUCKER, THOMAS F.<br>818 GREY EAGLE CIR S<br>COLORADO SPRINGS, CO 80919 | P-0050382 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050383 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050384 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISCHNALLER, COLLEEN M.<br>FISCHNALLLER, NEIL F.<br>5204 HICKAM AVENUE<br>LAS VEGAS, NV 89130 | P-0050385 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050386 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROPER, MARK H.<br>952 DEERCREST CIR<br>EVANS, GA 30809 | P-0050387 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A.<br>SPARKS JR., CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0050388 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLWELL, JULIANNA E.<br>12932 AETNA ST.<br>VALLEY GLEN, CA 91401 | P-0050389 | 12/27/2017 | TK Holdings Inc., *et al* . | $650.00 | | | | | $650.00 |
| LOUDERMILK, GARY D.<br>5243 DALEWOOD DRIVE # 135<br>CHARLESTON, WV 25313 | P-0050390 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEARER, FRANCIS A.<br>14 PARK PLACE<br>LEWISTOWN, PA 17044-1873 | P-0050391 | 12/26/2017 | TK Holdings Inc., *et al* . | $9,500.00 | | | | | $9,500.00 |
| RODRIGUEZ, JUAN D.<br>1131 NANCY ST<br>BARSTOW, CA 92311 | P-0050392 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOEDDEKER, KARLA C.<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050393 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURRELL, SANDRA M.<br>P.O. BOX 971<br>LIBERTY, TX 77575 | P-0050394 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUNTYN, DARRELL K.<br>3525 NEWNAN ROAD<br>GRIFFIN, GA 30223 | P-0050395 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANAGAN, KENNETH F.<br>P.O. BOX 3475<br>LANDERS, CA 92285-0475 | P-0050396 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COON, DAWN M.<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050397 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUFPAF, CHRISTOPHER M.<br>59 MONTELL ST<br>OAKLAND, CA 94611 | P-0050398 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNAWWAR, ROBERT S.<br>4542 S.W FLORAL ST.<br>PORT ST. LUCIE, FL 34953 | P-0050399 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050400 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050401 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOO, YOUNG A.<br>1824 N. TALMAN<br>CHICAGO, IL 60647-4218 | P-0050402 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050403 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, TIMOTHY<br>LEATHER BEST & VACCI CORP<br>518B LINCOLN ST<br>PALISADES PARK, NJ 07650 | P-0050404 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRACE, JAMES<br>24 WOODCHUCK PKWY<br>WHITNG, NJ 08759 | P-0050405 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCANN, CHRISTOPHER J.<br>9109 MASON DRIVE<br>DENHAM SPRINGS, LA 70726 | P-0050406 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOSMAN, THEODORE F.<br>THEODORE GOSMAN<br>33 GERARD STREET, SUITE 201<br>HUNTINGTON, NY 11743 | P-0050407 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGUIRRE, JOSE ISSAC<br>1405 SANTA MARGARITA STREET<br>UNIT H<br>LAS VEGAS, NV 89146 | P-0050408 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, EUGENE<br>JACKSON, NORMA L.<br>1715 BERKELEY DRIVE<br>GLENN HEIGHTS, TX 75154 | P-0050409 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROHOWALSKI, STEVE<br>220 ALAQUA DRIVE<br>SEWICKLEY, PA 15143 | P-0050410 | 12/27/2017 | TK Holdings Inc., *et al* . | $875.00 | | | | | $875.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEKHARIAN, TAKOUHI T.<br>10450 WILSHIRE BLVD. 9F<br>LOS ANGELES, CA 90024 | P-0050411 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGH, RAHUL R.<br>11344 OLD ROUTE 16<br>WAYNESBORO, PA 17268 | P-0050412 | 12/27/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| ROLNICKI, ROLF J.<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050413 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HELGESON, STEVEN D.<br>3609 W 55TH STREET<br>EDINA, MN 55410 | P-0050414 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, WILMA J.<br>410 WALLACE CT<br>RICHMOND, KY 40475 | P-0050415 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050416 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECK, ROBERT E.<br>215 OAK STREET<br>WAVERLY, IA 50677 | P-0050417 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050418 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEY, ROSE M.<br>720 E MAIN STREET<br>P O BOX 267<br>HEGINS, PA 17938 | P-0050419 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANDERS, SHERRI F.<br>142 KINGFISHER CIRCLE<br>POOLER, GA 31322 | P-0050420 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>TOPTON, PA 19562-1412 | P-0050421 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUOZZO, PHILIP W.<br>240 PASCACK AVE<br>EMERSON, NJ 07630 | P-0050422 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUI, THANH N.<br>P.O. BOX 2284<br>BETHEL ISLAND, CA 94511 | P-0050423 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TSANG, CHARLES C.<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050424 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIPPOLD, MICHAEL<br>240 SADDLE CREEK PASS<br>BANDERA, TX 78003 | P-0050425 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARIAS, CINTIHA L.<br>1935 HOWE LN<br>HANOVER PARK, IL 60133 | P-0050426 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEXTON JR, JOHN M.<br>3936 HELENS GATE, P.O. BOX 69<br>METAMORA, MI 48455 | P-0050427 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PADILLA, TARA L.<br>P.O. BOX 81962<br>LAS VEGAS, NV 89180 | P-0050428 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, NATALIE<br>GREENE, NATALIE<br>943 ELKCAM BLVD<br>COCOA, FL 32927 | P-0050429 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEHRENBERG, TAMMI L.<br>P.O. BOX 9493<br>SPRINGFIELD, MO 65801 | P-0050430 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDERRE, LYNNE B.<br>949 PORTESUELLO AVE.<br>SANTA BARBARA, CA 93101 | P-0050431 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL P.<br>P.O. BOX 513<br>HUMAROCK, MA 02047-0513 | P-0050432 | 12/27/2017 | TK Holdings Inc., *et al*. | $581.00 | | | | | $581.00 |
| ZAMORA, ROBERTO E.<br>ZAMORA, LARA D.<br>31403 FALLING CEDAR CT<br>SPRING, TX 77386 | P-0050433 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050434 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTERS, MICHAEL D.<br>MASTERS, COLLEEN R.<br>1117 SEAFARER LANE<br>WINTER SPRINGS, FL 32708 | P-0050435 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, PHILIP E.<br>SAVAGE, ELIZABETH I.<br>8003 FOX CUB COURT<br>GLEN BURNIE, MD 21061 | P-0050436 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050437 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOSS-MORGAN, DOLORES R.<br>1504 ANCHORAGE STREET<br>WILMINGTON, DE 19805 | P-0050438 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELDS, GARY S.<br>FIELDS, GARY S.<br>203 CAMERON PL. SE<br>ATLANTA, GA 30339 | P-0050439 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050440 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MESSINGER, PHYLLIS K.<br>353 N.W. 202ND ST.<br>SHORELINE, WA 98177 | P-0050441 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, CYNTHIA W.<br>P. O. BOX 445<br>GRAY, ME 0403*-0445 | P-0050442 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LA, HOANGHAI<br>TRUONG, KIM-HAO<br>4907 BRESEE AVE<br>BALDWIN PARK, CA 91706 | P-0050443 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATTEN, JOHN R. BATTEN, MARGARET L. 10501 W. OCOTILLO DR. SUN CITY, AZ 85373-1937 | P-0050444 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENKINS, MICHELLE R. P.O. BOX 6509 TALLADEGA, AL 35161 | P-0050445 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIBERATORE, DOMINIC A. 13 JUDITH LYNN WAY MALVERN, PA 19355 | P-0050446 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050447 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| D'ELIA, EILEEN M. 3401 9TH AVENUE COURT NW GIG HARBOR, WA 98335 | P-0050448 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAPOLITANO, MEGHAN T. 10234 PARADISE BLVD TREASURE ISLAND, FL 33706 | P-0050449 | 12/27/2017 | TK Holdings Inc., *et al* . | $219.87 | | | | | $219.87 |
| CAUDILL, LEE 1851 CABLE ST SAN DIEGO, CA 92107 | P-0050450 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050451 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOUBERT, WEDRICH A. WEDRICH A. JOUBERT 170 FLOWER HILL ROAD HUNTINGTON, NY 11743 | P-0050452 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEDDAR, ANN M. 328 CORONADO STREET EL CERRITO, CA 94530-3709 | P-0050453 | 12/26/2017 | TK Holdings Inc., *et al* . | $491.00 | | | | | $491.00 |
| VENTO, LEE A. 1359 LONG POND RD ROCHESTER, NY 14626 | P-0050454 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COON, DAWN M. 140 KEELRIDGE DRIVE GEORGETOWN, KY | P-0050455 | 12/27/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| WARREN, CYNTHIA A. 322 CLEARY ROAD RICHLAND, MS 39218 | P-0050456 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, DOROTHY L. WILLIAMS, BILLY J. 617 SAN CARLOS DR. GARLAND, TX 750R3 | P-0050457 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CABAN, ANGIE M. 440 CAMBRIDGE DRIVE WESTON, FL 33326 | P-0050458 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADLER, NAOMI L. 1348 BOBARN DRIVE PENN VALLEY, PA 19072 | P-0050459 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050460 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEBAT, KHALIL G. CHEBAT, RIMA 3521 CROOKED CREEK DRIVE DIAMOND BAR, CA 91765 | P-0050461 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEAPHART II, MARION E. 108 RUSTIC CROSSING LEXINGTON, SC 29073-7257 | P-0050462 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOHN, PETER R. PETER R KOHN 22 ADMORE RD KENSINGTON, CA 94707-1309 | P-0050463 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, AMANDA N. 4102 BERNARDO CT. CHINO, CA 91710 | P-0050464 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050465 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALDIVIESO-MERCA, CAROLINA L. MERCADO, CARLOS D. SOUTHEAST TOYOTA FINANCE 386 RIVERCHASE BOULEVARD CRESTVIEW, FL 32536 | P-0050466 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UPCHURCH, KATHERINE G. C/O MICHAEL S. WASKIEWICZ 50 N. LAURA STREET, SUITE 300 JACKSONVILLE, FL 32202 | P-0050467 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POPPLEWELL, AMY M. 475 E COTATI AVE UNIT F COTATI, CA 94931 | P-0050468 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, JERRI M. 7418 IDLEDALE LANE OMAHA, NE 68112 | P-0050469 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURAND-SISCO, WILFREDO P.O. BOX 1357 RINCON, PR 00677 | P-0050470 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEDFORD, GREGORY J. 6313 EAST 102 STREET KANSAS, MO 64134 | P-0050471 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HELGESON, TAYLOR HELGESON, LONNIE 3609 W 55TH STREET EDINA, MN 55410 | P-0050472 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENAVIDES, LARRY B. AREVALO, ELENA A. 13475 BORDEN AVE SYLMAR, CA 91342 | P-0050473 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DY AGUILERA, EFREN C. 1515 W ARROW HWY SP. 18 UPLAND, CA 91786 | P-0050474 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIKEL, ROBERT W. MIKEL, RITA 223 HIGHLAND WOODS BOERNE, TX 78006 | P-0050475 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, MICHAEL W.<br>1664 BRIDGECREST DRIVE<br>ANTIOCH, TN 37013 | P-0050476 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUNDUKIAN, JOHN E.<br>413 HILLCREST AVE.<br>GROSSE POINTE FA, MI 48236 | P-0050477 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIBERATORE, DOMINIC A.<br>13 JUDITH LYNN WAY<br>MALVERN, PA 19355 | P-0050478 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>TOPTON, PA 19562-1412 | P-0050479 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J.<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050480 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POPIK, RICHARD D.<br>POPIK, MAXINE M.<br>4161 CHESWICK LANE<br>VIRGINIA BEACH, VA 23455-6560 | P-0050481 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A.<br>SPARKS JR, CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0050482 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEELY, STACEY L.<br>2531 NOLT ROAD<br>LANCASTER, PA 17601 | P-0050483 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINLEY, SHERRY L.<br>6097 POST ROAD<br>DOUGLASVILLE, GA 30135-5533 | P-0050484 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLDEN, TERRI D.<br>512 COLLEGE AVE EAST<br>WIGGINS, MS 39577 | P-0050485 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VENTERS, CHARMAINE L.<br>1100 S. FOSTER DR<br>APT 63<br>BATON ROUGE, LA 70806 | P-0050486 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EWING, ANGELA V.<br>ANGELA EWING<br>6636 N. 53RD STREET<br>MILWAUKEE, WI 53223-6048 | P-0050487 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A.<br>20711 BERENDO AVE<br>TORRANCE, CA 90502 | P-0050488 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050489 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INCL<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050490 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST STREET MOTORS, LLC<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050491 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE CASTRO, ARIAN M.<br>116 DAWSON PLACE<br>VALLEJO, CA 94591 | P-0050492 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050493 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYER, LISA D.<br>MAYER & MAYER<br>POB 59<br>SOUTH ROYALTON, VT 05068 | P-0050494 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONOVAN, LAWRENCE J.<br>1825 WASHINGTON BLVD<br>OGDEN, UT 84401 | P-0050495 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAUDILL, LEE<br>1851 CABLE ST<br>SAN DIEGO | P-0050496 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050497 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, MARK L.<br>JONES, SHARYN E.<br>24 HAMNER DRIVE<br>SALMON, ID 83467 | P-0050498 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, GREGORY<br>408 SHERRY LANE<br>LIBERTY, MO 64068 | P-0050499 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS H.<br>1136 MILLHOUSE DRIVE<br>ROCK HILL, SC 29730 | P-0050500 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, JERRY V.<br>P.O. BOX 3080<br>CARMICHAEL, CA 95609 | P-0050501 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUANDINO, BARBIE M.<br>4033 S. ROYAL LINKS CIRDLE<br>ANTIOCH, CA 94509 | P-0050502 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050503 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A.<br>20711 BERENDO AVE.<br>TORRANCE, CA 90502 | P-0050504 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>TOPTON, PA 19562-1412 | P-0050505 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SZYMANSKI, GERALD<br>1134 183RD STREET<br>HOMEWOOD, IL | P-0050506 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A.<br>322 CLEARY ROAD<br>RICHLAND, MS 39218 | P-0050507 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, KAY R.<br>4112 GRIM AVE.<br>WACO, TX 76710 | P-0050508 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOHN, PETER R.<br>FRANCE, LORENA A.<br>PETER R KHN<br>22 ARDMORE RD<br>KENSINGTON, CA 94707 | P-0050509 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J.<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050510 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EWING, ANGELA V.<br>6636 NORTH 53RD STREET<br>MILWAUKEE, WI 53223-6048 | P-0050511 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050512 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARLES, ERIC<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050513 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAUGHN, WANDA R.<br>14 LEE ROAD 519<br>PHENIX CITY, AL 36870 | P-0050514 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050515 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POPIK, RICHARD D.<br>POPIK, MAXINE M.<br>4161 CHESWICK LANE<br>VIRGINIA BEACH, VA 2355-6560 | P-0050516 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROSSMAN, TERRY<br>3 TULIP PLACE<br>ALISO VIEJO, CA 92656 | P-0050517 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVILA, MARIA<br>5113 PIKES PEAK DRIVE<br>EL PASO, TX 79904 | P-0050518 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STODDARD, DAVID F.<br>P.O. BOX 875<br>3 HICKORY LN<br>BYFIELD, MA 01922 | P-0050519 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMADA, SUSAN<br>1818 W VICTORIA AVE<br>ANAHEIM, CA 92804 | P-0050520 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,507.00 | | | | | $2,507.00 |
| SAENZ, JOHN C.<br>1338 N. DAYTONA AVE.<br>FLAGLER BEACH, FL 32136 | P-0050521 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELENDEZ CASTRO, VÍCTOR J.<br>URB. MONTE REY B 16 CALLE 1<br>CIALES, PR 00638-2640 | P-0050522 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, MARK L.<br>JONES, SHARYN E.<br>24 HAMNER DRIVE<br>SALMON, ID 83467 | P-0050523 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIENDUGA, CYNTHIA M.<br>1306 CORNISH DR<br>OCEANSIDE, CA 92054 | P-0050524 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILTON, JANNY M.<br>22759 GLASTONBURY GATE<br>SOUTHFIELD, MI 48034 | P-0050525 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COULIBALY, OUMAR<br>19319 KEYMAR WAY<br>MONTGOMERY VLG, MD 20886 | P-0050526 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, BRIAN<br>1757 WELLSTEAD ST<br>MT PLEASANT, SC 29466 | P-0050527 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050528 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEDDLE, ZACHARY S.<br>2660 NORTH HASKELL AVENUE<br>APT. 2112<br>DALLAS, TX 75204 | P-0050529 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCAULIFFE, MAUREEN J.<br>7 PARK STREET PLACE<br>ARLINGTON, MA 02474 | P-0050530 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANKIN, GLORIA<br>2990 HICKORY HILL RD, #218<br>MEMPHIS, TN 38115 | P-0050531 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERENTZ, BRADLEY S.<br>24505 COPPER CLIFF COURT<br>LAKE FOREST, CA 92630 | P-0050532 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEEVES, CHRISTINE L.<br>STEEVES, BRUCE J.<br>6049 CHERRELYN WAY<br>CARMICHAEL, CA 95608-0709 | P-0050533 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050534 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALAZAR, ERNESTO<br>SALAZAR, ELVIRA M.<br>872 TRADEWIND LANE<br>RODEO, CA 94572 | P-0050535 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDNICK, CHARLES<br>151 S. RIVER ST.<br>PLAINS TOWNSHIP, PA 18705 | P-0050536 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENEZIA, ELIZABETH A.<br>10831 BALBOA BLVD.<br>GRANADA HILLS, CA 91344 | P-0050537 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JANIE W.<br>5904 CHESNUT RD., APT B<br>COLUMBIA, SC 29206 | P-0050538 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUERRERO, ROSEMARY<br>GUERRERO, JUAN<br>228 CROSS MOUNTIAN TRL<br>GEORGETOWN, TX 78628 | P-0050539 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,350.00 | | | | | $1,350.00 |
| RODENBURG, JACOB T.<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534 | P-0050540 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050541 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOCK, BARB 9209 SEMINOLE BLVD., UNIT 121 SEMINOLE, FL 33772 | P-0050542 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| GOODRICH, BRIAN R. GOODRICH, REBECCAH S. 542 S 850 W LAYTON, UT 84041 | P-0050543 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050544 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENITEZ, ANN P. 640 SHERIDAN ST CALEXICO, CA 92231 | P-0050545 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHN, PETER R. PETER R KOHN 22 ARDMORE RD KENSINGTON, CA 94707-1309 | P-0050546 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMAN, ARTHUR D. P.O. BOX1409 BLUE JAY, CA 92317 | P-0050547 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST JOHN, LAURA ST JOHN, LAURA S. 2040 ILLINOIS RD NORTHBROOK, IL 60062 | P-0050548 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALBOT, E SCOTT TALBOT, TERRIE L. 4575 HALL RD MORAVIA, NY 13118 | P-0050549 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACIE-BYRD, LARRINE L. 1814 DUQUESNE AVENUE MCKEESPORT, PA 15132 | P-0050550 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J. 8101 E. BAILEY WAY ANAHEIM, CA 92808 | P-0050551 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. D/B/A BOARDWALK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050552 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOBAYASHI, LOIS E. KOBAYASHI, PAUL D. P.O. BOX 1141 OAKDALE, CA 95361 | P-0050553 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| PETRELLA, DANAE M. DAVID 3478 W. SILVER SPRINGS PL MT. PLEASANT, MI 48858 | P-0050554 | 12/26/2017 | TK Holdings Inc., *et al*. | $14,000.00 | | | | | $14,000.00 |
| BRADSHAW, LAURENCE E. BRADSHAW, DEBORAH L. 21785 TODD AVE YORBA LINDA, CA 92887 | P-0050555 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COFFMAN, CHRIS L.<br>COFFMAN-BUNTING, SHEILA L.<br>11635 DUSTIN DRIVE<br>MABELVALE, AR 72103 | P-0050556 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLAZER, MADRA<br>27200 CEDAR RD.<br>APT. 514<br>BEACHWOOD, OH 44122 | P-0050557 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CABRERA, HUMBERTO<br>590 W 174 ST<br>APT#67<br>NEW YORK, NY 10033 | P-0050558 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAM, TRISH<br>8420 NEWBY WAY<br>ELK GROVE, CA 95624 | P-0050559 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRELL-GREEN, EARNESTINE<br>5651 CYPRESS CREEK DR<br>GRANT, FL 32949 | P-0050560 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, ALLISON<br>P.O. BOX 6156<br>JACKSONVILLE, FL 32236 | P-0050561 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050562 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMOS, JOSEPH D.<br>AMOS, FRANCES A.<br>10525 149TH STREET CT E<br>PUYALLUP, WA 98374 | P-0050563 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABINI, MICHELE R.<br>177 CECIL PL<br>APT 103<br>COSTA MESA, CA 92627 | P-0050564 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PICKENS, PAMELA S.<br>34518 COUNTY LINE ROAD<br>YUCAIPA, CA 92399 | P-0050565 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050566 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALLAS, BETTY M.<br>6037 LEE RD<br>WINNECONNE, WI 54986 | P-0050567 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOPKE, MARTIN D.<br>DOPKE, DONNA<br>103 BROOKSIDE DRIVE<br>ELGIN, IL 60123 | P-0050568 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARLES, KAREN C.<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050569 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENFELD, SETH<br>1076 PAGE STREET<br>SAN FRANCISCO, CA 94117 | P-0050570 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPIK, RICHARD D. POPIK, MAXINE M. 4161 CHESWICK LANE VIRGINIA BEACH, VA 23455-6560 | P-0050571 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDEZ, TASHIA M. 8260W GRAND AVE 2F RIVER GROVE IL | P-0050572 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050573 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOHN, PETER R. FRANCE, LORENA A. PETER R KOHN 22 ARDMORE RD KENSINGTON, CA 94707-1309 | P-0050574 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARDAS, CONSTANTINA 3442 PARKVIEW AVENUE PITTSBURGH, PA 15213 | P-0050575 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GULEKE II, JAMES O. GULEKE, LINDA K. 5 RANDOLPH PLACE AUSTIN, TX 78746 | P-0050576 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIYAMOTO, MICHELLE MIYAMOTO, MICHELLE 213 N ROWAN AVE LOS ANGELES | P-0050577 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J. SINGER, JUDITH A. 2621 BRADSHAW TERRACE SILVER SPRING, MD 20905-6512 | P-0050578 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A. 20711 BERENDO AVE TORRANCE, CA 90502 | P-0050579 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACIE-BYRD, LARRINE L. 1814 DUQUESNE AVENUE MCKEESPORT, PA 15132 | P-0050580 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RASTOGI, SHAILENDRA K. 1608 PETAL WAY SAN JOSE, CA 95129 | P-0050581 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050582 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAJARDO, GEOVANA 16426 GELDING WAY MORENO VALLEY, CA 92555 | P-0050583 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0050584 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A. SPARKS JR., CURTIS BANK OF AMERICA 4317 WEST ANDERSON RD SOUTH EUCLID, OH 44121 | P-0050585 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, PATRIC<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0050586 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDOLPH, ROBERT<br>2732 THOMPSON AVE<br>DES MOINES, IA 50317 | P-0050587 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBIO, JOSE L.<br>13285 CHOCTAW LANE<br>VICTORVILLE, CA 92395 | P-0050588 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIPHANT, CLAUDIA A.<br>3542 KINDLING DR<br>AUGUSTA, GA 30906 | P-0050589 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMERO, ANTONIO G.<br>ROMERO, MARCELA B.<br>6302 N 37TH AVE<br>PHOENIX, AZ 85019 | P-0050590 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERVIN, LAVERN<br>1541 CO RD 39<br>NEWBERN, AL | P-0050591 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLIFTON, DAVID L.<br>1185 PETREA RD<br>LEXINGTON, NC 27295 | P-0050592 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANG, SOPHIE S.<br>1110 ANDERSON AVENUE<br>APT #1<br>FORT LEE, NJ 07024 | P-0050593 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAN SCHEPEN, KRISTIN J.<br>707 MONROE STREET APT 202<br>HOBOKEN, NJ 07030 | P-0050594 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050595 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTCHYNOK, EUGENE M.<br>3149 E LOVEJOT RD<br>PERRY, MI 48872 | P-0050596 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURST, DAVID<br>DURST CONSTRUCTION, INC.<br>3333 MARKET STREET<br>HANNIBAL, MO 63401 | P-0050597 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAUGHTREY, SALLY<br>1801 TEMPLETON COURT<br>VIRGINIA BEACH, VA 23454 | P-0050598 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORCHE, MAIA A.<br>31991 PARTRIDGE LANE, APT. 23<br>FARMINGTON HILLS, MI 48334 | P-0050599 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, MARK B.<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0050600 | 12/27/2017 | TK Holdings Inc., *et al* . | $645.00 | | | | | $645.00 |
| FORD, NAOMA M.<br>2336 ELITE TERRACE<br>COLORADO SPRINGS, CO 80920 | P-0050601 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M.<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0050602 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,500.00 | | | | | $10,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAISON, GREG<br>3500 PRESTWICK DRIVE<br>FAYETTEVILLE, NC 28303 | P-0050603 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, KENNETH D.<br>17830 BALDWIN FARMS PLACE<br>APT#715<br>ROBERTSDALE, AL 36567 | P-0050604 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKELLAR, JAMES G.<br>425 DARTER STREET NW<br>LAKE PLACID, FL 33852 | P-0050605 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0050606 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI TX-SVIII, INC. D/B/A VOLK<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050607 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDOVAL, MARY E.<br>SANDOVAL, ROBERTO<br>205 W. 16TH ST.<br>SAN JUAN, TX 78589 | P-0050608 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBINSTEIN, CARLOS<br>816 ERIE ST.<br>OAKLAND, CA 94610 | P-0050609 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYER, FREDRIC D.<br>MEYER, HEATHER L.<br>308E SOMMER OAK DR.<br>ENTERPRISE, AL 36330 | P-0050610 | 12/27/2017 | TK Holdings Inc., *et al* . | $38,000.00 | | | | | $38,000.00 |
| MCKEE, DEBRA J.<br>7C HARTWELL VILLAS<br>ANDERSON, SC 29626 | P-0050611 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, HEIDI A.<br>505 STEELE DR.<br>BENTONVILLE, AR 72712 | P-0050612 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOKOR, SIERRA Y.<br>145 COMMONWEALTH DRIVE<br>BOLINGBROOK, IL 60440 | P-0050613 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABDALLAH, DAN M.<br>P.O. BOX 1122<br>STOCKTON, CA 95201 | P-0050614 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHAN, JEAN K.<br>296 APACHE PLUME STREET<br>BRIGHTON, CO 80601 | P-0050615 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALDONADO, EDWARD<br>12108 TIMBER ARCH LANE<br>MANOR, TX 78653 | P-0050616 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAFEZ, NOREEN<br>34 WOODLEIGH RD.<br>WATERTOWN, MA 02471 | P-0050617 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEPHIER, DIANE M.<br>4608 STEAMBOAT CIRCLE<br>RAPID CITY, SD 57702 | P-0050618 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D.<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652 | P-0050619 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYREE, LORI L.<br>513 HEMINGWAY DR.<br>COLUMBIA, TN 38401 | P-0050620 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S.<br>13242 PATH VALLEY RD<br>WILLOW HILL, PA 17271 | P-0050621 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWE, JAMES B.<br>171 HIGHLAND PARK DRIVE<br>BIRMINGHAM, AL 35242 | P-0050622 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LILLICH-RIDGEWAY, LAURIE L.<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050623 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,135.00 | | | | | $5,135.00 |
| TOOKER, MATTHEW W.<br>2469 NATIVE DANCER WAY<br>SEVIERVILLE, TN 37876 | P-0050624 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050625 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORSON, AMANDA J.<br>CORSON, DREW R.<br>2317 LITTLE ELM TRAIL<br>CEDAR PARK, TX 78613 | P-0050626 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANE, MARK S.<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0050627 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CHU, ERIK<br>7450 SW 14TH ST<br>PLANTATION | P-0050628 | 12/27/2017 | TK Holdings Inc., *et al*. | $7,705.46 | | | | | $7,705.46 |
| COLLINS, PATRICK<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0050629 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, KATHLEEN A.<br>6212 NE 49TH TERRACE<br>KANSAS CITY, MO 64119-3981 | P-0050630 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINDUKHOVA, POLINA G.<br>2154 SKYLARK COURT APT 3<br>UNION CITY, CA 94587 | P-0050631 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LITTLE, TIERRA A.<br>158 PAPER MILL RD<br>APARTMENT 6207<br>LAWRENCEVILLE, GA 30046 | P-0050632 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IRVING, LAUREEN A.<br>4841 ALPINE DRIVE SW<br>LILBURN, GA 30047 | P-0050633 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMERNOFF, SUSAN L.<br>240 SOUTH MADISON ST<br>DENVER, CO 80209 | P-0050634 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERS, CHRISTINE E.<br>PETERS, CURT W.<br>209 POTOMAC LANE<br>WINTHROP HARBOR, IL 60096 | P-0050635 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAILEY SR, CHRISTOPHER A.<br>3101 HIGHWAY 38N<br>BENNETTSVILLE, SC 29512 | P-0050636 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOLEY, MATTHEW G.<br>3001 BIG OAKS DRIVE<br>GARLAND, TX 75044 | P-0050637 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NJ-DM-, INC D/B/A MERCEDEZ<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050638 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, INC. D/B/A KIA<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050639 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HUND L.L.C. D/<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050640 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A FOLSOM<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050641 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A.<br>SPARKS JR., CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD.<br>SOUTH EUCLID, OH 44121 | P-0050642 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, YU TING<br>1561 PENSACOLA ST APT 406<br>HONOLULU, HI 96822 | P-0050643 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVILA, VANESSA L.<br>P.O. BOX 31865<br>PHOENIX, AZ 85046 | P-0050644 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLEHER, JR, WILLIAM E.<br>KELLEHER, TERESA M.<br>C/O COHEN & GRIGSBY, P.C.<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152 | P-0050645 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWE, ROBERT L.<br>4581 PARKRIDGE ROAD<br>SACRAMENTO, CA 95822 | P-0050646 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTILLANES, JANAE D.<br>948 LAKE PARK AVE<br>GALT, CA 95632 | P-0050647 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BULLOCK, JACK W.<br>JACK BULLOCK<br>P.O. BOX 293<br>LAKEHEAD, CA 96051 | P-0050648 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORLEY, ROBIN M.<br>BIRDSONG, CATHERINE A.<br>P.O. BOX 50<br>OAKDALE, CA 95361 | P-0050649 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASS, SHIRLEY A.<br>22 WEST 126 BUTTERFIELD RD.<br>GLEN ELLYN, IL 60137 | P-0050650 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE<br>P.O. BOX 22511<br>MEMPHIS, TN 38017 | P-0050651 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANE, MARK S. PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0050652 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HILL, LORETTA B. 5165 VICKIE DR MEMPHIS, TN 38109 | P-0050653 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RALEY, GREGORY J. 14501 NADINE DR ROCKVILLE, MD 20853 | P-0050654 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, ERIC L. SUPERICLEE STORE EBAY/AMAZON 4932 ASHLOCK DR, THE COLONY, TX 75056 | P-0050655 | 12/27/2017 | TK Holdings Inc., *et al*. | $33,711.07 | | | | | $33,711.07 |
| THOMAS, STEVEN M. 3873 S BANANA RIVER BLVD APT 102 COCOA BEACH, FL 32931-4149 | P-0050656 | 12/27/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| ZEPHIER, DIANE M. 4608 STEAMBOAT CIRCLE RAPID CITY, SD 57702 | P-0050657 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRIOS, JESSICA 460 JUDGE SHARPE ROAD GRAHAM, NC 27253 | P-0050658 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZVOLANEK, BUDIMIR 1340 ANDALUCIA WAY NAPLES, FL 34105 | P-0050659 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARVER, FANNIE J. CARVER, FANNIE J. CUMBERLAND COUNTY SCHOOL SYST FANNIE PARKTON, NC FANNIE | P-0050660 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D. 282 OAKWOOD DRIVE PARAMUS, NJ 07652-3315 | P-0050661 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASAN, ISHMAIL K. 3538 MOSLEY RD ELLENWOOD , GA 30294 | P-0050662 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROLAND JONES, RUBY M. 2114 PEPPERIDGE DR AUGUSTA, GA 30906 | P-0050663 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALLBAUER, COREY R. 300 SOUTH NEW PROSPECT RD APT 13F JACKSON, NJ 08527 | P-0050664 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNGREN, MARGARET E. HOLMES, JOHN D. 328 FOREST ST., APT. A OAKLAND, CA 94618 | P-0050665 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MESSIDORO, GERMAN E. 2000 POMAR WAY WALNUT CREEK, CA 94598 | P-0050666 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDGEWAY, KEVIN L. 11022 OAKWAY CIRCLE P. B. GARDENS, FL 33410 | P-0050667 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENEAU, VANESSA<br>RENEAU, SHAUN | P-0050668 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050669 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAUL, GEARY E.<br>780POINSETTA DR<br>SATELLITE BEACH, FL 32937 | P-0050670 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEMIEUX, DAVID R.<br>LEMIEUX, CYNTHIA A.<br>34271 N OLD WALNUT CIRCLE<br>GURNEE, IL 60031 | P-0050671 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI MS-SK, INC. D/B/A PAT<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050672 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI TX, INC. D/B/A DAVID TAYL<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050673 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACREE, MARY P.<br>4192 CHURCHWELL RD.<br>JACKSONVILLE, FL 32210 | P-0050674 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, MARK B.<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0050675 | 12/27/2017 | TK Holdings Inc., *et al* . | $509.00 | | | | | $509.00 |
| RANDALL, ANTHONY D.<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050676 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACHECO, VICTOR R.<br>209 CALLE RAFAEL HERNANDEZ<br>LAS MARGARITAS<br>PONCE, PR 00728 | P-0050677 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| SELBY, LOREN B.<br>536 N ALCAZAR AVE<br>ARLINGTON, WA 98223 | P-0050678 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INZHIROVA, VERA V.<br>1 ELY PARK BLVD<br>APT # F-7<br>BINGHAMTON, NY 13905 | P-0050679 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, KATHY A.<br>135 VERMONT STREET<br>BEAVER DAM, WI 53916-1807 | P-0050680 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRUDEN, PATRICK D.<br>325 NORTH BRUNSWOCK<br>WICHITA, KS 67212 | P-0050681 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWRANCE, BARRY A.<br>LOWRANCE, SUSAN<br>BARRY ALLEN LOWRANCE<br>P.O. BOX 9238<br>AMARILLO, TX 79105-9238 | P-0050682 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEAVER, JOSEPH R.<br>5025 WILLOW LN<br>DALLAS, TX 75244 | P-0050683 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, WILLIE B.<br>1320 ESSEX DRIVE<br>DESOTO, TX 75115 | P-0050684 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POLK, LINDA W.<br>4401 MONNIG LANE<br>FORT WORTH, TX 76244 | P-0050685 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAICES, HECTOR F.<br>HENLEY, KELLY R.<br>117 HANOVER ST<br>HAMMOND, IN 46327 | P-0050686 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, STEVEN C.<br>14 MERLIN DRIVE<br>WASHINGTON, NJ 07882 | P-0050687 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAUST, JULIE A.<br>3780 MIGUELS LANE<br>LAS VEGAS, NV 89120 | P-0050688 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTANO, MARLENY D.<br>4810 PREWITT RANCH RD.<br>KILLEEN, TX 76549 | P-0050689 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A.<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0050690 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIGLIO, MARIA M.<br>990 N ELEANOR ST<br>POMONA, CA 91767 | P-0050691 | 12/27/2017 | TK Holdings Inc., *et al*. | $140.00 | | | | | $140.00 |
| WATKINS, LACI R.<br>WATKINS, LYLE E.<br>P.O. BOX 48<br>HARRAH, OK 73045 | P-0050692 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALDANA, RODOLFO<br>SALDANA, ROLAND<br>1819 RYON<br>HOUSTON, TX 77009 | P-0050693 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALOTA, AMANDA L.<br>1700 10TH AVE<br>TOMS RIVER, NJ 08757 | P-0050694 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODGERS, JEFFREY S.<br>RODGERS, THERESA M.<br>4609 WENTZ ROAD<br>MANCHESTER, MD 21102 | P-0050695 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOTTS, SARAH E.<br>609 BROOKEMEDE DRIVE<br>MOUNT STERLING, KY 40353 | P-0050696 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYES, LORAINE S.<br>300 NORTH FOCH STREET APT.3<br>TRUTH OR CONSEQUENCES<br>TRUTH OR CONSEQE, NM 87901 | P-0050697 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUPRYS, ROBERT G.<br>P.O. BOX 117<br>OAKLAND, NJ 07436 | P-0050698 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS-WILLIAMS, RENEE Y.<br>1450 PRIMROSE PLACE<br>BELCAMP, MD 21017 | P-0050699 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTIERTH, MICHELLE R.<br>MONTIERTH, SEAN A.<br>3525 SILVERADO DR.<br>CARSON CITY, NV 89705 | P-0050700 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, NANCY E.<br>3473 PRYOR RD<br>COLDWATER, MS 38618 | P-0050701 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNOZ, MONICA V.<br>1470 N. OCCIDENTAL BLVD.<br>LOS ANGELES, CA 90026 | P-0050702 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIAN, THERESA H.<br>234 BLAKENEY ROAD<br>CATONSVILLE, MD 21228 | P-0050703 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, MARK B.<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0050704 | 12/27/2017 | TK Holdings Inc., *et al*. | $475.00 | | | | | $475.00 |
| RANKIN, PAUL R.<br>P.O. BOX 311<br>PICKWICK DAM, TN 38365 | P-0050705 | 12/27/2017 | TK Holdings Inc., *et al*. | $56,837.62 | | | | | $56,837.62 |
| BOUDREAUX, REA S.<br>3033 GREAT OAKS CIRCLE<br>TYLER, TX 75703 | P-0050706 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADIGAN, JAMES M.<br>13292 KIBBINGS ROAD<br>SAN DIEGO, CA 92130 | P-0050707 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGORY, DALAND B.<br>OTTOSON, PAUL R.<br>152 OAK HILL DRIVE<br>MARYVILLE, IL 62062 | P-0050708 | 12/27/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| WILLIAMS, LESSIE A.<br>P.O. BOX 4<br>MAPLETON, KS 66754 | P-0050709 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORLEY, ROBIN M.<br>P.O. BOX 50<br>OAKDALE, CA 95361 | P-0050710 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLINEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050711 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUMAR, ASHOK<br>603 ELLINGHAM DR<br>KATY, TX 77450 | P-0050712 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOLEA, ANDREA N.<br>MT MINOR<br>10306 LATTA CREEK DR<br>KATY, TX 77494 | P-0050713 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONSON, TERESA A.<br>21301 360TH ST.<br>FOREST CITY, IA 50436 | P-0050714 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANNOCK, DANIEL L.<br>833 N PLANTATION DR.<br>VIRGINIA BEACH, VA 23454 | P-0050715 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GENAO, ALFONSINA M.<br>3-05 KENNETH AVE<br>FAIR LAWN, NJ 07410 | P-0050716 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUYNH, KIM CHI T.<br>9812 CAMINITO BOLSA<br>SAN DIEGO, CA 92129 | P-0050717 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFE, CATHY S.<br>125 WALNUT AVE<br>ST CLAIRSVILLE, OH 43950 | P-0050718 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050719 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,342.00 | | | | | $1,342.00 |
| SO, FRANCIS M.<br>5621 MAIN STREET<br>OAKLEY, CA 94561 | P-0050720 | 12/27/2017 | TK Holdings Inc., *et al*. | $781.54 | | | | | $781.54 |
| RIDGEWAY, KAYLA R.<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050721 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, RICHARD L.<br>MITCHELL, AUDREY L.<br>6776 HONEYCUTT LN<br>GLOUCESTER, VA 23061 | P-0050722 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REVAY, KAREN E.<br>MANN, DENNIS K.<br>P. O. BOX 577<br>SAN JACINTO, CA 92581 | P-0050723 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHAUN T.<br>17478 N.E. FREDDIE LANE<br>CHOCTAW, OK 73020 | P-0050724 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STATON, BEULAH M.<br>4063 AGUA VISTA<br>OAKLAND, CA 94601 | P-0050725 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAPIA, HERLINDA N.<br>TAPIA, JOSE L.<br>62 W. 2ND STREET<br>HEBER, CA 92249 | P-0050726 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SYNAL, ROBERT S.<br>SYNAL, SHIRLEY A.<br>5848 S. NORDICA<br>CHICAGO | P-0050727 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, WILLIAM C.<br>BOSWELL, JULIET M.<br>1328 ESPLANADE AVENUE<br>APT A<br>NEW ORLEANS, LA 70116 | P-0050728 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKINGER, COLLEEN S.<br>P.O BOX 83735<br>FAIRBANKS, AK 99708 | P-0050729 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COYNE, ERIC J.<br>113 MACKAY AVE<br>SYRACUSE NY | P-0050730 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGLETARY, JOYCE<br>245 S.W. 7TH AVE<br>SOUTH BAY, FL 33493 | P-0050731 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, EMMA V.<br>1323 CONISTON CT.<br>SAN JOSE, CA. 95118-3014 | P-0050732 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050733 | 12/27/2017 | TK Holdings Inc., *et al* . | $19,432.00 | | | | | $19,432.00 |
| PATTERSON, REGINA A.<br>149 FORSYTHE ST.<br>NORFOLK, VA 23505 | P-0050734 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, IRIT R.<br>9677 POWELL RIVER DR.<br>LAS VEGAS, NV 89148 | P-0050735 | 12/27/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| DURGIN, AMY J.<br>21B RANGERS DRIVE<br>HUDSON, NH 03051 | P-0050736 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVIN, AUDREY J.<br>3901 SW RICHSMITH ROAD<br>APT 207<br>BENTONVILLE, AR 72712 | P-0050737 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOZIER, ALONZA E.<br>1435 EAST 219TH STREET<br>EUCLID, OH 44117 | P-0050738 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOUL, JANE<br>ROGLER, WILLIAM<br>320 DE MUN AVENUE<br>SAINT LOUIS, MO 63105 | P-0050739 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAUL, GEARY E.<br>780POINSETTA DR<br>SATELLITE BEACH, FL 32937 | P-0050740 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORTON, STEPHANIE M.<br>1584 MUNGO RD<br>LANCASTER, SC 29720 | P-0050741 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROUGHTON, DUSTIN<br>1563 PINEVIEW TERRACE SW<br>ATLANTA, GA 30311 | P-0050742 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OTTOSON, PAUL R.<br>GREGORY, DALAND B.<br>2365 LIVORNO WAY<br>LAND O LAKES, FL 34639 | P-0050743 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKELLAR, WANDA Y.<br>425 DARTER STREET NW<br>LAKE PLACID, FL 338522 | P-0050744 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, MARTA L.<br>MURPHY, MARGARET S.<br>3400 S. W. BELLE AVE.<br>TOPEKA, KS 66614 | P-0050745 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050746 | 12/27/2017 | TK Holdings Inc., *et al* . | $478.00 | | | | | $478.00 |
| LEFKOWITZ, RICHARD L.<br>94 AVON CIRCLE<br>APT D<br>RYE BROOK, NY 10573 | P-0050747 | 12/27/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| CANIFF, AMANDA M.<br>3830 SE 18TH AVE<br>GAINESVILLE, FL 32641-9193 | P-0050748 | 12/27/2017 | TK Holdings Inc., *et al* . | $4,218.79 | | | | | $4,218.79 |
| WELLS, CAROLYN W.<br>14935 COUNTY ROAD 29<br>JEMISON, AL 35085 | P-0050749 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARDA, PAWANKUMAR<br>1250 GLENWOOD CANYON LN<br>HOUSTON, TX 77077 | P-0050750 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, WILLIAM M.<br>2220 HIGH ST<br>APT 714<br>CUYAHOGA FALLS, OH 44221 | P-0050751 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYER, KEISHA<br>591 TORONTO CIRCLE<br>HAMPTON, GA 30228 | P-0050752 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NEWNAN NIS, LLC<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050753 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P.<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0050754 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, GLENN E.<br>14 BRUNSWICK LANE<br>WILLINGBORO, NJ 08046 | P-0050755 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS JR, KENNETH A.<br>53 W JACKSON BLVD, SUITE 1115<br>CHICAGO, IL 60604 | P-0050756 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENTWORTH, GEOFFREY M.<br>WENTWORTH, PAULA L.<br>1758 F ST<br>SPARKS, NV 89431 | P-0050757 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANVLYMEN, LAUREN<br>3135 ELLIOTT ST.<br>SAN DIEGO, CA 92106 | P-0050758 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, ANGELA M.<br>1626 N APACHE<br>AMARILLO, TX 79107 | P-0050759 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUDDERMAN, MARCIA G.<br>4907 TURTLE CREEK TRAIL<br>OLDSMAR, FL 34677 | P-0050760 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050761 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,675.00 | | | | | $3,675.00 |
| HAYDEN, THOMAS<br>2810 LAKE HOWELL LANE<br>WINTER PARK, FL 32792 | P-0050762 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENAULT, MYRA D.<br>209 KINDEL BROOKE CIRCLE<br>MOUNT STERLING, KY 40353 | P-0050763 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASINGER, DONNA<br>KASINGER, DONNA M.<br>3803 HIGHLAND AVE<br>KANSAS CITY | P-0050764 | 12/27/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| KELLEHER, JR, WILLIAM E.<br>KELLEHER, TERESA M.<br>C/O COHEN & GRIGSBY, P.C.<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152 | P-0050765 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBB, TERRENCE<br>P.O. BOX 22511<br>MEMPHIS, TN 38122 | P-0050766 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOUL, JANE<br>ROGLER, WILLIAM<br>320 DE MUN AVENUE<br>SAINT LOUIS, MO 63105 | P-0050767 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ST. ROSE, DESMOND<br>18 TAMPA STREET<br>WEST HAVEN, CT 06516 | P-0050768 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARINO PALUMBO, TONI<br>12705 KINGSMILL WAY<br>FORT MYERS, FL 33913 | P-0050769 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROOK, DOUGLAS K.<br>KOWALCZYK, KATHERINE L.<br>1698 ILER ST. S.<br>SALEM, OR 97302 | P-0050770 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROKICKI, ROBERT C.<br>379 WEST BRUCETON RD<br>PITTSBURGH, PA 15236 | P-0050771 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOMERS, JOHN I.<br>3 DOWLIN FORGE LN<br>DOWNINGTOWN, PA 19335 | P-0050772 | 12/27/2017 | TK Holdings Inc., *et al* . | $45,000.00 | | | | | $45,000.00 |
| SPEARS, DANIELLE C.<br>2557 LAKE SHORE DR<br>LYNWOOD, IL 60411 | P-0050773 | 12/27/2017 | TK Holdings Inc., *et al* . | $6,500.00 | | | | | $6,500.00 |
| WEAVER, JEFFREY S.<br>215 VIEW ST<br>TOMAH, WI 54660 | P-0050774 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUMNEY, CYNTHIA C.<br>112 CYPRESS PT<br>LIZELLA, GA 31052 | P-0050775 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEAPHART, JANICE D.<br>108 RUSTIC CROSSING<br>LEXINGTON, SC 29073-7257 | P-0050776 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOZIER, ALONZA E.<br>1435 EAST 219TH STREET<br>EUCLID, OH 44117 | P-0050777 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050778 | 12/27/2017 | TK Holdings Inc., *et al* . | $876.00 | | | | | $876.00 |
| KANEHIRA, ERIN M.<br>123 KAIOLOHIA WAY<br>HONOLULU, HI 96825 | P-0050779 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANN, DENNIS K.<br>REVAY, KAREN E.<br>P. O. BOX 577<br>SAN JACINTO, CA 92581 | P-0050780 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUAREZ, HILDA R.<br>527 RIVERHILL LP<br>LAREDO, TX 78046 | P-0050781 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HINTON, JANALYN S.<br>619 E 70TH ST<br>KANSAS CITY, MO 64131 | P-0050782 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEYMOUR, DANA L.<br>1836 CROSS POINT WAY<br>ST. AUGUSTINE, FL 32092 | P-0050783 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHAELS JR, KENNETH A.<br>53 W JACKSON BLVD, SUITE 1115<br>CHICAGO, IL 60604 | P-0050784 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RENDALL, JAYNE J.<br>200 HOLDRIDGE AVENUE<br>WINTHROP HARBOR, IL 60096 | P-0050785 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, GAIL L.<br>635 DINA DRIVE<br>D'IBERVILLE, MS 39540 | P-0050786 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWE, ROBERT L.<br>4581 PARKRIDGE ROAD<br>SACRAMENTO, CA 95822 | P-0050787 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050788 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,645.00 | | | | | $2,645.00 |
| ETHERIDGE, GRACE A.<br>MCCLURE, KIFFANIE L.<br>1530 E BAYONNE DRIVE<br>BIRMINGHAM, AL 35214 | P-0050789 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, MARK B.<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0050790 | 12/27/2017 | TK Holdings Inc., *et al* . | $509.00 | | | | | $509.00 |
| SEAMAN, CINDI L.<br>11 PAYSON ST<br>ATTLEBORO, MA 02703 | P-0050791 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIERSMA, JANET A.<br>7825 WEST 110TH STREET<br>BLOOMINGTON, MN 55438 | P-0050792 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUDREAUX, REA S.<br>3033 GREAT OAKS CIRCLE<br>TYLER, TX 75703 | P-0050793 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROXFORD, CYNTHIA<br>411 ABBE ROAD<br>SOUTH WINDSOR, CT 06074 | P-0050794 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, THOMAS J.<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0050795 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTAGENA, JAIRO C.<br>146-38 15 TH AVENUE<br>WHITESTONE, NY 11357 | P-0050796 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENKINS, KATHRYN M.<br>19 HALIDAY CT.<br>HANOVER TWP., PA 18706 | P-0050797 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, REGGIE D.<br>HILL, ANDREA L.<br>604 ORIOLE PLACE<br>HOCKESSIN, DE 19707 | P-0050798 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAHIN, MICHAEL<br>20160 MAJESTIC DR<br>APPLE VALLEY, CA 92308 | P-0050799 | 12/27/2017 | TK Holdings Inc., *et al* . | $9,200.00 | | | | | $9,200.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050800 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,956.00 | | | | | $1,956.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE RECON STORE NOAH MELAMED 1254 MANHEIM PIKE LANCASTER, PA 17601 | P-0050801 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUMNEY, CYNTHIA C. 112 CYPRESS PT LIZELLA, GA 31052 | P-0050802 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BABER, ALICE ALICE BABER 6507 HITCHCOCK WAY SACRAMENTO, CA 95823 | P-0050803 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIS-WILLIAMS, RENEE Y. WILLIAMS, RODGERS L. 1450 PRIMROSE PLACE BELCAMP, MD 21017 | P-0050804 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BALL, DESIREE W. 905 PATRICK AVE POMONA, CA 91767 | P-0050805 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOWN CENTER INVESTMENTS, INC. HILL, WARD HENDERSON, P.A. 101 E. KENNEDY BLVD, STE 3700 TAMPA, FL 33602 | P-0050806 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIMM, CATHERINE 13320 IVAKOTA FARM RD CLIFTON, VA | P-0050807 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLION, GEORGE A. 5801 LINGLESTOWN ROAD HARRISBURG, PA 17112 | P-0050808 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILON, OYIN 455 NEPTUNE GARDENS AVENUE #C ALAMEDA, CA 94501 | P-0050809 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNYDER, KAREN M. 6N391 ROSELLE RD ROSELLE, IL 60172 | P-0050810 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OOMS, RICHARD 3715 COCONINO COURT SAN DIEGO, CA 92117 | P-0050811 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALONE, JOSEPH J. 45 ADAMS ST WESTBOROUGH, MA 01581-3610 | P-0050812 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUAREZ, HILDA R. 527 RIVERHILL LP. LAREDO, TX 78046 | P-0050813 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MCCULLOUGH, THOMAS J. 308 CEDARDALE AVE VILLAS, NJ 08251 | P-0050814 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURANTE, STEVEN P. 11000 SPRING HOUSE CT POTOMAC, MD 20854 | P-0050815 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIVELY, GARY R. P.O. BOX 53 GLEN ROSE, TX 76043 | P-0050816 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VER DUGHT, PATRICIA L. VER DUGHT, DONALD L. 27412 COUNTY ROAD 418 KAHOKA, MO 63445 | P-0050817 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITEAKER, AMANDA E.<br>3696 MCCLELLAN DRIVE<br>NORTH HIGHLANDS, CA 95660 | P-0050818 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050819 | 12/27/2017 | TK Holdings Inc., *et al*. | $4,230.00 | | | | | $4,230.00 |
| COLUMNA, ANNE M.<br>3757MARIE COOK DRIVE<br>MONTGOMERY, AL 36109 | P-0050820 | 12/27/2017 | TK Holdings Inc., *et al*. | $31,400.00 | | | | | $31,400.00 |
| CHARLO, BREANN<br>18640 SW MT HOME RD<br>SHERWOOD, OR 97140 | P-0050821 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESSEX, ROY E.<br>2002 TRAFALGAR DRIVE<br>FT. WASHINGTON, MD 20744 | P-0050822 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, II, JOHN E.<br>4226 SUNNY MEADOWS ROAD<br>BARTLETT, TN 38135 | P-0050823 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYES, RACHEL A.<br>612 E 64TH TERRACE<br>KANSAS CITY, MO 64131 | P-0050824 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOBEILLE-DIEM, BETTE J.<br>DIEM, BJ<br>954 ARBORDALE<br>ANN ARBOR, MI 48103 | P-0050825 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESPOINTES, VIRGINIE H.<br>2801 NEW MEXICO AVE. NW<br>APT#315<br>WASHINGTON, DC 20007 | P-0050826 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUBER, MYROSLAWA<br>P.O. BOX 22<br>1912 GUPTIL ROAD<br>WATERBURY CENTER, NY 05677 | P-0050827 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIANG, BEN<br>3 EILEEN CIRCLE<br>JAMAICA PLAIN, MA 02130 | P-0050828 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, RANDALL J.<br>LAW, MEGAN K.<br>1201 3RD AVE NE APT A110<br>ABERDEEN, SD 57401 | P-0050829 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOOLHUYSEN, MELINDA D.<br>12006 WOODSIDE DR<br>RIVERVIEW, FL 33579 | P-0050830 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAVR, JEFFREY S.<br>215 VIEW ST<br>TOMAH, WI 54660 | P-0050831 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CERRITOS, SAMUEL<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0050832 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A.<br>GODFREY, SERENA K.<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0050833 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARDA, PAWANKUMAR<br>1250 GLENWOOD CANYON LN<br>HOUSTON, TX 77077 | P-0050834 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPEARS, DANIELLE C.<br>2557 LAKE SHORE DR<br>LYNWOOD, IL 60411 | P-0050835 | 12/27/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| RIPPIE, MARK V.<br>RIPPIE, YVETTE C.<br>79 COUNTS CT<br>MARLTON, NJ 08053 | P-0050836 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, MARTA L.<br>MURPHY, MARGARET S.<br>3400 S.W. BELLE AVE.<br>TOPEKA, KS 66614 | P-0050837 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURLING, RHONDA L.<br>CROWN MECHANICAL, LLC<br>1670 S. ROBERT ST. SUITE 132<br>W. ST. PAUL, MN 55118 | P-0050838 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYERS, MICHELE R.<br>LAVALLEE, MARK A.<br>1508 HAYWORTH RD<br>PORT CHARLOTTE, FL 33952 | P-0050839 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OBIOL, RICHARD C.<br>23 S MAIN ST<br>SUITE 30<br>FREEPORT, NY 11520 | P-0050840 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUBIA, JASON C.<br>2001 E. 21ST STREET, UNIT 229<br>SIGNAL HILL, CA 90755 | P-0050841 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTAGENA, JAIRO C.<br>146-38 15TH AVENUE<br>WHITESTONE, NY 11357 | P-0050842 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050843 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,632.00 | | | | | $1,632.00 |
| CROOK, DOUGLAS K.<br>KOWALCZYK, KATHERINE L.<br>1698 ILER ST S<br>SALEM, OR 97302 | P-0050844 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOKS, DIANA L.<br>8849 BEACON HILL AVE<br>MOUNT DORA, FL 32757 | P-0050845 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, CLARA J.<br>KIM, JENNIE H.<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050846 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINHART, ROX ANNE<br>4126 OAKBROOKE TRAIL<br>EAGAN, MN 55122 | P-0050847 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, KARL W.<br>4009 DEEPWOOD STREET<br>COLLEYVILLE, TX 76034 | P-0050848 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P.<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0050849 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, WENDELL<br>2600 SIR PERCIVAL LANE<br>LEWISVILLE, TX 75056 | P-0050850 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WICHMAN, JONATHAN G.<br>WICHMAN, BERNADETTE T.<br>P.O. BOX 512<br>HANALEI, HI 96714 | P-0050851 | 12/27/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| PIKE JR, GORDON L.<br>P.O.BOX 574<br>44 LADYSLIPPER DR<br>NEWMARKET, NH 03857 | P-0050852 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONE, CATHERINE P.<br>HONE, STEPHEN A.<br>1860 ANDREA CIRCLE<br>BEAVERCREEK, OH 45432 | P-0050853 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLOAN, JESSICA M.<br>111 FERN CREEK<br>BEAUMONT, CA 92223 | P-0050854 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDSON, MARGARET M.<br>158 TANGLEWOOD DR<br>WEXFORD, PA 15090 | P-0050855 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIDGEWAY, ASHLEY L.<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050856 | 12/27/2017 | TK Holdings Inc., *et al* . | $12,999.00 | | | | | $12,999.00 |
| ROLES, CECILIA C.<br>ROLES, JACK C.<br>15609 WALDWICK DR<br>TOMBALL, TX 77377 | P-0050857 | 12/27/2017 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| WOODLEY, ANGELA B.<br>5686 OLD PINEYWOODS ROAD<br>JASPER, AL 35504 | P-0050858 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HINTON, JANALYN S.<br>619 E 70TH ST<br>KANSAS CITY, MO 64131 | P-0050859 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEEPAUL, NARENDRA<br>101-30, 91 STREET<br>QUEENS, NY 11416 | P-0050860 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050861 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROSE, KENTON W.<br>8930 SILKWOOD TRAIL<br>VERONA, WI 53593 | P-0050862 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FELLOWS, MIKE<br>FELLOWS, CARRIE<br>500 KUDERNA ACRES<br>AUBURN, AL 36832 | P-0050863 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0050864 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDAK, THOMAS J.<br>HUDAK, DANETTE<br>1413 OAK DRIVE<br>SHAVERTOWN, PA 18708 | P-0050865 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, JENNIE H.<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050866 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALAVE, MARISOL<br>62 COTTONWOOD ROAD<br>NEWINGTON, CT 06111 | P-0050867 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NISSAN OF SOUTH ATLANTA, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050868 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050869 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,645.00 | | | | | $2,645.00 |
| GARVIN, BRANDYN J.<br>3215 13TH AVE<br>CHATTANOOGA, TN 37407 | P-0050870 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUNLOCK, DOUGLAS J.<br>2503 BLACKMORE ST.<br>SAGINAW, MI 48602 | P-0050871 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VINT, SANDAR K.<br>3650 SAN REMO DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0050872 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN, VICTORIA<br>4448 NORTH 38 STREET<br>MILWAUKEE, WI 53209 | P-0050873 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTISEK, LEANN R.<br>P O BOX 115<br>WALLIS, TX 77485 | P-0050874 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THIRY, EDINA<br>5 SHEFFIELD LANE<br>LIMA, OH 45805 | P-0050875 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, DONALD G.<br>GONZALEZ, SAMANTHA A.<br>4102 BERNARDO CT<br>CHINO, CA 91710 | P-0050876 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRENNAN, AMANDA J.<br>229 SCIO VILLAGE CT, UNIT 101<br>ANN ARBOR, MI 48103 | P-0050877 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBY, JOHN S.<br>4 OLD AMERICAN BLVD<br>PENDLETON, SC 29670 | P-0050878 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ROBINSON, DORIS E.<br>8024 QUILL POINT DRIVE<br>BOWIE, MD 20720 | P-0050879 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J.<br>244 ENGLISH OAK RD<br>SIMPSONVILLE, SC 29681 | P-0050880 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENGAY, PARTICIA J.<br>7 ERIN COURT<br>ROCKY RIVER, OH 44116 | P-0050881 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS-LYLES, ESSIE<br>3605 ELMWOOD CIR.<br>NEWBERRY, SC 29108 | P-0050882 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHAUN<br>17478 N.E. FREDDIE LANE<br>CHOCTAW, OK 73020 | P-0050883 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050884 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, BARBARA 21 MAGNOLIA DRIVE MARY ESTHER, FL 32569 | P-0050885 | 12/27/2017 | TK Holdings Inc., *et al* . | $55,000.00 | | | | | $55,000.00 |
| LEAVEN, CHRISTINA R. 409 TICONDEROGA ROAD VIRGINIA BEACH, VA 23462 | P-0050886 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RHEA, MATTHEW C. 350 HARDING DR. MOUNT WASHINGTON, KY 40047 | P-0050887 | 12/27/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| JONES HALL, LYNETTE F. 1201 AMULET STREET NATCHITOCHES, LA 71457-3604 | P-0050888 | 12/27/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| SALTZSTEIN, ROBERT S. 2510 N. BOSWORTH AVE. CHICAGO, IL 60614 | P-0050889 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, JENNIE H. KIM, JAY I. 5016 VIA CUPERTINO CAMARILLO, CA 93012 | P-0050890 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, MICHELLE L. 1372 WHITEWOOD DR MENTONE, CA 92359 | P-0050891 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT JR, BENITO A. 336 WEST LOGAN STREET PHILADELPHIA, PA 19144 | P-0050892 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAHAM, GERALDINE M. 2679 MOON CABIN DRIVE, SW POWDER SPRINGS, GA 30127-3790 | P-0050893 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDINI, KIMBERLY L. PO BOX NOVI, MI 48376 | P-0050894 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARBART, HADLEY J. 3120 GUILFORD AVENUE BALTIMORE, MD 21218 | P-0050895 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARNELL, DAN M. PARNELL, JILL M. 865 SWANSON ROAD SYCAMORE, IL 60178 | P-0050896 | 12/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| DOZIER, ANITA M. 1435 EAST 219TH STREET EUCLID, OH 44117 | P-0050897 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, ELISE Y. P.O. BOX 18526 4877 N. 67TH ST. MILWAUKEE, WI 53218 | P-0050898 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, GUADALUPE 1049 SUGARBERRY TR. OVIEDO, FL 32765 | P-0050899 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, DONALD THOMAS, DONALD J. GERALD SZYMANSKI, ATNY AT LAW P.O. BOX 2245 CHICAGO, IL 60690-2245 | P-0050900 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUCHARIK, DONNA M. 511 VILLAGE WAY ROYERSFORD, PA 19468 | P-0050901 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROSO, DENNIS R. 10 WOODLAND DRIVE HUDSON, NH 03051 | P-0050902 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050903 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IVEY, LINDA B. IVEY, THOMAS H. 2 LAKE RIDGE CLOVER, SC 29710 | P-0050904 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, NANCY M. 4009 DEEPWOOD STREET COLLEYVILLE, TX 76034 | P-0050905 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEIBOWITZ, SUSAN 100 ROBERTS RD MEDFORD, MA 02155-1424 | P-0050906 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, MARLIN G. P.O. BOX 460 TAPPAHANNOCK, VA 22560 | P-0050907 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEVIUS, LINDA A. 2159 US HIGHWAY 80E BROOKLET, GA 30415 | P-0050908 | 12/27/2017 | TK Holdings Inc., *et al*. | $23,590.00 | | | | | $23,590.00 |
| WERY, FRANCISCA E. 4235 NE 92ND ST SEATTLE, WA 09115 | P-0050909 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THIRY, EDINA 5 SHEFFIELD LANE LIMA, OH 45805 | P-0050910 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050911 | 12/27/2017 | TK Holdings Inc., *et al*. | $145,786.00 | | | | | $145,786.00 |
| ROBERGE, MELISSA A. 1023 MERRILL STREET MANCHESTER, NH 03103 | P-0050912 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTH, UTA 3411 COLBERT AVE LOS ANGELES, CA 90066 | P-0050913 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIKULA, DOROTHY M. 7004 BENNINGTON WOODS DRIVE PITTSBURGH, PA 15237 | P-0050914 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DOTY, MISTY A. 2863 FRIARS HAVEN DR DUBLIN, OH 43017 | P-0050915 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, GREGORY J. 11616 EASY GOER SE ALBUQUERQUE, NM 87123 | P-0050916 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGOVERN, JANIS<br>54 LAWRENCE ROAD<br>LAFAYETTE, NJ 07848 | P-0050917 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LILLICH-RIDGEWAY, LAURIE L.<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050918 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,947.00 | | | | | $5,947.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050919 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAYLOCK, JUDITH M.<br>24 HAVERTON CT<br>STREAMWOOD, IL 60107 | P-0050920 | 12/27/2017 | TK Holdings Inc., *et al* . | $607.07 | | | | | $607.07 |
| BALDINI, JACOB D.<br>31160 WILDWOOD APT 5110<br>WIXOM, MI 48393-2628 | P-0050921 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OHAGAN, ITA A.<br>145 BLUE SPRUCE COURT<br>HIGHLANDS RANCH, CO 80126 | P-0050922 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKER, DAVID H.<br>2919 SE WOODWARD ST. APT. 5<br>PORTLAND, OR 97202 | P-0050923 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GODBOUT, SYLVIE M.<br>305 CHAPLIN WOODS DR<br>CHAPLIN, CT 06235 | P-0050924 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, NICOLE T.<br>MORRIS, LONNIE P.<br>3875 N. BALLANTYNE LANE<br>EAGLE, ID | P-0050925 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALLETTE, JAMES R.<br>6309 QUEEN JANE ST<br>CORPUS CHRISTI, TX 78414 | P-0050926 | 12/27/2017 | TK Holdings Inc., *et al* . | $20.00 | | | | | $20.00 |
| SIMMONS, LINDSAY N.<br>410 VZ COUNTY ROAD 3901<br>WILLS POINT, TX 75169 | P-0050927 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETRELLI, LIZA R.<br>1723 MIDLAND BEAVER RD<br>INDUSTRY, PA 15052 | P-0050928 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, DEVON S.<br>1008 N OLIVE ST<br>SANTA ANA, CA 92703 | P-0050929 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACREE, CHARLES M.<br>4192 CHURCHWELL RD.<br>JACKSONVILLE, FL 32210 | P-0050930 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAIGEN, GLENN C.<br>FAIGEN, CLAUDIA D.<br>1036 BRICE ROAD<br>ROCKVILLE, MD 20852 | P-0050931 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIAN, VINA<br>3470 WILSHIRE BLVD SUIT 400<br>LOS ANGELES, CA 90010 | P-0050932 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BETLEY, LISA J.<br>10071 FIELD COURT<br>MANASSAS, VA 20110 | P-0050933 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, JOSEPH<br>RETUERTO, MERCY C.<br>1937 GREGORY DRIVE<br>TAMPA, FL 33613 | P-0050934 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JANUARY, SR (PR), JERALD<br>PAUL (DEC), NADINE<br>DONALD H. DAWSON, JR., ESQ.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | P-0050935 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| ALSTON, KARI<br>4675 FALCON CHASE DRIVE<br>CONCORD, NC 28027 | P-0050936 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRINZ, MARK<br>46720 MIDDLE RIDGE ROAD<br>AMHERST, OH 44001 | P-0050937 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, RICHARD A.<br>MILLER, NENA H.<br>7441 OAKCREST LANE<br>CLARKSVILLE, MD 21029-1826 | P-0050938 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, HAIM<br>9677 POWELL RIVER DR.L<br>LAS VEGAS, NV 89148 | P-0050939 | 12/27/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| GRAHAM, GERALDINE M.<br>2679 MOON CABIN DRIVE, SW<br>POWDER SPRINGS, GA 30127-3790 | P-0050940 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHANTZ, JANICE J.<br>2215 SW 84TH AVENUE<br>PORTLAND, OR 97225 | P-0050941 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIGHTFOOT, KAYLOR<br>14426 LORNE DR.<br>HOUSTON, TX 77049 | P-0050942 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, MARIELA<br>50 COLUMBUS AVE<br>#707<br>TUCKAHOE, NY 10707 | P-0050943 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-H, INC.<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050944 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOUTH ATLANTA INVESTMENTS INC<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050945 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WADDELL, JIMONE<br>P. O. BOX 273<br>HOPKINSVILLE, KY 42241 | P-0050946 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEDFORD, DAVID C.<br>MEDFORD, NANCY G.<br>THE FLOYD FIRM<br>4255 BRYANT IRVIN ROAD SUITE<br>FORT WORTH, TX 76109 | P-0050947 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHNIEDERS, MARK E.<br>32553 W. 107TH ST.<br>DESOTO, KS 66018 | P-0050948 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050949 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTTORMSSON, CHRISTOPHER J. GUTTORMSSON, ELIZABETH C. 10113 MEADE CT. WESTMINSTER, CO 80031 | P-0050950 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A. GODFREY, SERENA K. 150-45 VILLAGE RD APT# 52D JAMAICA, NY 11432 | P-0050951 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANSAW, LEE A. 825 ABERCORN DRIVE, SW ATLANTA, GA 30331 | P-0050952 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENSPAN, SUSAN 2597 KEVIN RD SEAFORD, NY 11783 | P-0050953 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PELTIER, MARLIESE PELTIER, DAN 5430 PINE VIEW DR YPSILANTI, MI 48197 | P-0050954 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONG, RICHARD E. ELITHORP, JULIE A. 3225 201ST PLACE SE BOTHELL, WA 98012 | P-0050955 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPE, DENNIS P.O. BOX 803 LITTLETON, NH 03561-0803 | P-0050956 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROSS, KENNETH H. 500 RUBY FOREST PKWY SUWANEE, GA 30024 | P-0050957 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODS, CAIRA 1255 NEW HAMPSHIRE AVE NW 518 WASHINGTON, DC 20036 | P-0050958 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRINGFIELD, KARISSIA M. 5832 N. MARSH BANK LN. APT. 102 CLARKSTON, MI 48346 | P-0050959 | 12/27/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| RICHARDSON, CURTIS STOKES, DELRISSA R. 1952 STILLWATER DRIVE SAINT LOUIS, MO 63114 | P-0050960 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONE, CATHERINE P. NO ADDRESS PROVIDED | P-0050961 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHADRACH, KAREN G. 6330 ASTER DR INDEPENDENCE, OH 44131 | P-0050962 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWERS-HINDS, LYNETT A. 5971 PRESTON VALLEY DR DALLAS, TX 75240 | P-0050963 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VORDERKUNZ, ROBIN D. VORDERKUNZ, MICHAEL G. 205 W. MOONLIGHT DR. ROBINSON, TX 76706 | P-0050964 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050965 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, BRIAN L.<br>LEWIS, JUANITA J.<br>3190 VILLAGE PARK DRIVE<br>MELBOURNE, FL 32934 | P-0050966 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J.<br>244 ENGLISH OAK RD.<br>SIMPSONVILLE, SC 29681 | P-0050967 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRELSON, DAVID V.<br>590 SHADY BROOK LN<br>CROPWELL, AL 35054 | P-0050968 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGHSMITH, DEBORAH<br>6238 N. MILLBROOK AVE.<br>FRESNO, CA 93710 | P-0050969 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANLEY, DENITA<br>49 COLLEGE DR<br>APT 6<br>ORANGE PARK, FL 32065 | P-0050970 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KASMAN, LONNIE H.<br>7 PARK PL<br>CHESTER, NY 10918 | P-0050971 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,253.00 | | | | | $3,253.00 |
| FLORES, VANESSA S.<br>300 HIGH RISE DR. STE. 300<br>LOUISVILLE, KY 40213 | P-0050972 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDRADE, LUISA<br>37 CROSS STREET<br>APT 2<br>BROCKTON, MA 02301 | P-0050973 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELLINGER, JACK K.<br>EARTH ELEMENT DESIGNS<br>7227 BLACKTON DRIVE<br>LA MESA, CA 91941 | P-0050974 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANVERS-SB, INC. D/B/A BMW OF<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050975 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSTON, DENNIS E.<br>P.O. BOX 136<br>BLOOMFIELD, NJ 07003-0136 | P-0050976 | 12/27/2017 | TK Holdings Inc., *et al* . | $800.00 | | | | | $800.00 |
| PRINCE, TIMOTHY W.<br>34 GILBERT RD<br>MARBLE, NC 28905 | P-0050977 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNIGHT, KRISTINA A.<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0050978 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKELLAR, JAMES G.<br>425 DARTER STREET NW<br>LAKE PLACID, FL 33852 | P-0050979 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELDON, WARREN<br>WELDON, WARREN W.<br>9408 N SORENSON CT<br>SPOKANE, WA 99208 | P-0050980 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANEGAS, YUSSETTE<br>2521 W 71 PL<br>HIALEAH, FL 33016 | P-0050981 | 12/27/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| WILLIAMS, LISA M.<br>1905 DES MOINES AVE<br>PORTSMOUTH, VA 23704 | P-0050982 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEMIEUX, CYNTHIA A.<br>FIELD, ARLENE<br>34271 N OLD WALNUT CIRCLE<br>GURNEE, IL 60031 | P-0050983 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANNING, MARSHA M.<br>P.O. BOX 1002<br>GONZALEZ, FL 32560 | P-0050984 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, BARBARA<br>21 MAGNOLIA DRIVE<br>MARY ESTHER, FL 32569 | P-0050985 | 12/27/2017 | TK Holdings Inc., *et al*. | $55,000.00 | | | | | $55,000.00 |
| OLIVER, KATHLEEN A.<br>9264 JAN DRA COURT<br>ORANGEVALE, CA 95662 | P-0050986 | 12/27/2017 | TK Holdings Inc., *et al*. | $420.00 | | | | | $420.00 |
| HODGES, STEVEN Z.<br>9330 BILL JONES RD<br>KIMBERLY, AL 35091 | P-0050987 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D.<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050988 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZEPHIER, SKUYA<br>4608 STEAMBOAT CIRCLE<br>RAPID CITY, SD 57702 | P-0050989 | 12/27/2017 | TK Holdings Inc., *et al*. | $13,893.79 | | | | | $13,893.79 |
| WELCH, TERRIE J.<br>513 ACHIEVEMENT DR<br>NASHVILLE, TN 37209 | P-0050990 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, TATIYANA E.<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0050991 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSTEN, OPAL E.<br>405 N. LEAF CIR.<br>ANAHEIM CA. 9280 | P-0050992 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRINGFIELD, KARISSIA M.<br>5832 N. MARSH BANK LN.<br>APT. 102 | P-0050993 | 12/27/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| HOTCHKISS, GERALD E.<br>HOTCHKISS, SHIREEN J.<br>1019 DARLINGTON ST<br>COLUMBIA, SC 29201 | P-0050994 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWTON, KENNETH J.<br>544 PEEBLES STREET<br>PITTSBURGH, PA 15221 | P-0050995 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, LONNIE P.<br>MORRIS, NICOLE<br>3875 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0050996 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAIRAN, JOSH L.<br>4305 WEST,U.S. HIGHWAY<br>LOT#93<br>ANGOLA, IN 46703-7601 | P-0050997 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050998 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONANT, JESSICA N. 3612 NORTH MONROE AVENUE KANSAS CITY, MO 64117 | P-0050999 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURBIN, JEAN M. 529 CHATHAM RD. COLUMBUS, OH 43214 | P-0051000 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHETENY, ELIZABETH A. ELIZABETH CHETENY 121 EAST 82 ST., APT. 2 NEW YORK, NY 10028 | P-0051001 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVENPORT, SCOTT M. 18 DAVENPORT ESTATES MECHANICVILLE, NY 12118 | P-0051002 | 12/27/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| BASHER, BRETT M. 17742 TROLLY CROSSING WAY CORNELIUS, NC 28031 | P-0051003 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWERS, LOUISE 1534 N 61ST ST PHILADELPHIA, PA 19151 | P-0051004 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIAN, PAUL 3470 WILSHIRE BLVD SUITE 400 LOS ANGELES, CA 90010 | P-0051005 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BATISTE, AMY L. WOODWICK, MICHAEL E. 5201 GRANDVIEW LANE EDINA, MN 55436 | P-0051006 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNION CITY NISSAN, INC. HILL, WARD HENDERSON, P.A. 101 E. KENNEDY BLVD, STE 3700 TAMPA, FL 33602 | P-0051007 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, KEVIN B. 845 SERENITY LANE ALLIANCE, OH 44601 | P-0051008 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSI, NANCY M. N10068 JOHNSON ROAD BESSEMER, MI 49911 | P-0051009 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAUER, BILLY W. SCHAUER, PEGGY E. P.O. BOX 476 BURLEY, WA 98322 | P-0051010 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENNINGTON, RICHARD PENNINGTON, AMBER 3116 LAPORTE ST HOBART, IN 46342 | P-0051011 | 12/27/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| RUDDERMAN, RONALD E. 4907 TURTLE CREEK TRAIL OLDSMAR, FL 34677 | P-0051012 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNIA, KIMBERLY KOPLOW, MICAH J. P.O. BOX 861 LITTLETON, NH 03561 | P-0051013 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMUCCI, RAYMOND C.<br>4632 COLLWOOD LANEW<br>SAN DIEGO, CA 92115 | P-0051014 | 12/27/2017 | TK Holdings Inc., *et al* . | $925.00 | | | | | $925.00 |
| YANOVIAK, PAMELA W.<br>244 ENGLISH OAK RD<br>SIMPSONVILLE, SC 29681 | P-0051015 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOYERS, MICHELE R.<br>1508 HAYWORTH RD<br>PORT CHARLOTTE, FL 33952 | P-0051016 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANSAW, LAJUANA C.<br>825 ABERCORN DRIVE, SW<br>ATLANTA, GA 30331 | P-0051017 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLUGSTON, CASSY M.<br>700 OAKWOOD AVE NE<br>HUNTSVILLE, AL 35811 | P-0051018 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OFFUTT, CHELSY<br>3573 GAIETY WAY<br>COLORADO SPRINGS, CO 80917 | P-0051019 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEAVER, CATHY L.<br>6530 CUTTING BLVD.<br>EL CERRITO, CA 94530 | P-0051020 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROA, PATRICIA N.<br>1164 OCALA AVE<br>CHULA VISTA, CA 91911 | P-0051021 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNT, RUSSELL D.<br>3204 WYNNFIELD CT<br>MOBILE, AL 36695 | P-0051022 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOCK, BARBARA A.<br>9209 SEMINOLE BLVD. UNIT 121<br>SEMINOLE, FL 33772 | P-0051023 | 12/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| FONG, LAURIE A.<br>FONG, KURT C.<br>1992 LONG BRIDGE ROAD<br>DETROIT LAKES MN | P-0051024 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALDEZ, DOMINGO D.<br>P.O. BOX 240664<br>SAN ANTONIO, TX 78224 | P-0051025 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILLIARD, IDRIS<br>17210 30TH AVE S, #H-6<br>N/A<br>SEA TAC, WA 98188 | P-0051026 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0051027 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISCHER, MARSHA E.<br>2477 SENECA DRIVE<br>TROY, OH 45373 | P-0051028 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIMES, NINFA C.<br>NO ADDRESS PROVIDED | P-0051029 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, STEVEN M.<br>3873 S BANANA RIVER BLVD<br>APT 102<br>COCOA BEACH, FL 32931 | P-0051030 | 12/27/2017 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, TODD D. CUNNINGHAM, SHARON L. 5044 IVORY STONE DR WIMAUMA, FL 33598 | P-0051031 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDAL (DECEASED, JOHN D. WILSON- EXECUTOR, TAMMY E. 6063 LILAC RD NW MINERVA, OH 44657 | P-0051032 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBANDO, GABRIELLA A. 4725 EMERALD FOREST WAY APT. 1912 ORLANDO, FL 32811 | P-0051033 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIN, WEI 11823 NW 11TH PLACE GAINESVILLE, FL 32606 | P-0051034 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSS, KENNETH H. 500 RUBY FOREST PKWY SUWANEE, GA 30024 | P-0051035 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SACKETT, JULIE A. MINER & KELLY LLP 813 F ST SACRAMENTO, CA 95814 | P-0051036 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0051037 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANG, TINGWEN J. CHANG, CHIUN-CHU 1719 DENISON STREET POMONA, CA 91766 | P-0051038 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHARPE, AMY D. P.O. BOX 803 LITTLETON, NH 03561-0803 | P-0051039 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLS, CASEY T. 3856 DEERFIELD DR JACKSON, MI 49203-1107 | P-0051040 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, BRIAN L. LEWIS, JUANITA J. 3190 VILLAGE PARK DRIVE MELBOURNE, FL 32934 | P-0051041 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUTCHINS, JOHN F. 865 COLUMBINE COURT DANVILLE, CA 94526 | P-0051042 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCINTOSH, MICHELLE M. 5048 STEPHENS DRIVE LILBURN, GA 30047 | P-0051043 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D. 7609 MARCHMAN WAY PLANO, TX 75025 | P-0051044 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRUND, SUNSHINE L. 8577 BRADLEYS LANDING ST ORLANDO, FL 32827 | P-0051045 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUINN, TAASHEANA L. 825 SHERRY LANE WESTWEGO, LA | P-0051046 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBB COUNTY BD COMMISSIONERS MARK ADELMAN 100 CHEROKEE STREET, STE 350 MARIETTA, GA 30090 | P-0051047 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLOS, CHRISTINE 7922 W FLETCHER ST ELMWOOD PARK, IL 60707-1032 | P-0051048 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSEN, CRAIG G. LARSEN, LORRAINE J. 171 21ST AVE SW CEDAR RAPIDS, IA 52404 | P-0051049 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0051050 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JESSUP, MARGARET D. 5166 ASHCROFT AVE NORTH CHARLESTON, SC 29405 | P-0051051 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BATTLE, EBERENNA BATTLE, ADRIAN 45 PRAIRIE PARK DR. #207 WHEELING, IL 60090 | P-0051052 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOKER, BONITA S. 252 DEROSA DRIVE HAMPTON, VA 23666 | P-0051053 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN C. THE FERGUSON LAW FIRM 350 PINE STREET, SUITE 1440 BEAUMONT, TX 77701 | P-0051054 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA NO ADDRESS PROVIDED | P-0051055 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, STEVE 3965 ASHLEY TRACE CT LILBURN, GA 30047 | P-0051056 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SWARTZ, JOHN R. 10 MOSES ROAD WARREN, NH 03279 | P-0051057 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENSPOON, LAUREN R. 21 ROSEDALE ROAD WEST HARTFORD, CT 06107 | P-0051058 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAFFER, LINDA C. SCHAFFER, MICHAEL L. 2636 W. PUEBLO AVE. NAPA, CA 94558-4318 | P-0051059 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LASECKI, SUE E. W10209 CLOVERLEAF RD HORTONVILLE, WI 54944 | P-0051060 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, JASON G. P.O. BOX 2514 FORT SMITH, AR 72902 | P-0051061 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, RICHARD 1254 REED ROAD DARTMOUTH, MA 02747 | P-0051062 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLASS, NANCY C.<br>7401 TRAVERTINE DRIVE<br>UNIT 105<br>BALTIMORE, MD 21209 | P-0051063 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOSQUET, RICHARDSON<br>80 TOWER ST.<br>METHUEN, MA 01844 | P-0051064 | 12/27/2017 | TK Holdings Inc., *et al* . | $60,000.00 | | | | | $60,000.00 |
| OWENS, JULIE A.<br>15700 34 MILE RD<br>ARMADA, MI 48005 | P-0051065 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHILLING, MATTHEW E.<br>4775 HEATH TRAILS ROAD<br>HILLIARD, OH 43026 | P-0051066 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KILPATRICK, PATRICIA K.<br>9278 MORRISON RD<br>LULA, GA 30554 | P-0051067 | 12/26/2017 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| WISEMAN, RONEY<br>491 MOLINO AVENUE<br>MILL VALLEY, CA 94941-3380 | P-0051068 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, MEREDITH L.<br>187 ACACIA AVENUE<br>BILOXI, MS 39530 | P-0051069 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEO, PHILIP<br>1211 HAWTHORNE LANE<br>FORT WASHINGTON, PA 19034-1723 | P-0051070 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOVAL, BARI E.<br>68 NORTH WILLOW BROOK DR<br>ASHEVILLE, NC 28806 | P-0051071 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D.<br>4962 MCARTHUR RD<br>JAY, FL 32565 | P-0051072 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLSON, SCOTT W.<br>5523 RICHMOND CURVE<br>MINNEAPOLIS, MN 55410 | P-0051073 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, ELAINE<br>11705 SWEETWATER TRAIL<br>AUSTIN, TX 78750-1335 | P-0051074 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNA, SOHAIR<br>30645 RUE DE LA PIERRE<br>RANCHO PLS VRDS, CA 90275 | P-0051075 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GANTA, SIVA<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051076 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M.<br>KEVILLE, LISA A.<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051077 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, LAWRENCE<br>26 JACKSON<br>IRVINE, CA 92620 | P-0051078 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCZYK, CHRIS<br>18026 69TH PLACE W<br>EDMONDS, WA 98026 | P-0051079 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| BEYLERIAN, GEORGE E.<br>56555 HARTLEY DR WEST<br>SHELBY TOWNSHIP, MI 48316 | P-0051080 | 12/27/2017 | TK Holdings Inc., *et al* . | $22,000.00 | | | | | $22,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE LA TORRE, SUSANA 3634 BROWN AVE #B OAKLAND, CA 94619 | P-0051081 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTIZ, BEATRICE M. 4655 W 17TH LANE YUMA, AZ 85364 | P-0051082 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACE, DANA H. WALLACE, SOPHIE M. 371 HAMPSTEAD DRIVE SUGAR GROVE, IL 60554 | P-0051083 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SACCO, JANET M. 26942 GREENBROOKE DRIVE OLMSTED TOWNSHIP, OH 44138 | P-0051084 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, LESLIE N. 3882 40TH AVENUE W BRADENTON, FL 34205 | P-0051085 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLOWAY, OPAL P.O. BOX 3455 CENTERLINE, MI 48015 | P-0051086 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| WARGIN, ALICJA B. VOLKSWAGEN CREDIT 1401 FRANKLIN BLVD LIBERTYVILLE, IL 60048 | P-0051087 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, STEVE 3965 ASHLEY TRACE CT LILBURN, GA 30047 | P-0051088 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| TALLENT, LAURA 440 LONGWOOD DR FRANKLIN, NC 28734 | P-0051089 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILEY, JOHN K. CAPP, TERI L. 1916 PIKE PL #12-241 SEATTLE, WA 98101-1056 | P-0051090 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, EDWIN K. 715 CLEVELAND ST. OAKLAND, CA 94606 | P-0051091 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TARGOFF, BRUCE F. TARGOFF, CAROL R. 9440 NEWBRIDGE DRIVE #307 POTOMAC, MD 20854 | P-0051092 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GODOT, PAUL E. GODOT, PATRICIA L. 10359 EAGLE CLIFF WAY SANDY, UT 84092 | P-0051093 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W. 65 GLENVIEW LANE, UNIT 3033 MAGGIE VALLEY, NC 28751 | P-0051094 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASSACK, DANIEL D. MASSACK, DEBRA P. 4 RAMBLE CREEK DRIVE COTATI, CA 94931 | P-0051095 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANOZIE, ANTHONY ADINASHENA MOTORS 3423 CEDAR CREEK LANE SACHSE, TX 75048 | P-0051096 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKIN, DEBRA L.<br>PETERS, CHRISTINE A.<br>13771 PASADENA ST<br>SANTA ANA, CA 92705-7925 | P-0051097 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, RICHARD<br>1254 REED ROAD<br>DARTMOUTH, MA 02747 | P-0051098 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARKFELD, JAMES T.<br>NO ADDRESS PROVIDED | P-0051099 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENCIU, JACOB<br>104 RED WILLOW RD<br>STATE COLLEGE, PA 16801 | P-0051100 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BAKADI, EDWARD<br>210 MANSFIELD DRIVE<br>SO SAN FRANCISCO, CA 94080 | P-0051101 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACHTLER, MARGARET<br>4783 BLOSSOM DRIVE<br>DELRAY BEACH, FL 33445-5323 | P-0051102 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, SAUNDRA J.<br>1129 MILLER ROAD<br>MINDEN, LA 71055 | P-0051103 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,856.02 | | | | | $2,856.02 |
| REID, PAMELA P.<br>245 AMAL DR<br>#2011<br>ATLANTA, GA 30315 | P-0051104 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, BRET<br>2307 CORP KENNEDY STREET<br>#3<br>BAYSIDE, NY 11360 | P-0051105 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POUGE, REBECCA S.<br>100 SOUTH WETUMPKA ST<br>SYLACAUGA, AL 35150 | P-0051106 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALAK, JOHN P.<br>MALAK, JULIA A.<br>1923 ARROWHEAD<br>NO LITTLE ROCK, AR 72118 | P-0051107 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051108 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BETRY, MORRIS R.<br>BETRY, ELIZABETH A.<br>2409 E RAHN RD.<br>KETTERING, OH 45440 | P-0051109 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, JASON G.<br>P.O. BOX 2514<br>FORT SMITH, AR 72902 | P-0051110 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUI, TRANG<br>3623 BRIDAL PLACE CT<br>SAN JOSE, CA 95121 | P-0051111 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLEDA, SUSAN<br>1450 E 21ST STREET<br>LOS ANGELES, CA 90011 | P-0051112 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOGGINS, HAROLD A.<br>2550 SHELDON DR.<br>RICHMOND, CA 94803 | P-0051113 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURGESS, JANE K.<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0051114 | 12/27/2017 | TK Holdings Inc., *et al* . | $795.00 | | | | | $795.00 |
| HELFER, MORRIS D.<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652 | P-0051115 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| D'ACHILLE, DOMENIC<br>623 N CHICOT AVE<br>WEST ISLIP NY 1795 | P-0051116 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIVONA, BETH A.<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051117 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTZ, BEVERLY K.<br>HARTZ, DAVID H.<br>377 SE WASHINGTON AVE<br>CHEHALIS, WA 98532 | P-0051118 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESMAN, KATHLEEN M.<br>9457 DOUGLAS AVE.<br>PLAINWELL, MI 49080-9614 | P-0051119 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCZYK, CHRIS<br>18026 69TH PLACE<br>EDMONDS, WA 98026 | P-0051120 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| UNGER, JACOB L.<br>5847 SW NEVADA CT<br>PORTLAND, OR 97219 | P-0051121 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLOSNER, NANCY J.<br>NANCY<br>114 SAGEBRUSH CT.<br>AZLE, TX 76020 | P-0051122 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARJO, SADEER S.<br>34680 HUNTLEY DR.<br>APT. K34<br>STERLING HEIGHTS, MI 48312 | P-0051123 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPHEN-ATARA, DONYALE M.<br>8200 EAST JEFFERSON AVENUE<br>#1910<br>DETROIT, MI 48214 | P-0051124 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, KAMILA<br>2050 PARKSIDE DR<br>APT 2B<br>PARK RIDGE, IL 60068 | P-0051125 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOHAMMED, EBTISAM S.<br>139 FRIENDLY DRIVE APT A<br>HAMPTON, VA 23605 | P-0051126 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHADWICK, JOHN R.<br>JOHN CHADWICK<br>111 HI LINE DR W<br>INGRAM, TX 78025 | P-0051127 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTGOMERY, CYNTHIA A.<br>2850 AUTEN RD.<br>ORTONVILLE, MI 48462 | P-0051128 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEASSEAR, SAVANDRA<br>P.O. BOX 79109<br>HOUSTON, TX 77279 | P-0051129 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, RUBY J.<br>400 VAILVIEW DRIVE<br>NASHVILLE, TN 372071NXBR | P-0051130 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEVILLE, JENNIFER R.<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051131 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUNINK, GREGORY J.<br>1815 EUCLID AVE<br>LINCOLN, NE 68502-2620 | P-0051132 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORREA, ANA M.<br>11820 NW 40TH PLACE<br>SUNRISE, FL 33323 | P-0051133 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEY, RONNIE S.<br>5735 CONOVER RD<br>TANEYTOWN, MD 21787-1213 | P-0051134 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEY, RONNIE S.<br>5735 CONOVER RD<br>TANEYTOWN, MD 21787-1213 | P-0051135 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEO, HANNAM K.<br>1211 HAWTHORNE LANE<br>FORT WASHINGTON, PA 19034-1723 | P-0051136 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYLE, DEBORAH A.<br>970 DUNCAN ST APT 303F<br>SAN FRANCISCO, CA 94131-1863 | P-0051137 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, EDWARD D.<br>4950 11 MILE RD. NE<br>ROCKFORD, MI 49341 | P-0051138 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, EDWIN K.<br>715 CLEVELAND ST.<br>OAKLAND, CA 94606 | P-0051139 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACH, JOHN M.<br>18 WYNSTONE WAY<br>NORTH BARRINGTON, IL 60010 | P-0051140 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KNOX, ZELDA M.<br>28514 U.S. HIGHWAY 11<br>KNOXVILLE, AL 35469 | P-0051141 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIKDAL, ROXANE<br>1340 REYNOLDS AVE<br>STE 116-149<br>IRVINE, CA 92614 | P-0051142 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON HUTTON, HEATHER R.<br>3920 N 13TH ST<br>TACOMA, WA 98406 | P-0051143 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, CATHERINE<br>P.O. BOX 3414<br>CUMMING, GA 30028 | P-0051144 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTLEY, CHRISTINE L<br>2872 HYDE PARK DR<br>DOUGLASVILLE GA 30135 | P-0051145 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, ANDREA G.<br>4295 COUNTRY SQUIRE LANE<br>FAIRFAX, VA 22032 | P-0051146 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIER, ROBERT E.<br>6023 EGYPT VALLEY AVE<br>ROCKFORD, MI 49341 | P-0051147 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAGULAPALLY, RANJIT S.<br>NO ADDRESS PROVIDED | P-0051148 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NESBIT, DIANE M.<br>NESBI8T, DIANE M.<br>240 EAST 43RD STREET<br>SAN BERNARDINO, CA 92404 | P-0051149 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEIBEL, SEAN E.<br>632 DONNA MAE<br>LEONARD, MI 48367 | P-0051150 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KARPISEK, GALIN T.<br>KARPISEK, GALIN<br>18436 POPPLETON CIRCLE<br>OMAHA, NE 68130 | P-0051151 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TALLENT, LAURA<br>440 LONGWOOD DR<br>FRANKLIN, NC 28734 | P-0051152 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEEHAN, JOHN<br>3 POPPY DR.<br>BROOKFIELD | P-0051153 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEGEDUS, JOSEPH C.<br>200 POSADA DEL SOL<br>APT 37<br>NOVATO, CA 94949 | P-0051154 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUMMERVILLE, GLENN E.<br>14 BRUNSWICK LANE<br>WILLINGBORO, NJ 08046 | P-0051155 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILLA, SERENA G.<br>VILLA, VICTOR M.<br>300 I.O.O.F AVENUE<br>GILROY, CA 95020 | P-0051156 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS GIBSON, RAMONA M.<br>214 COACH LAMP DR<br>MADISON, AL 35758 | P-0051157 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, QUINCY L.<br>WILSON, CHANTE J.<br>301 WINDWARD CIRCLE<br>MOCKSVILLE, NC 27028 | P-0051158 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT SW<br>LILBURN, GA 30047 | P-0051159 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| STONE, PATRISE<br>STONE, DENNIS<br>PATRISE STONE<br>P.O. BOX 107<br>BLYTHEVILLE, AR 72315 | P-0051160 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0051161 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, DIANA C.<br>14 TAM COURT<br>HOUSTON, TX 77055 | P-0051162 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLMQUIST, KAIULANI A.<br>P. O. BOX 1675<br>SUNSET BEACH, CA 90742 | P-0051163 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUNN, KENNETH R.<br>303 WILDERNESS DR<br>SANGER, CA 93657 | P-0051164 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GODOT, PAUL E.<br>GODOT, PATRICIA L.<br>10359 EAGLE CLIFF WAY<br>SANDY, UT 84092 | P-0051165 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, TERESA D.<br>2628 KIRK RD<br>DURHAM, NC 27705 | P-0051166 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, TERRELL D.<br>9212 BURDINE ST. APT#1024<br>HOUSTON, TX 77096 | P-0051167 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENNY JR, KEVIN<br>539 GREEN ST.<br>GAINESVILLE, GA 30501 | P-0051168 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, DONNA K.<br>5514 CENTRAL CIRCLE<br>LANSING, MI 48911 | P-0051169 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEATH, JAMES W.<br>KRAMER, JOHN E.<br>17201 EAST JARVIS PLACE<br>AURORA, CO 80013 | P-0051170 | 12/27/2017 | TK Holdings Inc., *et al* . | $37,745.81 | | | | | $37,745.81 |
| WULKAN, JEFFREY E.<br>WULKAN, LISA E.<br>5301 DEL MORENO DR<br>WOODLAND HILLS, CA 91364 | P-0051171 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARM CREDIT LEASING SERVICES<br>600 HWY 169 SOUTH<br>SUITE 300<br>MINNEAPOLIS, MN 55426 | P-0051172 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REILLY, SEAN J.<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051173 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, KENNETH R.<br>521 E. REDBUD DRIVE<br>HURST, TX 76053 | P-0051174 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, CHRISTIE E.<br>3010 PARK NEWPORT<br>APT 214<br>NEWPORT BEACH, CA 92660 | P-0051175 | 12/27/2017 | TK Holdings Inc., *et al* . | $7,784.00 | | | | | $7,784.00 |
| ROBLES, JUAN C.<br>4P32 CALLE 223<br>TRUJILLO ALTO, PR 00976 | P-0051176 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMON, CAROL A.<br>70 HARVEY DRIVE<br>SHORT HILLS, NJ 07078 | P-0051177 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMPE, JEFFERY<br>97 E SAINT JAMES ST APT 23<br>SAN JOSE, CA 95112 | P-0051178 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, DALE A.<br>5240 WHEAT SHEAF TRL<br>FORT WORTH, TX 76179 | P-0051179 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLIGHTAM, JENNIFER J.<br>207 DROWN AVENUE<br>OJAI, CA 93023 | P-0051180 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DABNEY, DENNIS L.<br>9616 HILGERT DR<br>CLEVELAND, OH 44104 | P-0051181 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIDER, JASON G.<br>P.O. BOX 2514<br>FORT SMITH, AR 72902 | P-0051182 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIX, GREGORY J.<br>MIX, GWYN E.<br>1107 CRYSTAL SPRINGS DRIVE<br>VACAVILLE, CA 95688 | P-0051183 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOPER, SAMANTHA<br>COOPER, SAMANTHA T.<br>88 SADDLE BROOK RD<br>SALTERS, SC 29590 | P-0051184 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR-HEATH, ALBERTINA B.<br>HEATH, JERROD A.<br>5597 BAFFIN ROAD<br>ATLANTA, GA 30349 | P-0051185 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEVILLE, MEGAN P.<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051186 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERRY, LEROY<br>7621 CR 825<br>BLUE MOUNTAIN, MS 38610 | P-0051187 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOOKER, BONITA S.<br>252 DEROSA DR<br>HAMPTON, VA 23666 | P-0051188 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACE, FREDERICK A.<br>605 CHARLTON DRIVE<br>HAMPTON, VA 23666 | P-0051189 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BINDAS, PATRICIA A.<br>44763 FAIR OAKS DR<br>CANTON, MI 48187 | P-0051190 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, JASMINE R.<br>WILLIAMS, BETTY<br>346 CARGILL COURT<br>MONTGOMERY, AL 36105 | P-0051191 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHINGTON, ANTOINETTE<br>723 S VAN BUREN ST<br>WILMINGTON, DE 19805 | P-0051192 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENN, TROY<br>60 BONITA DRIVE<br>PERRYVILLE, AR 72126 | P-0051193 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUPANI, LACIE<br>TARASENKO, A.K.A. OLGA<br>P.O. BOX 21441<br>LITTLE ROCK, AR 72221 | P-0051194 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRYMAN, MARY ANN<br>P.O.BOX 4668<br>CULVER CITY, CA 90231 | P-0051195 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JASON M.<br>SMITH, JENNIFER L.<br>7831 MAVIS AVE.<br>WAXAHACHIE, TX 75167 | P-0051196 | 12/27/2017 | TK Holdings Inc., *et al* . | $23,000.00 | | | | | $23,000.00 |
| WYATT, KODY<br>1114 CLAUSON ROAD<br>HENRICO, VA 23227 | P-0051197 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C.<br>112 LAFAYETTE ST<br>OGDENSBURG, NY 13669 | P-0051198 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLE, JOEY A.<br>P.O. BOX 371<br>MORRISTOWN, TN 37815 | P-0051199 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNCAN, GAIL C.<br>23692 NE TWINBERRY WAY<br>REDMOND, WA 98053 | P-0051200 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLORES, ELIZABETH E.<br>32880 ROME HILL RD<br>LAKE ELSINORE, CA 92530 | P-0051201 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDICOCHEA, SUSAN P.<br>21901 TOBARRA<br>MISSION VIEJO, CA 92692 | P-0051202 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W.<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051203 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATTICKS, JUDY<br>4107 KRIEG AVE<br>MOOSIC, PA 18507 | P-0051204 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAND, LUKE E.<br>BLAND, MARY F.<br>1326 N 5TH ST.<br>CHILLICOTHE, IL 61523 | P-0051205 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HWANG, GRACE<br>107 DONNA DRIVE<br>SITKA, AK 99835 | P-0051206 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A.<br>WILLIAMS, JOYCE A.<br>2104 FORD LANE<br>FORT COLLINS, CO 80524 | P-0051207 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| D'ACHILLE, DOMENIC<br>623 N CHICOT AVE<br>WEST ISLIP NY 11795 | P-0051208 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE, MARCELIA R.<br>2311 HICKORY CREEK TERRACE<br>2A<br>RICHMOND, VA 23294 | P-0051209 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051210 | 12/27/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| BEAMISH, JOANN T.<br>1004 W BEECHMONT CIR<br>APEX, NC 27502 | P-0051211 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIVONA, BETH A.<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051212 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACH, NANCY E.<br>4700 POLAND PL.<br>RALEIGH, NC 27609 | P-0051213 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,360.00 | | | | | $3,360.00 |
| CONN, BRIAN L.<br>31 IRON MOUNTAIN ROAD<br>WARWICK, NY 10990 | P-0051214 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASSACK, DEBRA P.<br>MASSACK, DANIEL D.<br>4 RAMBLE CREEK DRIVE<br>COTATI, CA 94931 | P-0051215 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOWN CENTER INVESTMENTS, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0051216 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAIR, LINDA A.<br>201MENSH AVE<br>SEBASTIAN, FL 32958 | P-0051217 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTEY, RICHARD<br>NORTEY, SAMUEL<br>7423 EUSTON ROAD<br>ELKINS PARK, PA 19027 | P-0051218 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESENS, DEBRA J.<br>N10557 DESENS RD.<br>CLINTONVILLE, WI 54929 | P-0051219 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBERLE, KENNETH C.<br>OBERLE, NANCIE J.<br>1706 DAWN DRIVE<br>SEWICKLEY, PA 15143 | P-0051220 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,507.00 | | | | | $2,507.00 |
| WALLACE, DANA H.<br>WALLACE, JANET M.<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051221 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARDNER, AMY A.<br>7329 13TH AVE. NW<br>SEATTLE, WA 98117 | P-0051222 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| DRISCOLL, CHARLES M.<br>P.O. BOX 277<br>357 CHALK POND ROAD<br>NEWBURY, NH 03255 | P-0051223 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMENIGHINI, JOHN R.<br>DOMENIGHINI, JULIE A.<br>641 COON CREEK RD.<br>METAMORA, IL 61548 | P-0051224 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABELL, WILLIAM P.<br>800 N. OCEAN BLVD.<br>APT 4<br>DELRAY BEACH, FL 33483 | P-0051225 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANSEN, RENEE M.<br>HANSEN, BRIAN M.<br>127 LAKE ROAD<br>BASKING RIDGE, NJ 07920 | P-0051226 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANDOLPH-WITCHER, CAROLYN<br>1447 W. PRINCETON AVE<br>FLINT, MI 48505 | P-0051227 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWNING, ROBERT M. DOWNING, BARBARA B. 100 SHANDON PL MALVERN, PA 19355 | P-0051228 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONGORA, MARIA G. DAVID E. KAVANAGH 844 BARONNE STREET NEW ORLEANS, LA 70113 | P-0051229 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRITTEN, JULIE P. P O BOX942 HEMPSTEAD, TX 77445 | P-0051230 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARENT, AMBER A. 1941 26TH AVE VERO BEACH, FL 32960 | P-0051231 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P. PARKS, CHARLES B. 3510 PRESTON AVENUE DURHAM, NC 27705 | P-0051232 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAUVIN, LISA D. 14737 COTTAGE OAK AVE BATON ROUGE, LA 70810 | P-0051233 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,195.14 | | | | | $10,195.14 |
| SANKEY, JEAH A. 1 ALHAMBRA PLACE GREENVILLE, PA 16125 | P-0051234 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KISS, LANCE R. 3 NAUSET LANE UNIONVILLE, CT 06085 | P-0051235 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KISS, LANCE R. 3 NAUSET LANE UNIONVILLE, CT 06085 | P-0051236 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, MARCUS J. 2628 KIRK RD DURHAM, NC 27705 | P-0051237 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUNN, KENNETH R. 303 WILDERNESS DR SANGER, CA 93657 | P-0051238 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVEY, MICHAEL P. SILVEY, CHRISTA L. 16569 SHOAL CREEK LN FONTANA, CA 92336 | P-0051239 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTON, CAROLYN PATTON, CAROLYN M. 2919 ASPEN MEADOW SAN ANTONIO, TX 78238 | P-0051240 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARELA, MEGAN M. 343 CORREYDALE CT JACKSONVILLE, FL 32225 | P-0051241 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, BOBBI 6775 BUCLEIGH RD LK WYLIE, SC 29710 | P-0051242 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL J. 638 7TH ST W HASTINGS, MN 55033 | P-0051243 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENCER, MARY P. 21915 PLANK RD ZACHARY, LA 70791 | P-0051244 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051245 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KIRSCHBAUM, DAVID A.<br>11133 N. LOCUST<br>KANSAS CITY, MO 64155 | P-0051246 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEDDERMAN, JOYCE A.<br>KARPISEK, GALIN T.<br>18436 POPPLETON CIRCLE<br>OMAHA, NE 68130 | P-0051247 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, DIANA C.<br>14 TAM COURT<br>HOUSTON, TX 77055 | P-0051248 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIVONA, BETH<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051249 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANSOM, MICHAEL<br>RANSOM, SAMANTHA<br>6204 BYRON DR<br>OCEAN SPRINGS, MS 39564 | P-0051250 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULVER, DON R.<br>CULVER, JANE E.<br>481 PICKFAIR TERRACE<br>LAKE MARY, FL 32746 | P-0051251 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAVANDERO, SUSAN<br>S. LAVANDERO<br>P.O. BOX 4254<br>OROVILLE, CA 95965 | P-0051252 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOKER, BONITA S.<br>252 DEROSA DR<br>HAMPTON, VA 23666 | P-0051253 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WYATT, KODY<br>1114 CLAUSON ROAD<br>HENRICO, VA 23227 | P-0051254 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SYPRZAK, ADAM<br>1841 FERNCREEK PL<br>N CHESTERFIELD, VA 23235 | P-0051255 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETRILLI, MARY JANE<br>1206 HOLY CROSS DRIVE<br>MONROEVILLE, PA 15146 | P-0051256 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W.<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051257 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCALEER, THOMAS J.<br>30 AUDUBON PLACE<br>FAIRHOPE, AL 36533 | P-0051258 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, STACY D.<br>SHARP, STEVEN B.<br>2455 BURGESS SCHOOL ROAD<br>COOKEVILLE, TN 38506 | P-0051259 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORRESTER, JULIA P.<br>P.O. BOX 750116<br>DALLAS, TX 75275-0116 | P-0051260 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, AURORA<br>124 CAPTAINS COVE<br>SAN RAFAEL, CA 94903 | P-0051261 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCZEK, GERARD J.<br>1376 SE 173RD COURT<br>SILVER SPRINGS, FL 34488 | P-0051262 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OASE, ALYCE M.<br>5595 DONEGAL DRIVE<br>SHOREVIEW, MN 55126 | P-0051263 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANSEN, MARUTA<br>1366 CRESTWOOD AVENUE<br>MANTECA, CA 95336 | P-0051264 | 12/27/2017 | TK Holdings Inc., *et al* . | $261.00 | | | | | $261.00 |
| FEODORIDI, OLGA V.<br>308 VERNON AVE<br>GLEN BURNIE, MD 21061 | P-0051265 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLAMS, MAE H.<br>98 COMMUNITY<br>GREENVILLE, SC 29605 | P-0051266 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REDDEN, PAUL E.<br>REDDEN, SHARON L.<br>9309 BEAR LAKE WAY NW<br>ALBUQUERQUE, NM 87120 | P-0051267 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P.<br>43 ALDOM CIRCLE<br>WEST CALDWELL, NJ 07006 | P-0051268 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT5510, BARBARA A.<br>115 LADY SLIPPER TRAIL<br>SWANNANOA, NC 28778 | P-0051269 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGHESE, ALEYAMMA<br>18050 RAVISLOE TERRACE<br>C.C.HILLS, IL 60478 | P-0051270 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLAIBOURNE, LAKEITHRA M.<br>201 N PEACH ST<br>DUMAS, AR 71639 | P-0051271 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR SR., JONATHAN E.<br>60 ROYAL RIDGE COURT<br>GERMANTOWN, OH 45327 | P-0051272 | 12/27/2017 | TK Holdings Inc., *et al* . | $7,200.00 | | | | | $7,200.00 |
| IZEKOR, ADESUWA Z.<br>2612 JOHNSON STREET<br>LITTLEROCK, AR 72204 | P-0051273 | 12/27/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| POYNTER, KELLIS A.<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0051274 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOMMER, SIMONE<br>SOMMER HEALTH SERVICES, PC<br>SIMONE SOMMER<br>P.O. BOX 4562<br>GREENSBORO, NC 27404 | P-0051275 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, LYNN<br>16161 VENTURA BLVD<br>#C789<br>ENCINO, CA 91436 | P-0051276 | 12/27/2017 | TK Holdings Inc., *et al* . | $950.00 | | | | | $950.00 |
| BIVONA, BETH<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051277 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANCLER-CONARD, BIRTHA M.<br>6321 S HARRISON ST<br>FORT WAYNE, IN 46807 | P-0051278 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, SIHE<br>2105 BOTANICA LN<br>PEPPER PIKE, OH 44124 | P-0051279 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARETTE, JULIE H.<br>151 EVERETT ST<br>MIDDLEBORO, MA 02346 | P-0051280 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYNCH, SR, DAVID D.<br>LYNCH, IVORNETTE N.<br>8002 DORADO TERRACE<br>BRANDYWINE, MD 20613 | P-0051281 | 12/27/2017 | TK Holdings Inc., *et al* . | $15,013.58 | | | | | $15,013.58 |
| KAHN, JUDITH<br>37 DEANS POND LANE WEST<br>MONMOUTH JUNCTIO, NJ 08852 | P-0051282 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMMANS, MICHAEL R.<br>GAMMANS, SHEILA C.<br>6044 E OLD STATE RD<br>SCHENECTADY, NY | P-0051283 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, BRET<br>2307 CORPORAL KENNEDY STREET<br>#3<br>BAYSIDE, NY 11360 | P-0051284 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENGARD, DARRYL J.<br>2121 TUNNEL ROAD<br>OAKLAND, CA 94611 | P-0051285 | 12/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| ZEMBO, ANDREW J.<br>4538 CABRILLO STREET<br>SAN FRANCISCO, CA 94121 | P-0051286 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUIAMBAO, JULIET M.<br>QUIAMBAO, PETER R. | P-0051287 | 12/27/2017 | TK Holdings Inc., *et al* . | $983.70 | | | | | $983.70 |
| POLONAISE, RENATA A.<br>23125 LIBERTY ST<br>ST CLAIR SHORES, MI 48080 | P-0051288 | 12/27/2017 | TK Holdings Inc., *et al* . | $20,000,000.00 | | | | | $20,000,000.00 |
| SHARP, FIONA S.<br>SHARP, CASEY F.<br>489 MAIN ST<br>MONMOUTH MAINE | P-0051289 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOSEPH, TAUNYA C.<br>6133 BIRDCAGE STREET APT 10<br>CITRUS HEIGHTS, CA 95610 | P-0051290 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRESGIL, ANASTASIA S.<br>455 SIMS ROAD<br>SANTA CRUZ, CA 95060 | P-0051291 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOVAL, MARK V.<br>68 NORTH WILLOW BROOK DR.<br>ASHEVILLE, NC 28806 | P-0051292 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEEVANANDAM, KISHORE<br>49783 ANNANDALE DRIVE<br>CANTON, MI 48187 | P-0051293 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M.<br>KEVILLE, LISA A.<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051294 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, ASHANTE N.<br>22315 SW 114TH COURT<br>MIAMI, FL 33170 | P-0051295 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCKWELL, CHARLES A.<br>ROCKWELL, SUSANNE M.<br>12 MARIE LANE<br>WINDSOR LOCKS, CT 06096 | P-0051296 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, RENEE L.<br>4114 W. 163RD ST<br>LAWNDALE, CA 90260 | P-0051297 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD-H, INC.D/B/A BOB HOWAR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051298 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, WEI<br>15967 STONEBRIDGE DR.<br>FRISCO, TX 75035 | P-0051299 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SADREBAZZAZ, DARIOUSH<br>FIROZI, HENGAMEH<br>15637 VIEWRIDGE LN<br>GRANADA HILLS, CA 91344 | P-0051300 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WICK, RHONDA C.<br>4389 GREENVIEW ROAD<br>CHARLESTON, WV 25309 | P-0051301 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARLESS, GARY W.<br>1025 LIMPKIN DR<br>COMWAY, SC 29526 | P-0051302 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELEON, TYRONE<br>781 RUTGER<br>APT1<br>UTICA, NY 13501 | P-0051303 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JAMES D.<br>18 SIMMONS ROAD<br>WYNANTSKILL, NY 12198 | P-0051304 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRERI, MARK R.<br>2491 GOODWYN LAKE COURT<br>POWHATAN, VA 23139 | P-0051305 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBUS, JEWEL<br>526 RICHMOND HILL RD WEST E1<br>AUGUSTA, GA 30906 | P-0051306 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENGARD, DARRYL J.<br>2121 TUNNEL ROAD<br>OAKLAND, CA 94611 | P-0051307 | 12/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| NITZBERG, PRISCILLA<br>NITZBERG, BRAD<br>10828 JAPONICA CT<br>BOCA RATON, FL 33498 | P-0051308 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEARD, CYNTHIA<br>309 BRIARWOOD DR.<br>WYLIE, TX 75098 | P-0051309 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEIBEL, SEAN E.<br>632 DONNA MAE<br>LEONARD, MI 48367 | P-0051310 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STUERMAN, MICHAEL<br>6400 LAKOTA MEADOWS DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0051311 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BREEDING, KATHY A.<br>3645 N GLADSTONE AVR<br>INDIANAPOLIS, IN 46218 | P-0051312 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOODY, ELLA_& ZCAR M. MOODY. JR., CARRELL C. 12489 HWY 57 P O. BOX 62 MCLAIN, MS 39456 | P-0051313 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, RHONDA T. HAYES, DALTON V. 2505 EDGEMONT ROAD WENDELL, NC 27591 | P-0051314 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W. 65 GLENVIEW LANE, UNIT 3033 MAGGIE VALLEY, NC 28751 | P-0051315 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, STEVE 3965 ASHLEY TRACE CT LILBURN, GA 30047 | P-0051316 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SCHWICK, DAVID A. SCHWICK, JANET L. 1176 BENNETT RD HOP BOTTOM, PA 18824 | P-0051317 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESLEY, OSSIE WESLEY, VIRGIL C. TROTTER FORD LINCOLN 6 LAKEWOOD LANE PINE BLUFF, AR 71603 | P-0051318 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASHFORD, DONNA Y. 7140 POPLAR CREEK TRACE NASHVILLE, TN 37221 | P-0051319 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIEMEYER, JOSEPHINE C. ESTATE OF JOSEPHINE TIEMEYER 1545 LAMBERTS MILL ROAD WESTFIELD, NJ 07090 | P-0051320 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, KENDRA 232-02 121ST AVE. CAMBRIA HEIGHTS, NY 11411 | P-0051321 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAVARESE, J TODD B. 14 RYAN AVENUE WARMINSTER, PA 18974 | P-0051322 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICOARA, EUGEN O. NICOARA, LAURA C. 9192 KENWOOD CT HIGHLANDS RANCH, CO 80126 | P-0051323 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANEG, DANELIA 2521 W 71 PL HIALEAH, FL 33016 | P-0051324 | 12/27/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| TRAN, SANG 807 CHYNOWETH CT SAN JOSE, CA 95136 | P-0051325 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARMER, AVIS E. 353 BABYLON PINE DRIVE MYRTLE BEACH, SC 29579 | P-0051326 | 12/27/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| KARPISEK, GALIN KARPISEK, GALIN 18436 POPPLETON CIRCLE OMAHA, NE 68130 | P-0051327 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051328 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GPI TX-SBIII, INC. D/B/A BMW<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051329 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCRAE, KYLEE M.<br>33129 MEADOW WOOD ST<br>TANGENT, OR 97389 | P-0051330 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENGARD, DARRY. J.<br>2121 TUNNEL ROAD<br>OAKLAND, CA 94611 | P-0051331 | 12/27/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SYPRZAK, STEPHANIE<br>1841 FERNCREEK PL<br>N CHESTERFIELD, VA 23235 | P-0051332 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASIMIR, EUSTACE L.<br>8 INDEPENDENCE WAY #316<br>FRANKLIN, MA 02038 | P-0051333 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIVONA, BETH A.<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051334 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTEY, RICHARD<br>NORTEY, SAMUEL<br>7423 EUSTON ROAD<br>ELKINS PARK, PA 19027 | P-0051335 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIT-NEUERBURG, MARTIN<br>700 WESTMINSTER DR<br>WASHINGTON, IL 61571 | P-0051336 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLSON, WAYNE O.<br>25 SIOUX TRAIL<br>ELK RIVER, MN 55330 | P-0051337 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISHER, ALLEN L.<br>349 NE THIRD AVE #8<br>HILLSBORO, OR 97124-3155 | P-0051338 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G.<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32D209 | P-0051339 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNS, SUSAN H.<br>NO ADDRESS PROVIDED | P-0051340 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAVIS, PATRICK M.<br>644 MARION COUNTY 6014<br>YELLVILLE, AR 72687 | P-0051341 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYER, JUDITH L.<br>1327 CORBETT ROAD #101<br>DETROIT LAKES, MN 56501 | P-0051342 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAGLE, PHILIP R.<br>SAGLE, ANN E.<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051343 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M.<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0051344 | 12/27/2017 | TK Holdings Inc., *et al* . | $65,000.00 | | | | | $65,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, STEPHEN<br>19 WOODHULL ROAD<br>EAST SETAUKET, NY 11733 | P-0051345 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR JR., JONATHAN E.<br>200 ANGELA DRIVE<br>GERMANTOWN, OH 45327 | P-0051346 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,187.34 | | | | | $10,187.34 |
| DRISCOLL, CHARLES M.<br>P.O. BOX 277<br>357 CHALK POND RD<br>NEWBURY, NH 03255 | P-0051347 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BREEDING, KATHY A.<br>3645 N GLADSTONE AVE<br>INDIANAPOLIS, IN 46226 | P-0051348 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ODOM, MARGARET B.<br>P.O. BOX 429 CHATOM AL 36518<br>151 TERRE HEIGHTS DRIVE<br>CHATOM, AL 36518 | P-0051349 | 12/27/2017 | TK Holdings Inc., *et al* . | $14,766.44 | | | | | $14,766.44 |
| ABELL, WILLIAM P.<br>800 N. OCEAN BLVD.<br>APT. 4<br>DELRAY BEACH, FL 33483 | P-0051350 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBERLE, KENNETH C.<br>OBERLE, NANCIE J.<br>1706 DAWN DRIVE<br>SEWICKLEY, PA 15143 | P-0051351 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,507.00 | | | | | $2,507.00 |
| BROWN, PATRICIA A.<br>198 FAIRVIEW AVENUE<br>HAMDEN, CT 06514 | P-0051352 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBS, GINA K.<br>3613 BIG BEND RD<br>ELY<br>IOWA<br>LINN | P-0051353 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| WILBURN, KATHLEEN P.<br>2124 LEXINGTON AVE. SO.<br>MENDOTA HEIGHTS, MN 55120 | P-0051354 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O BOX 267<br>CARROLLTON, MS 38917 | P-0051355 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAHN, JUDITH<br>37 DEANS POND LANE WEST<br>MONMOUTH JUNCTION, NJ 08852 | P-0051356 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, DEBORAH L.<br>4211 LAKEBEND WEST DRIVE<br>SAN ANTONIO, TX 78244 | P-0051357 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATSON, SHERISE<br>20029 HARLAN AVE<br>CARSON, CA 90746 | P-0051358 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABEDINI, YOUSSEF S.<br>ABEDINI, ATOSA A.<br>2005 MEIKLE AVE<br>WOODLAND, CA 95776 | P-0051359 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHENETZ, SARA L.<br>8250 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | P-0051360 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, VICKI M.<br>101 TRAILWOOD COVE<br>BRANDON, MS 39047 | P-0051361 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FITSIMONES, TINA M.<br>15937 NAPA STREET<br>NORT HILLS, CA 91343 | P-0051362 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PICKETT, BRENDA J.<br>P. O. BOX 758<br>HOT SPRINGS, AR 71902 | P-0051363 | 12/27/2017 | TK Holdings Inc., *et al* . | $450,000.00 | | | | | $450,000.00 |
| STEWART, NETTIE M.<br>4251 BRUNSWICK DRIVE<br>EIGHT MILE, AL 36613 | P-0051364 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAZIO, MICHAEL<br>716 EDMOND ST<br>PITTSBURGH, PA 15224 | P-0051365 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAVARESE, J TODD B.<br>J TODD SAVARESE<br>14 RYAN AVE<br>WARMINSTER, PA 18974-6159 | P-0051366 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GHERIDIAN, ODETTE N.<br>GHERIDIAN, JUAN<br>1020-B GREEN PINE BLVD<br>UNIT B<br>WEST PALM BEACH, FL 33409 | P-0051367 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BROWN, JENNIE C.<br>18 SIMMONS ROAD<br>WYNANTSKILL, NY 12198 | P-0051368 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLUGSTON, CASSY M.<br>700 OAKWOOD AVE NE<br>HUNTSVILLE, AL 35811 | P-0051369 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, TOMMY<br>426 MAGAZINE STREET<br>TUPELO, MS 38804 | P-0051370 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ECKER, JOSEPH A.<br>ECKER, JENNIFER M.<br>2301 MORGAN RUN DR<br>INTERLOCHEN, MI 49643 | P-0051371 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAWK, JAIME<br>711<br>#201<br>SEATTLE, WA 98103 | P-0051372 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMIREZ, MICHAEL L.<br>13579 SIERRA ROAD<br>13579 SIERRA ROAD<br>VICTORVILLE, CA 92392 | P-0051373 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWTON, MINDY H.<br>21 HITHERBROOK RD.<br>ST.JAMES, NY 11780 | P-0051374 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIRADO, PEDRO<br>350 W WALNUT TREE DRIVE<br>BLANDON, PA 19510 | P-0051375 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLGRIN, PH.D., STEVEN L.<br>3038 SE 119TH AVE<br>PORTLAND, OR 97266-1616 | P-0051376 | 12/27/2017 | TK Holdings Inc., *et al* . | $521.34 | | | | | $521.34 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0051377 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EPSTEIN, JORDAN D. 23828 RAVENSBURY AVENUE LOS ALTOS HILLS, CA 94024 | P-0051378 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| S ITH, THOMAS W. P.O. BOX 703 MCGEHEE, AR 71654 | P-0051379 | 12/27/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| CENTRELLA, HEATHER L. 909 TORRINGFORD WEST ST. TORRINGTON, CT 06790 | P-0051380 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SISSOYEV, GINA R. EWER, MICHAEL S. 5528 DOWNEY AVE. LAKEWOOD, CA 90712 | P-0051381 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, WEI 15967 STONEBRDIGE DR. FRISCO, TX 75035 | P-0051382 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GORDON, AARON S. 7109 S ESPANA WAY CENTENNIAL, CO 80016 | P-0051383 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TATE, ANTHONY B. TATE, HELEN M. 539 CHERRY DR ELIZABETHTOWN, KY 42701 | P-0051384 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMMANS, MICHAEL R. GAMMANS, SHEILA C. 6044 E OLD STATE RD SCHENECTADY, NY 12303 | P-0051385 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICE, JEAN M. 3105 ROOSEVELT WAY COSTA MESA, CA 92626 | P-0051386 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G. 640 SOUTH LINCOLN COURT JACKSONVILLE, FL 32F209 | P-0051387 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W. 65 GLENVIEW LANE APP3033 MAGGIE VALLEY, NC 28751 | P-0051388 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEFORT, ROBERT L. BEFORT, AMANDA K. 8325 ROYALL OAKS DR GRANITE BAY, CA 95746 | P-0051389 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, KEVIN 5001 STAGECOACH ROAD MORRISTOWN, VT 05661 | P-0051390 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| MOSKWA, MALGORZATA N. MOSKWA, TOMASZ P. 581 S BARRE ROAD BARRE, MA 01105 | P-0051391 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIORE, MICHAEL A. 316 UNION AVE CLIFTON, NJ 07011 | P-0051392 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0051393 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATT, LANDYN R. 206 HANSEN AVE EVANSTON, WY 82930 | P-0051394 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STACKS, RICKEY A. 44 CROWS LOOP MORRILTON, AR 72110 | P-0051395 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUGENE, CHARLENE 58 S. BROOKLINE DRIVE LAUREL SPRINGS, NJ 08021 | P-0051396 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OASE, KAREN M. 5595 DONEGAL DRIVE SHOREVIEW, MN 55126 | P-0051397 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH R. 521 E REDBUD DRIVE HURST, TX 76053 | P-0051398 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNAUSE, MICHAEL P. 24A WEST GRANADA AVENUE HERSHEY, PA 17033 | P-0051399 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLIFTON, DAVID L. 1185 PETREA RD LEXINGTON, NC 27295 | P-0051400 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POUNCY, DOMINIQUE R. 4855 W. FUQUA # 903 HOUSTON, TX 77045 | P-0051401 | 12/27/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| MORGAN, DAVID C. 9006 STRATTONDALE CT BURKE, VA 22015 | P-0051402 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CO, CHARISSE P.O. BOX 5091 PORTLAND, OR 97208 | P-0051403 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, AARON S. 7109 S ESPANA WAY CENTENNIAL, CO 80016 | P-0051404 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROPPERS, MADIA K. DROPPERS, DION C. 1519 DICK DRIVE ABERDEEN, SD 57401 | P-0051405 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALI, SARDAR M. 16715 SAN JOSE DRIVE MORGAN HILL, CA 95037 | P-0051406 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONOHUE, SCOTT P. DONOHUE, CATHERINE A. 253 W. FALLEN ROCK ROAD GRAND JUNCTION, CO 81507 | P-0051407 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINSTLE, TINA M. 4560 1/2 S. DIXIE HWY LIMA, OH 45806 | P-0051408 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, KATHERINE J. 117 MAE STREET SARDINIA, OHIO 45171 | P-0051409 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCKINE, ANN E.<br>1225 N. WICKHAM RD<br>APT 122<br>MELBOURNE, FL 32935 | P-0051410 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIELER, BRUCE W.<br>P.O. BOX 471<br>WHARTON, TX 77488 | P-0051411 | 12/27/2017 | TK Holdings Inc., *et al* . | $70.20 | | | | | $70.20 |
| EDMUNDS, JESSE E.<br>545 LYNN AVE<br>WEST DEPTFORD, NE 08096 | P-0051412 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRATHER-WEBER, ANNA<br>1504 MONTPELIER COURT<br>NORFOLK, VA 23509 | P-0051413 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPENCE, GARY<br>1526 BAIRD BLVD<br>CAMDEN, NJ 08103 | P-0051414 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C.<br>112 LAFAYETTE ST<br>OGDENSBURG, NY 13669 | P-0051415 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDBERG, CAREEN M.<br>2645 E MONMOUTH STREET<br>PHILADELPHIA, PA 19134 | P-0051416 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARR, MICHAEL C.<br>704 WOODS WAY<br>MOORE, OK 73160 | P-0051417 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAVINGER, ANNE L.<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051418 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, QUOC-KHANH T.<br>11226 LEGATO WAY<br>SILVER SPRING, MD 20901-5049 | P-0051419 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALBIN, ARACELI<br>P.O. BOX 3265<br>LOS ALTOS CA | P-0051420 | 12/27/2017 | TK Holdings Inc., *et al* . | $166.78 | | | | | $166.78 |
| NIX, CHAKERA<br>1307 HARSHAW RD<br>BROOKHAVEN, PA 19015 | P-0051421 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASHE, KATHLEEN M.<br>219 TRENTON BLVD<br>SEA GIRT, NJ 08750 | P-0051422 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, SONGHAY L.<br>616 MERRITT CT<br>DISCOVERY BAY, CA 94505 | P-0051423 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY OPERATIONS-T, LLC D/B/<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051424 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASMASS, JADE A.<br>P.O. BOX 860<br>ELEELE, HI 96705 | P-0051425 | 12/27/2017 | TK Holdings Inc., *et al* . | $180.57 | | | | | $180.57 |
| DEXTER, DANIEL F.<br>NO ADDRESS PROVIDED | P-0051426 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANVERS-TL, INC. D/B/A IRA LE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051427 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLMES, ELECTRA J. 430 GEORGIAN HILLS DRIVE LAWRENCEVILLE, GA 30045 | P-0051428 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI TX-FM, INC. D/B/A MUNDAY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051429 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINSON, MARTIN L. 6946 BUTLER RD. SW SOUTH BOARDMAN, MI 49680 | P-0051430 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWE, SHARON L. 4852 CAPRON STREET NEW PORT RICHEY, FL 34653 | P-0051431 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEATON, JULIE D. 913 SARALAND BLVD S APT. E SARALAND, AL 36571 | P-0051432 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G. 640 SOUTH LINCOLN COURT JACKSONVILLE, FL 32209 | P-0051433 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'HARA, JEFFREY JEFFREY O'HARA 92 BROOK STREET CARBONDALE, PA 18407 | P-0051434 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUTIK, CAROL 1158 RANSOM RD. SE PALM BAY, FL 32909-5342 | P-0051435 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE P O BOX 267 CARROLLTON, MS 38917 | P-0051436 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAYAT, PARIS NIKDAL, ROXANE 21021 ERWIN STREET #419 WOODLANDHILLS, CA 91367 | P-0051437 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHULLO, ALAN J. 2602 ROYAL SAINT GEORGES CT. SAINT CHARLES, IL 60174 | P-0051438 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDBERG, CAREEN M. 2645 E MONMOUTH STREET PHILADELPHIA, PA 19134 | P-0051439 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HINES, EDWIN C. 5292 OROFINO DR. CASTLE ROCK, CO 80108 | P-0051440 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAIR, STEPHANIE 9533 WELLINGTON CIRCLE WINDSOR, CA 95492 | P-0051441 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGLISH, RONALD S. 1625 LAMTREE LANE BENNETTSVILLE, SC 29512 | P-0051442 | 12/27/2017 | TK Holdings Inc., *et al* . | $52,000.00 | | | | | $52,000.00 |
| SANFORD, CHERLY 132 W WESTOVER AVE COLONIAL, VA 23834 | P-0051443 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, RICHARD A. MILLER, NENA H. 7441 OAKCREST LANE CLARKSVILLE, MD 21029-1826 | P-0051444 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APPELHAGEN, JULIE R. 730 TUCKERMAN ST. NW WASHINGTON, DC 20011 | P-0051445 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YARCUSKO, PATRICIA A. 12955 OPALOCKA DR CHESTERLAND, OH 44026 | P-0051446 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILHOIT, JULIA A. 985 TALQUIN AVE QUINCY, FL 32351 | P-0051447 | 12/27/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| BROWN, AMY L. ARMES, ERIC R. 403 SOUTH VICTOR CHRISTOPHER, IL 62822 | P-0051448 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVERSA, SUSIE A. THOMPSON, RUTH 5232 SE GRAHAM DR STUART , FL 34997 | P-0051449 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEASE, JESSICA R. 9862 LA CRESTA RD SPRING VALLEY, CA 91977 | P-0051450 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOHR, ALEXANDER P. NOHR, KARTHA L. 1826 W. RICE UNIT 3 CHICAGO, IL 60622 | P-0051451 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORNSTEIN, ATHENA J. P.O. BOX 133 CHEHALIS, WA 98532 | P-0051452 | 12/27/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| PRICE, TAYLOR-LEE M. TAYLOR-LEE PRICE 60414, 4315 INDIANPIPELOOP NW OLYMPIA, WA 98505 | P-0051453 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANKO, VIYAN Z. 2825 30TH STREET SAN DIEGO, CA 92104 | P-0051454 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, TROY A. 1320 ESSEX DRIVE DESOTO, TX 75115 | P-0051455 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEYLO, SUSAN M. 328. OUAQUAGA RD BINGHAMTON, NY 13904 | P-0051456 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALI, SARDAR M. 16715 SAN JOSE DRIVE MORGAN HILL, CA 95037 | P-0051457 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAMMANS, SHEILA GAMMANS, MICHAEL R. 6044 E OLD STATE RD SCHENECTADY, NY | P-0051458 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REILLY, SEAN J.<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051459 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, XAVIER D.<br>BROWN, FANTANESH<br>2882 HILLTOP MALL RD.<br>RICHMOND, CA 94806 | P-0051460 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, ELECTRA J.<br>430 GEORGIAN HILLS DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0051461 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SD-DC, INC. D/B/A RANCHO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051462 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LETTICE, COLIN A.<br>315 OLD WASHOE CIRCLE<br>CARSON CITY, NV 89704 | P-0051463 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-FII, LLC D/B/A JIM TID<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051464 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, TERESA E.<br>9922 N MIDWAY AVE<br>PORTLAND, OR 97203 | P-0051465 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURSON, KEITH L.<br>3518 N. RETA AVENUE #2<br>CHICAGO, IL 60657 | P-0051466 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANSANI, GRACE L.<br>1212 N WELLS ST APT 305<br>CHICAGO, IL 60610 | P-0051467 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARR, SUSAN R.<br>41770 MARGARITA RD<br>APT 1084<br>TEMECULA, CA 92591 | P-0051468 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOBERG, KELLI J.<br>1873 N RUBY COURT<br>EAGAN, MN 55122 | P-0051469 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAN, ELIZABETH Y.<br>1462 PASEO DE ORO<br>PACIFIC PALISADE, CA 90272 | P-0051470 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIMENEZ, JULIO C.<br>P.O. BOX 29582<br>LOS ANGELES, CA 90029 | P-0051471 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIT-NEUERBURG, MARTIN<br>700 WESTMINSTER DR<br>WASHINGTON, IL 61571 | P-0051472 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRETT, BARBARA L.<br>7426 OAK BAY<br>WHITE LAKE, MI 48383 | P-0051473 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| ZENS, RICHARD R.<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0051474 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0051475 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ST JOHN, LAURA<br>ST JOHN, LAURA<br>2040 ILLINOIS RD<br>NORTHBROOK, IL 60062 | P-0051476 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J.<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0051477 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSKWA, TOMASZ P.<br>MOSKWA, GOSIA N.<br>581 S BARRE ROAD<br>BARRE, MA 01005 | P-0051478 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, KEVIN D.<br>108 HAMRICK RD<br>BALD KNOB, AR 72010 | P-0051479 | 12/27/2017 | TK Holdings Inc., *et al* . | $14,000.00 | | | | | $14,000.00 |
| ADAMS, JOYCE T.<br>JOYCE ADAMS<br>530 SE WOODS EDGE TRAIL<br>STUART, FL 34997 | P-0051480 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHANG, ALICE B.<br>12 MERRY LANE<br>JERICHO, NY 11753 | P-0051481 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, WILLIAM G.<br>GARCIA, JANE R.<br>312 S CHARLESTON AVE<br>BREMERTON, WA 98312 | P-0051482 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACE, DANA H.<br>WALLACE, SOPHIE M.<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051483 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, DAVID C.<br>9006 STRATTONDALE CT<br>BURKE, VA 22015 | P-0051484 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, MARCIA K.<br>CAMPBELL, CARL L.<br>200 N. CHURCH STREET<br>FERRIS, TX 75125 | P-0051485 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STURDIVANT, ARTISH E.<br>31 CHESHIRE TERR.<br>WEST ORANGE, NJ 07052 | P-0051486 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIPFER, LAURA A.<br>4479 BOEING LANE<br>NORTH PORT, FL 34287 | P-0051487 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIORE, KERRI A.<br>316 UNION AVE<br>CLIFTON, NJ 07011 | P-0051488 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWE, CHAUNTAE R.<br>27427 DETROIT ROAD<br>WESTLAKE, OH 44145 | P-0051489 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOCORRO, DEBRA L.<br>SOCORRO, CARLOS J.<br>958 NE DAHOON TERRACE<br>JENSEN BEACH, FL 34957 | P-0051490 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, SANDRA K.<br>7622 PASEO BLVD<br>KANSAS CITY, MO 64131 | P-0051491 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DASH, JENNIFER S.<br>2130 CANTERBURY LANE<br>JAMISON, PA 18929 | P-0051492 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHULLO, ALAN J.<br>2602 ROYAL SAINT GEORGES COUR<br>SAINT CHARLES, IL 60174 | P-0051493 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONEY, WALTER B.<br>2897 CHULA BROOKFIELD RD<br>TIFTON, GA 31794 | P-0051494 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NASSAR, MONICA A.<br>19378 PEASE ROAD<br>OREGON CITY, OR 97045 | P-0051495 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O BOX 267<br>CARROLLTON, MS 38917 | P-0051496 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS, OMAR<br>2932 N SIERRA WAY<br>SAN BERNARDINO, CA 92405 | P-0051497 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANVILLE, HENRY B.<br>1905 CAPITOL AVE NE<br>WASHINGTON, DC 20002-1701 | P-0051498 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRITSKY, WILLIAM<br>4326 HOMESTEAD DUQUESNE RD<br>MUNHALL, PA 15120 | P-0051499 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI MS-H, INC. D/B/A PAT PECK<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051500 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, VAN N.<br>241 S CURTIS AVENUE #C<br>ALHAMBRA, CA 91801 | P-0051501 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS JR, ROBERT W.<br>FITZGERALD & MCELROY P.C.<br>3402 EMANCIPATION SUITE 200<br>HOUSTON, TX 77004 | P-0051502 | 12/27/2017 | TK Holdings Inc., *et al* . | $500,000.00 | | | | | $500,000.00 |
| GPI GA-TII, LLC D/B/A RIVERTO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051503 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051504 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAFLEUR, WILLIAM J.<br>2134 TIMBERLANE<br>HARRISON, MI 48625 | P-0051505 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDEZ, REBECCA J.<br>301 MAPLE AVENUE<br>APARTMENT A-1<br>ITHACA, NY 14850 | P-0051506 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,400.00 | | | | | $10,400.00 |
| LIN, THOMAS N.<br>16 W. 69TH TER.<br>KANSAS CITY, MO 64113 | P-0051507 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, ROSARIO<br>WELL FARGO AUTO FINANCE<br>331 E 108TH ST<br>LOS ANGELES, CA 90061 | P-0051508 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| JOHNSON HOWARD, ABBIE G.<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0051509 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W.<br>HONDA<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051510 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRESPI, SUSAN A.<br>54 WILSHIRE TERRACE<br>ST LOUIS<br>MO, MO 63119 | P-0051511 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAGLE, ANN E.<br>SAGLE, PHILIP R.<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051512 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KATRIN M.<br>GONZALES, SAM<br>208 BARTHOLOMEW STREET<br>PEABODY, MA 01960 | P-0051513 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W.<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051514 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IBARRA, WILLIAM<br>312 J AVE UNIT 47<br>NATIONAL CITY, CA 91950 | P-0051515 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMASSON, ANTOINETTE<br>9439 TUSCANY CIRCLE<br>STOCKTON, CA 95210 | P-0051516 | 12/27/2017 | TK Holdings Inc., *et al*. | $24,000.00 | | | | | $24,000.00 |
| CHANIN, MARGARET B.<br>101 TUNISON LANE<br>BRIDGEWATER, NJ 08807 | P-0051517 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, JUSTIN V.<br>THOMAS, DEBBIE M.<br>35 NATE LN<br>MILL HALL, PA 17751 | P-0051518 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARELLANO, GERMAN<br>16419 S. ORCHARD AVENUE<br>GARDENA, CA 90247 | P-0051519 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| WEAVER, MAXWELL G.<br>340 MIDDLE VALLEY DR<br>RAPID CITY, SD 57701 | P-0051520 | 12/27/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| TALAMANTES, ERIC<br>2233 TRINITY SPRINGS DR.<br>CARROLLTON, TX 75007 | P-0051521 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M.<br>3195 CROSSING HILL WAY<br>COLUMBUS | P-0051522 | 12/27/2017 | TK Holdings Inc., *et al*. | $65,000.00 | | | | | $65,000.00 |
| CHENG, SHANNON<br>4139 CREEKPOINT CT.<br>DANVILLE, CA 94506 | P-0051523 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, BRYANT T.<br>137 BROOKDALE AVE.<br>N/A<br>SAN FRANCISCO, CA 94134 | P-0051524 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSTEEN, LANA B.<br>OSTEEN, CHLOE L.<br>10787 FM 2190<br>JACKSBORO, TX 76458 | P-0051525 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0051526 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REINHART, MICHELLE L.<br>5544 SILCHESTER LANE<br>CHARLOTTE, NC 28215 | P-0051527 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRISH, GAIL R.<br>1949 TRAVIS ST<br>SAINT HELEN, MI 48656 | P-0051528 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THRASHER, CHERYL<br>THRASHET, DANIEL<br>242 S WULFF ST<br>CARY, IL 60013 | P-0051529 | 12/27/2017 | TK Holdings Inc., *et al* . | $318.79 | | | | | $318.79 |
| SMITH, AMY E.<br>17830 BALDWIN FARMS PLACE<br>APT #715<br>ROBERTSDALE, AL 36567 | P-0051530 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYLES, BARRY S.<br>13242 PATH VALLEY RD<br>WILLOW HILL, PA 17271 | P-0051531 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUSBANDS, BONNIE F.<br>724 EAST 27TH STREET APT 5A<br>BROOKLYN, NY 11210 | P-0051532 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, KATHERINE<br>117 MAE STREET<br>SARDINIA, OHIO 45171 | P-0051533 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GODINA, DANIELLE M.<br>115 IDYLWOOD PLACE<br>VICTORIA, TX 77901 | P-0051534 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNYDER, AUDREY M.<br>65 HOOK RD<br>WESTMINSTER, MD 21157 | P-0051535 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POC FOR GPI GA-CGM, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051536 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALL-T, INC. D/B/A STERLING<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051537 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI TX-DMII, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051538 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, LELANG T.<br>11321 NEWPORT MILL RD<br>WHEATON, MD 20902 | P-0051539 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE SMITH AUTOPLEX-GERMAN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051540 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESLEY, DORIS P. 7051 SAN SEBASTIAN CIRCLE BOCA RATON, FL 33433-1014 | P-0051541 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANVERS-T, INC D/B/A IRA HILL WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051542 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSTA, DOMINIC 5083 SKELTON RD. COLUMBIAVILLE, MI 48421 | P-0051543 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, BELINDA TAYLOR, ROBERT 1201 S LAKEVIEW DR PRESCOTT, AZ 86301 | P-0051544 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, ALLAN L. 9007 WILD ACRE CT. UPPER MARLBORO MARYLAND, MD 20772 | P-0051545 | 12/27/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| LOCKS, SALAMAH M. 217 ORRIS TERRACE SAN RAFAEL, CA 94903-2509 | P-0051546 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RHONE, KEJONIA Y. 231 SUMMIT AVE ALBEMARLE, NC 28001 | P-0051547 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, LESLIE B. 163 HIGGINS CROWELL RD W YARMOUTH, MA 02673 | P-0051548 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J. 120 PARK PLACE KINGSTON, PA 18704 | P-0051549 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARPER, MARSHA L. WILLIAM C. 2040 GRIFFETH RD. HULL,, GA 30646 | P-0051550 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILL, KEITH D. 150 DILLARD DRIVE GREER, SC 29650 | P-0051551 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRASFIELD, DANA L. 19 ELMWOOD AVENUE GREENVILLE, SC | P-0051552 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAGLE, ANN E. SAGLE, PHILIP R. 9146 SILCHESTER CT BURKE, VA 22015-3361 | P-0051553 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ-HAUCK, MARY Y. HAUCK, SUSAN M. 691 ROUTE 73 ORWELL, VT 05760 | P-0051554 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DYE, JULIETTE G. 422 JERRY AVE TALLADEGA, AL 35160 | P-0051555 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORTI, JOHN<br>P.O. BOX 477<br>DALEVILLE, AL 36322 | P-0051556 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL H.<br>411 BONNAWOOD DRIVE<br>HERMITAGE, TN 37076 | P-0051557 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, HOPE E.<br>COX, KEVIN D.<br>108 HAMRICK RD<br>BALD KNOB, AR 72010 | P-0051558 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| REINHART, MICHELLE L.<br>5544 SILCHESTER LANE<br>CHARLOTTE, NC 28215 | P-0051559 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, RANDY R.<br>618 BARONNE STREET<br>LEBANON, IN 46052 | P-0051560 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN, THOMAS W.<br>1016 CEDAR CIR<br>WEST DES MOINES, IA 50266 | P-0051561 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAVINGER, ANNE L.<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051562 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARKUS, RACHELLE F.<br>314 SPRING DRIVE<br>NEWTON, NJ 07860 | P-0051563 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, BAHIYYAH A.<br>MUHAMMAD, BAHIYYAH A.<br>3651 RUSSELL BLVD<br>ST LOUIS, MO 63110 | P-0051564 | 12/27/2017 | TK Holdings Inc., *et al*. | $9,000.00 | | | | | $9,000.00 |
| CARR, PHILLIP T.<br>152 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | P-0051565 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, EMMA V.<br>1323 CONISTON CT.<br>SAN JOSE, CA 95118 | P-0051566 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, STEPHEN P.<br>MCGEE, NANCY J.<br>769 CENTER BLVD #84<br>FAIRFAX, CA 94930 | P-0051567 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANDELORE, LAURA<br>118 NOSS DR<br>BLAIRSVILLE, PA 15717 | P-0051568 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEGA-CORTES, YANIRA N.<br>URB. LUCHETTI<br>3 CALLE JUSTINO CRESPO GRACIA<br>MANATI, PR 00674-6024 | P-0051569 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARCIA K.<br>CAMPBELL, CARL L.<br>200 N. CHURCH STREET<br>FERRIS, TX 75125 | P-0051570 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, PATRICIA C.<br>154 SHELTON ROAD<br>TRUMBULL, CT 06611 | P-0051571 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMBARDO, MARYANN<br>11 TEXAS RD<br>TEWKSBURY, MA 01876 | P-0051572 | 12/27/2017 | TK Holdings Inc., *et al*. | $9,500.00 | | | | | $9,500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER-DM, INC. D/B/A MERCEDE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051573 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, JAY Y. 2704 SHOAL CREEK CIR PLANO, TX 75093-6304 | P-0051574 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYDEN, CHRISTINA M. 2601 PRINCETON ST BUTTE, MT 59701 | P-0051575 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COSTA, DIANE 5083 SKELTON RD. COLUMBIAVILLE, MI 48421 | P-0051576 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAYMOND, JULIA M. 5044 MAIN ST SKOKIE, IL 60077 | P-0051577 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORLEY, DENVER E. 829 CARDINAL DRIVE ELBERTON, GA 30635 | P-0051578 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, MICHAEL S. 2529 S. 3RD ST. STEELTON, PA 17113-3024 | P-0051579 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICKEL, JOAN L. 408 KIRKLAND AVE WEST CHESTER, PA 19380 | P-0051580 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, JENNIFER R. ANDERSON, SPENCER H. 2717 SMALLHOUSE ROAD BOWLING GREEN, KY 42104 | P-0051581 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK 96 PERHAM STREET WEST ROXBURY, MA 02132 | P-0051582 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENDER, SARAH E. 3120 KENSINGTON AVENUE APT. 5 RICHMOND, VA 23221 | P-0051583 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, GREGG L. 8004 STONE CREEK RIDGE ROAD HUNTINGDON, PA 16652 | P-0051584 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D. 282 OAKWOOD DRIVE PARAMUS, NJ 07652-3315 | P-0051585 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KERSTEIN, RICHARD J. 595 FAIRWAY CT NE FT WALTON BEACH, FL 32547-1809 | P-0051586 | 12/27/2017 | TK Holdings Inc., *et al*. | $13,628.00 | | | | | $13,628.00 |
| GUEYE, YAYE N. 302 EAGLES RIDGE WAY GLEN BURNIE, MD 21061 | P-0051587 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,767.00 | | | | | $2,767.00 |
| GAROFALO, PHILIP F. 3820 N. OSCEOLA AVE. CHICAGO, IL 60634 | P-0051588 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRICK, TRAVIS L. 960 3RD ST. #206 SANTA MONICA, CA 90403 | P-0051589 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEMING, SANDRA A.<br>7301 WEST COUNTY ROAD 48<br>MIDLAND, TX 79707 | P-0051590 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A.<br>SPARKS JR., CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0051591 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNAH, GAVIN<br>1504 VIRGINIA DR<br>ORLANDO, FL 32803 | P-0051592 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANDOLA, LISA<br>7 LINDABURY AVENUE<br>BERNARDSVILLE, NJ 07924 | P-0051593 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHU, ERIK<br>7450 SW 14TH ST<br>PLANTATION | P-0051594 | 12/27/2017 | TK Holdings Inc., *et al* . | $7,705.46 | | | | | $7,705.46 |
| JONES, MARSHA L.<br>3328 N. DIAMOND MILL RD<br>TROTWOOD, OH 45426 | P-0051595 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BREWER, LORRAINE L.<br>232 W. MYERS<br>FRESNO, CA 93706 | P-0051596 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMBLE, DONALD<br>560 CHANDLER MILL ROAD<br>AVONDALE, PA 19311-9626 | P-0051597 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIASON, TROYDELL A.<br>613 WILLOUGHBY AVE<br>BROOKLYN, NY 11206 | P-0051598 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASH, REGINA<br>2775 OLIVINE DR<br>DACULA, GA 30019 | P-0051599 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DDURST, DAVID<br>3340 ST. MARYS AVE<br>HANNIBAL, MO 63401 | P-0051600 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANCOCK, GAYE E.<br>P.O. BOX 835<br>CAPITOLA, CA 95010-0835 | P-0051601 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAINS, SCOTT W.<br>47 SW 49TH<br>LAWTON, OK 73505 | P-0051602 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYLES, BARRY S.<br>13242 PATH VALLEY RD<br>WILLOW HILL, PA 17271 | P-0051603 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIVRAMENTO, SANDRA L.<br>58 LINES PLACE<br>STRATFORD, CT 06615 | P-0051604 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALTMANN, JACOB<br>8354 MAIN STREET<br>INTERLAKEN, NY 14847 | P-0051605 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| GPI CA-DMII, INC. D/B/A MERCE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051606 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYSON, WILLIAM D.<br>BRYSON, GRACE E.<br>246 CLIFFWOOD DRIVE<br>SIMI VALLEY, CA 93065 | P-0051607 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-S, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051608 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEW, MARTY L.<br>1145 HWY 865<br>EUBANK, KY 42567 | P-0051609 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALL-SB INC. D/B/A ADVANTAG<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051610 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, PAULA D.<br>DAVIS JR, JAMES M.<br>28648 VERDE MOUNTAIN TRAIL<br>SAN ANTONIO, TX 78261-2532 | P-0051611 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,133.00 | | | | | $3,133.00 |
| RANDOLPH, ROBERT<br>2732 THOMPSON AVE<br>DES MOINES, IA 50317 | P-0051612 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EUBANKS, ANITRA L.<br>215 OAK PARK CROSSING<br>PEARL, MS 39208 | P-0051613 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALBORN, PATRICE M.<br>2408 RIVER RD<br>COWANSVILLE, PA 16218 | P-0051614 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUBER, KAREN J.<br>430 S. SWALL DR.<br>BEVERLY HILLS, CA 90211 | P-0051615 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEIDNER, ROBERT H.<br>WEIDNER, JANET F.<br>65 HEATH TRAIL<br>WOLFEBORO, NH 03894 | P-0051616 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARPER, WILLIAM C.<br>HARPER, MARSHA L.<br>2040 GRIFFETH RD.<br>HULL, GA. 30646 | P-0051617 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICKLEFSEN, PATRICIA J.<br>3611 FALLEN PALMS CT<br>HOUSTON, TX 77042 | P-0051618 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARR, PHILLIP T.<br>152 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | P-0051619 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSH, DARRYL E.<br>11424 BLUE RIDGE BLVD. APT. 4<br>KANSAS CITY, MO | P-0051620 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0051621 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSLEHI, ROXANA<br>DZUTSEV, AMIRAN<br>10500 ROCKVILLE PIKE<br>APT. 1628<br>N. BETHESDA, MD 20852 | P-0051622 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPE, SABRINA A.<br>22020 SW 116TH AVENUE<br>MIAMI, FL 33170-4611 | P-0051623 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROPHY, JOHN C.<br>709 SAWGRASS LN<br>MT. PLEASANT, SC 29464 | P-0051624 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | P-0051625 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,195.27 | | | | | $5,195.27 |
| HERMAN, THOMAS W.<br>1016 CEDAR CIR<br>WEST DES MOINES, IA 50266 | P-0051626 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACE, DANA H.<br>WALLACE, JANET M.<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051627 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0051628 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, HEIDI A.<br>505 STEELE DR.<br>BENTONVILLE, AR 72712 | P-0051629 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRZEMINSKI, MICHAEL M.<br>751 PARROT CT.<br>KISSIMMEE, FL 34759-4536 | P-0051630 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOCKS, SALAMAH M.<br>217 ORRIS TERRACE<br>SAN RAFAEL, CA 94903-2509 | P-0051631 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, DONNY A.<br>6807 CAPITOL HILL DRIVE<br>ARLINGTON, TX 76017 | P-0051632 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, EDWIN<br>KANE, ANGELA<br>9596 UNIONVILLE ROAD<br>EASTON, MD 21601 | P-0051633 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOOVER, JAY S.<br>6832 W. FAIRFIELD AVE.<br>BOISE, ID 83709 | P-0051634 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, JACK L.<br>4032 LAREDO PLACE<br>BILLINGS, MT 59106 | P-0051635 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAVINGER, BLAKE<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051636 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLT, ANITA F.<br>904 BENNETT CIR<br>LIBERTY, MO 64068 | P-0051637 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WADE, APRIL M.<br>124 KINGSTON DRIVE<br>NATCHITOCHES, LA 71457 | P-0051638 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, MARTIN<br>11812 PEPPER ST<br>BLOOMINGTON 92316 | P-0051639 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, LISA P.<br>8543 CARILLION PLACE<br>MONTGOMERY, AL 36117 | P-0051640 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, PEGGY J.<br>3208 HENDRICK RD<br>ROBBINS, IL 60472 | P-0051641 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUEARY, GWENDOLYN A.<br>P.O. BOX 2293<br>1387 HIGHWAY 190 EAST APT 8<br>HAMMOND, LA 70404 | P-0051642 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALL-SB INC. D/B/A ADVANTAG<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051643 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TABOH, ROBERT P.<br>7627 PARTRIDGE ST CIRCLE<br>BRADENTON, FL 34202 | P-0051644 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| GPI TX-SK, INC. D/B/A GENE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051645 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODMAN, BARBARA S.<br>120 EAST 87 STREET<br>APT. R16L<br>NEW YORK, NY 10128 | P-0051646 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUSTON, KELLY S.<br>1731 NW 27TH TERRACE<br>FT LAUDERDALE, FL 33311 | P-0051647 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIZOPOULOS, DOREEN<br>501 SLATERS LANE<br>#714<br>ALEXANDRIA, VA 22314 | P-0051648 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-F, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051649 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAELIN, ELLEN M.<br>65 GROVE STREET<br>UNIT 445<br>WELLESLEY, MA 02482-7826 | P-0051650 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATSON, STEPHANIE E.<br>WATSON, GEORGE O.<br>17571 CARDINAL DR<br>LAKE OSWEGO, OR 97034 | P-0051651 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADSON, JENNIFER A.<br>1337 WEST 570 NORTH<br>PROVO, UT 84601 | P-0051652 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, VINIKIE<br>6637 S PAULINA<br>CHICAGO, IL 60636 | P-0051653 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAINES, BRENDA A.<br>10622 CLEARVIEW VILLA PLACE<br>HOUSTON, TX 77025 | P-0051654 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMBROSI, SERGIO<br>10705 MORTONS CIRCLE<br>JOHNS CREEK, GA 30022 | P-0051655 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEASLEY, ANTOINETTE<br>3701 RUTLEDGE AVE SW<br>BIRMINGHAM, AL 35221 | P-0051656 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPRALLS, ISRAEL<br>832 CHERRY STREET<br>CLARKSDALE, MS 38614 | P-0051657 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUMRA, RAVI<br>217 LAURELGLEN CT<br>DANVILLE, CA | P-0051658 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGROARY, JOHN P.<br>580 CENTER ROAD<br>WOODSTOCK, CT 06281 | P-0051659 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, RENEC J.<br>1201 SYCAMORE TERRACE SPC. #1<br>SUNYVALE, CA 94086 | P-0051660 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, SYLVIA<br>134 FANNIN ST.<br>CORPUS CHRISTI | P-0051661 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELYSEE, DIEULA<br>2240 NW 190TH TERRACE<br>MIAMI GARDENS, FL 33056-2619 | P-0051662 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWIN<br>16382 LARCH ST<br>HESPERIA, CA 92345 | P-0051663 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDEN, PATSY G.<br>1260 PAISANO ROAD<br>SANTA ROSA, NM 88435 | P-0051664 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, ROSHAN<br>1675 CROSS WAY<br>SAN JOSE, CA 95125 | P-0051665 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRIOZABAL, ANDREW J.<br>7757 ALTA CUESTA DR<br>RANCHO CUCAMONGA, CA 91730 | P-0051666 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL<br>1600 ROSECRANS AVE<br>SUITE 400<br>MANHATTAN BEACH, CA 90266 | P-0051667 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESLEY, ANGELIQUE L.<br>P.O. BOX 2263<br>DOUGLAS, GA 31533 | P-0051668 | 12/27/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| RITOOCE, FRED<br>1811 N VERDUGO RD APT C<br>GLENDALE, CA 91208 | P-0051669 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, JACK D.<br>P.O. BOX 271243<br>FLOWER MOUND, TX 75027 | P-0051670 | 12/27/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| THORNTON, RYAN W.<br>18 ROSEWOOD CIRCLE<br>SILVER CITY, NM 88061 | P-0051671 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYNES, RASHAUNDRA B.<br>3921 TRADITIONS<br>OLYMPIA FIELDS, IL 60461 | P-0051672 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GATES, DONRELL A.<br>5200 20TH AVE<br>VALLEY, AL 36067 | P-0051673 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, MARIE<br>836 TILDEN STREET<br>APT 3H<br>BRONX, NY 10467 | P-0051674 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, GEORGIA<br>12 BLACKHAWK CT.<br>MEDFORD, NJ 08055 | P-0051675 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, SHAWN L.<br>2804 FOUNTAINGRASS LANE<br>CHARLOTTE, NC 28269 | P-0051676 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESLEY, ANGELIQUE L.<br>P.O. BOX 2263<br>DOUGLAS, GA 31533 | P-0051677 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| OSORIO, JORGE<br>956 WASHINGTON ST<br>FRANKLIN SQUARE, NY 11010 | P-0051678 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTREAL, ROBERT<br>P.O.BOX 8381<br>LONG BEACH, CA 90808 | P-0051679 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, MEAGAN E.<br>644 MORTON PL NE<br>WASHINGTON, DC 20002 | P-0051680 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALDVOGEL, ALAN K.<br>745 WEST BLUFF DRIVE<br>ENCINITAS, CA 92024 | P-0051681 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNS, ALLENE R.<br>5708 WARDEN AVE<br>EDINA, MN 55436-2245 | P-0051682 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEY, WILLIAM C.<br>2654 CASTILLO CIR<br>THOUSAND OAKS, CA 91360-1301 | P-0051683 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI FL-VWII, LLC D/B/A VOLKSW<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051684 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAGNER, CAROLINE A.<br>P.O. BOX 736<br>PRIEST RIVER, ID 83856 | P-0051685 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX DODGE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051686 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI CA-SH, INC. D/B/A HYUNDAI<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051687 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLORUNWUNMI, ABIODUN<br>7114 ANNAPOLIS ROAD<br>HYATTSVILLE, MD 20784 | P-0051688 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSSON, DELANEY D.<br>3141 CHURN CREEK RD APT. 8<br>REDDING, CA 96002 | P-0051689 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVERETT, LARRY E.<br>EVERETT, JOY J.<br>6339 E WAVERLY ST<br>INVERNESS, FL 34452 | P-0051690 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, RENEC J.<br>1201 SYCAMORE TERRACE SPC. 12<br>SUNNYVALE, CA 94086 | P-0051691 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISE, NOAH P.<br>37211 VILLAGE 37<br>CAMARILLO, CA 93012 | P-0051692 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RITOOCE, FRED<br>1811 N VERDUGO RD APT C<br>GLENDALE, CA 91208 | P-0051693 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALDRY, ROY A.<br>8713 COUNTY HWY AA<br>NEW AUBURN, WI 54757 | P-0051694 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHOCKEY, HOMER L.<br>SHOCKEY, MARY A.<br>1100 COURY ROAD<br>FORT WORTH, TX 76140 | P-0051695 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEMERY, ASHLEE S.<br>P.O. BOX 594<br>BEGGS, OK 74421 | P-0051696 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, CHRIS<br>1105 FREEDOM COURT<br>TRACY, CA 95376 | P-0051697 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHAEFER, LISA L.<br>2516 BRUSH ROAD<br>UNIT 106<br>SCHAUMBURG, IL 60173 | P-0051698 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| SIDD, ROBERT<br>SIDD, JULIANA Y.<br>980 E EVELYN AV<br>SUNNYVALE, CA 94086-6772 | P-0051699 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACDONLAD, REBECCA S.<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0051700 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, NOAH P.<br>37211 VILLAGE 37<br>CAMARILLO, CA 93012 | P-0051701 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROENZA, LISETTE E.<br>226 PLUMOSA RD<br>DEBARY, FL 32713 | P-0051702 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSORIO, JORGE<br>956 WASHINGTON ST<br>FRANKLIN SQUARE, NY 11010 | P-0051703 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVAREZ, JESSICA E.<br>ALVAREZ, ROBERT M.<br>505 PINDAR COURT<br>ROSEVILLE, CA 95661 | P-0051704 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WESLEY, ANGELIQUE<br>P.O. BOX 2263<br>DOUGLAS, GA 31533 | P-0051705 | 12/27/2017 | TK Holdings Inc., *et al* . | $6,500.00 | | | | | $6,500.00 |
| SMITH, REBECCA A.<br>3327 TRUMBULL AVE<br>COPLEY, OH 44321 | P-0051706 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRURY, JENNIFER<br>132 LAS ONDAS<br>SANTA BARBARA, CA 93109 | P-0051707 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, ALICIA N.<br>P. O. BOX 13894<br>BIRMINGHAM, AL 35202 | P-0051708 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOBIECH, RUTH E.<br>SOBIECH, JANET E.<br>10 RIVERSIDE DRIVE APT 4<br>BINGHAMTON, NY 13905 | P-0051709 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, DEQUINCEY<br>8639 REGENT STREET<br>JONESBORO, GA 30238 | P-0051710 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANAT, MICHAEL L.<br>54 TREMONT TERR<br>LIVINGSTON, NJ 07039 | P-0051711 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, JASON G.<br>P.O. BOX 2514<br>FORT SMITH, AR 72902 | P-0051712 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, LOUIS E.<br>1672 ECHO DR<br>SAN BERNARDINO, CA 92404 | P-0051713 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESLEY, ANGELIQUE L.<br>P.O. BOX 2263<br>DOUGLAS, GA 31533 | P-0051714 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SPRALLS, ISRAEL<br>832 CHERRY STREET<br>CLARKSDALE, MS 38614 | P-0051715 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINTRAUB, BARRY<br>WEINTRAUB, RITA D.<br>RITA SOCIAL SEC#XXX-XX-1938<br>32 HAYES ST.<br>STAFFORD, VA 22556 | P-0051716 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, JESSICA L.<br>10761 SMETANA RD #218<br>HOPKINS, MN 55343 | P-0051717 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNY JR, KEVIN<br>539 GREEN ST.<br>GAINESVILLE, GA 30501 | P-0051718 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NADAS, DENIS<br>1708 LEXINGTON PKWY<br>NISKAYUNA, NY 12309 | P-0051719 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| GPI OK-SH, INC. D/B/A BOB HOW<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051720 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SC-SBII, LLC D/B/A HILTON<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051721 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROUSE SR., ANTHONY G.<br>CROUSE, TRACIE I.<br>29 CLIFTON ST<br>WEST HAVEN, CT 06516 | P-0051722 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| NOELS, LESLIE D.<br>5911 FOX CANYON<br>SAN ANTONIO, TX 78252 | P-0051723 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOPPLER, STEPHEN B.<br>694 SAGE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | P-0051724 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELYSEE, JOSETTE<br>2240 NW 190TH TERRACE<br>MIAMI GARDENS, FL 33056-2619 | P-0051725 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEENDRAH, MOHAMMAD A.<br>1875 MINI DR<br>VALLEJO, CA 94589 | P-0051726 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARLESS, DIANE D.<br>1000 WEST CHAMBERS RD.<br>MCALESTER, OK 74501 | P-0051727 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA | P-0051728 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHABAREK, PAUL<br>CHABAREK, DIANE M.<br>7435 NW 75TH DR<br>PARKLAND, FL 33067-3904 | P-0051729 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVITT, JAY A.<br>LEVITT, BELINDA J.<br>2122 STANFORD DRIVE<br>EUREKA, CA 95503<br>EUREKA, CA 95503 | P-0051730 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, DANIELLE<br>217 GABLE CT<br>BEAUMONT, CA 92223 | P-0051731 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDONALD, DAVID M.<br>715 ATHERTON DRIVE<br>METAIRIE, LA 70001 | P-0051732 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, KARMON L.<br>4208 MOSS ST<br>NORTH LITTLE ROC, AR 72118 | P-0051733 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| JENKINS, CHESTER<br>1024 N AUSTIN APT.3C<br>OAK PARK, IL 60302 | P-0051734 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, GAYLON L.<br>224 N 43RD WEST AVE<br>TULSA, OK 74127 | P-0051735 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, BENJAMIN J.<br>BENJAMIN J PHILLIPS<br>613 CANTEBURY DR<br>WARRENSBURG, MO 64093 | P-0051736 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGHEE, ERICA K.<br>28514 U.S. HIGHWAY 11<br>KNOXVILLE, AL 35469 | P-0051737 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, FERNANDO<br>5432 MACLAIN LN<br>HANOVER PARK, IL 60133 | P-0051738 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| DAVIE, MICHAEL<br>3367 MILVERTON ROAD<br>SHAKER HEIGHTS, OH 44120 | P-0051739 | 12/27/2017 | TK Holdings Inc., *et al* . | $74,467.90 | | | | | $74,467.90 |
| PAYTON, RONALD J.<br>2120 S 11TH ST<br>LOS BANOS, CA | P-0051740 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, PATTY<br>P.O. BOX 555<br>BRENT, AL 35034 | P-0051741 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMIE, CAROL J. ROMIE, GARY E. 6180 LAURELHURST LN CENTERVILLE, OH 45459 | P-0051742 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, SANG 807 CHYNOWETH CT SAN JOSE, CA 95136 | P-0051743 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULANEY, SYLVIA DEMLIER CHYSLER 38045 10TH ST EAST #2 PALMDALE, CA 93550 | P-0051744 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEOPLES, DINAH L. NAVY FEDERAL CREDIT UNION P. O. BOX 3000 MERRIFIELD, VA 22119-3000 | P-0051745 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D. OVERTON, JALISA S. P.O. BOX 156 SPENCER, OK 73084 | P-0051746 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANAT, MICHAEL L. NO ADDRESS PROVIDED | P-0051747 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHIS, JEAN L. 4208 MOSS ST NORTH LITTLE ROC, AR 72118 | P-0051748 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NAPOLITANO, ANTHONY P. 38 HOLLOW OAK ROAD CHAPPAQUA, NY 10514 | P-0051749 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, LATOYA SCROGGINS, LILLIE 2309 HOLLOWRIDGE LN 2017 ARLINGTON, TX 76006 | P-0051750 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JANUSZ, CAROL M. 6398 SOUTH GARLAND COURT LITTLETON, CO 80123 | P-0051751 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W. 12879 N. PALEOZOIC DR. MARANA, AZ 85658 | P-0051752 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUFFY, MELISSA 14567 LEARY ST NOKESVILLE, VA 20181 | P-0051753 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINTRAUB, RITA D. 32 HAYES ST. STAFFORD, VA 22556 | P-0051754 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC D/B/A RIVERTO HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051755 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO, GLORIA B. 17 PALM DRIVE CALEXICO, CA 92231 | P-0051756 | 12/26/2017 | TK Holdings Inc., *et al*. | $362.00 | | | | | $362.00 |
| SUMMERLIN, CAROLYN 1315 KARENDALE AVE CHARLOTTE, NC 28208 | P-0051757 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-DMIII, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051758 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI MS-N, INC. D/B/A PAT PECK<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051759 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051760 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAELIN, ELLEN M.<br>65 GROVE STREET<br>UNIT 445<br>WELLESLEY, MA 02482-8726 | P-0051761 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYLAN, MARCIA L.<br>MOYLAN JR., CHARLES E.<br>3 MILLBROOK RD<br>BALTIMORE, MD 21218 | P-0051762 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCRACKEN, DAVID R.<br>5402 ROXANN DRIVE<br>WESTON, WI 54476 | P-0051763 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, DEBRA J.<br>936 N COOLIDGE AVE<br>WICHITA, KS 67203 | P-0051764 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, JEANIE<br>302 UTLEY DR<br>GOODLETTSVILLE, TN | P-0051765 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, DANIELLE<br>217 GABLE CT<br>BEAUMONT, CA 92223 | P-0051766 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W.<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051767 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORNELAS, ANA B.<br>1648 FONTANELLA WAY<br>STOCKTON, CA 95205 | P-0051768 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, JASON G.<br>USA<br>P.O. BOX 2514<br>FORT SMITH, AR 72902 | P-0051769 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, DAO<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051770 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, DAVID R.<br>52 CARLESTON DRIVE<br>ERIAL, NJ 08081 | P-0051771 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AKIN, ISIAH<br>6847 SOUTH LEWIS AVENUE<br>APT.# 90<br>TULSA, OK 74136 | P-0051772 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHABAREK, PAUL<br>CHABAREK, DIANE M.<br>7435 NW 75TH DR<br>PARKLAND, FL 33067-3904 | P-0051773 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUSIN, ANGELA B.<br>COUSIN, KHRISTIE P.<br>123 OAKHURST AVENUE<br>CLARKSDALE, MS 38614 | P-0051774 | 12/27/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| FUGAZZI, KORY L.<br>FUGAZZI, DOMINIC A.<br>210 POCO VISTA DR<br>KERRVILLE, TX 78028 | P-0051775 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANNY, LINDA<br>1 TANBARK ROAD<br>WINDHAM, NH 03087-1541 | P-0051776 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, ERICKA J.<br>3513 WYANDOTTE ST<br>APT 1N<br>KANSAS CITY, MO 64111 | P-0051777 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUNDIN, ROBERT W.<br>450 W SCHAUMBURG<br>UNIT 68571<br>SCHAUMBURG, IL 60168 | P-0051778 | 12/27/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| BAKER, LESLIE M.<br>4601 CREEKSIDE COVE<br>ATLANTA, GA 30349 | P-0051779 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALOMON, DEXTER G.<br>3001 HANH DRIVE APT 414<br>4005 HONEY CREEK RD<br>MODESTO, CA 95350 | P-0051780 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWLES, DARRELL L.<br>1525 FARNSWORTH DRIVE<br>CHARLESTON | P-0051781 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KHODAVERDI, ELMIRA<br>1811 N VERDUGO RD APT C<br>GLENDALE, CA 91208 | P-0051782 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMIE, GARY E.<br>6180 LAURELHURST LN<br>CENTERVILLE, OH 45459 | P-0051783 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA<br>NO ADDRESS PROVIDED | P-0051784 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGLOIS, GILBERT P.<br>521 S.W. 68TH BLVD<br>PEMBROKE PINES, FL 33023 | P-0051785 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W.<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051786 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAINTER, ABRAHAM J.<br>3504 CUERVO DR. NE<br>ALBUQUERQUE, NM 87110 | P-0051787 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, RICHARD C.<br>MARTIN, CHARLOTTE A.<br>2979 SCOTTS CREEK RD.<br>LAKEPORT,, CA 95453 | P-0051788 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051789 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DERUBERTIS, DAVID 3716 ALOMAR DR. SHERMAN OAKS, CA 91423 | P-0051790 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUSIN, KHRISTIE P. 123 OAKHURST AVENUE CLARKSDALE, MS 38614 | P-0051791 | 12/27/2017 | TK Holdings Inc., *et al* . | $150,000.00 | | | | | $150,000.00 |
| KUO, JENNY 2515 CROW FOOT LANE DIAMOND BAR, CA 91765 | P-0051792 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, JANN S. 1676 ARECA PALM DR PORT ORANGE, FL 32128-6694 | P-0051793 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'BOYLE, MARY ELLEN 8027 BRITTANY PLACE PITTSBURGH, PA 15237-6302 | P-0051794 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI CA-F, INC. D/B/A FORD OF HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051795 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051796 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0051797 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI TX-SVII, INC. D/B/A VOLKS HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051798 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0051799 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI TX-F, INC. D/B/A SHAMALEY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051800 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLIN, DANIEL J. 145 NATCHAUG DR GLASTONBURY, CT 06033-1915 | P-0051801 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIDER, JASON G. P.O. BOX 2514 FORT SMITH, AR 72902 | P-0051802 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VIGNERA, ANDREA I. SCHMIDT, PAUL J. 767 ROCKAWAY BEACH AVE PACIFICA, CA 94044 | P-0051803 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDMONSON, JEAN L. 6101 S. HAWKINS CHOCTAW, OK 73020 | P-0051804 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DREXLER, LARRY T. 307 VISTA DE ORO HOLLISTER, CA 95023 | P-0051805 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W. 12879 N. PALEOZOIC DR. MARANA, AZ 85658 | P-0051806 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, VALERIE M.<br>7003 COLE CREEK DRIVE<br>CONVERSE, TX 78109 | P-0051807 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMZ, DEANNA H.<br>106 HEMLOCK COURT<br>SLIDELL, LA 70458 | P-0051808 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERRIGAN, NADIA J.<br>21680 PANORAMA WAY<br>PHILO, CA 95466 | P-0051809 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURRELL, WENDY<br>1340 ROYAL OAKS CT.<br>TUSCALOOSA, AL 35404 | P-0051810 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEHART, JENNIFER<br>266 CROSSFIELD DRIVE<br>MOUNT WASHINGTON, KY 40047 | P-0051811 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILLIPS, MELAINA<br>206 OAK RIDGE CIRCLE<br>MOUNT AIRY, NC 27030 | P-0051812 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYER, CATHERINE<br>1435 S MONTEREY AVE<br>VILLA PARK, IL 60181 | P-0051813 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYER, JOHN<br>1435 S MONTEREY AVE<br>VILLA PARK, IL 60181 | P-0051814 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FONTANA, JENNIFER A.<br>305 EAST DRIVE<br>COPIAGUE, NY 11726 | P-0051815 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EISENHAUER, JAYME W.<br>307 LOUIS STREET<br>LEESBURG, FL 34748 | P-0051816 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOSURU, NAGARAJU<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051817 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KASZUBOWSKI, T. J.<br>39765 WALDORF<br>CLINTON TWP, MI 48038 | P-0051818 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAJORS, SAMUEL A.<br>408 CLAYMILLE CT.<br>NASHVILLE, TN 37207 | P-0051819 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, VARIAN D.<br>2425 CAMP JOHN HOPE RD<br>FT. VALLEY, GA 31030 | P-0051820 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAREMZA, MARY K.<br>131 N. BOWER AVE.<br>TRLR. 31<br>PALISADE, CO 81526 | P-0051821 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLAYTON, JOSEPH R.<br>DIXON, CHRISTOPHER J.<br>2840 ORCHARD CREEK LN APT 203<br>WINSTON SALEM, NC 27127 | P-0051822 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAAS, TERESA H.<br>RITTS, JEFFREY J.<br>MOONEYHAM BERRY LLC<br>P.O. BOX 8359<br>GREENVILLE, SC 29604 | P-0051823 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDER, JASON G.<br>P.O. BOX 2514<br>FORT SMITH, AR 72902 | P-0051824 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA<br>NO ADDRESS PROVIDED | P-0051825 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT JR, WILLIAM J.<br>1407 N 6TH STREET<br>MARTINS FERRY, OH 43935 | P-0051826 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAY, JACOB B.<br>1019 62ND ST.<br>EMERYVILLE, CA 94608 | P-0051827 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCOOL, KEELY J.<br>78 PINE STREET APT R1<br>MONTCLAIR, NJ 07042 | P-0051828 | 12/27/2017 | TK Holdings Inc., *et al* . | $150,000.00 | | | | | $150,000.00 |
| CARDOZA, ALEXANDRA<br>2120 S 11TH ST<br>LOS BANOS, CA | P-0051829 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUWABARA, KIYOSHI<br>235 MARSALA<br>NEWPORT BEACH, CA 92660 | P-0051830 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUBBOCK MOTOTRS-T, INC. D/B/A<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051831 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NJ-SV, INC. D/B/A VOLKSWAGEN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051832 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMILTON, DIANA R.<br>2816 GARDEN COURT #A<br>STEILACOOM, WA 98388 | P-0051833 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESALIS, ANTHONY V.<br>1427 FELTON ST<br>SAN DIEGO, CA 92102 | P-0051834 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAUFER, LORRAINE C.<br>287 STISSING ROAD<br>STANFORDVILLE, NY 12581 | P-0051835 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENKE, JOSEPH A.<br>790 GALE DR<br>CAMPBELL, CA 95008 | P-0051836 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARRERO, MONIQUE L.<br>48-467 KAMEHAMEHA HWY<br>KANEOHE, HI 96744 | P-0051837 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>TRAN, BENJAMIN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051838 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWARTZ, JOHN R.<br>10 MOSES ROAD<br>WARREN, NH 03279 | P-0051839 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIE, MICHAEL<br>3367 MILVERTON ROAD<br>SHAKER HEIGHTS, OH 44120 | P-0051840 | 12/27/2017 | TK Holdings Inc., *et al* . | $74,467.90 | | | | | $74,467.90 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALSTIED, LISA D.<br>P.O. BOX 156<br>SPENCER, OK 73084 | P-0051841 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMALL, DALISHA<br>18 SCENERIDGE AVE 1ST FL<br>PGH, PA 15227 | P-0051842 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TU-BIGNEY, MELODY<br>1722 MITCHELL AVE 171<br>TUSTIN, CA 92780 | P-0051843 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, JUNG YONG<br>20435 ANZA AVE.<br>APT. 20<br>TORRANCE, CA 90503 | P-0051844 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DONNA E.<br>375 HARDER RD<br>HAYWARD, CA 94544 | P-0051845 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JOHN B.<br>8435 HONWYSUCKLE DRIVE<br>COLLINSVILLE, MS 393251YVHZ | P-0051846 | 12/27/2017 | TK Holdings Inc., *et al* . | $115.56 | | | | | $115.56 |
| LEWIS, RORY J.<br>NO ADDRESS PROVIDED | P-0051847 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDS, ALANE<br>BROWN, ALANE<br>P.O. BOX 16452<br>PENSACOLA, FL 32507 | P-0051848 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLER, CARLENE<br>WALLER, RANDAL | P-0051849 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNTER, CHARLIE<br>4819 TURQUOISE LAKE CT<br>COLORADO SPRINGS, CO 80924 | P-0051850 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANACH, JOHN K.<br>4421 LUTZ DR.<br>WARREN, MI 48092 | P-0051851 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIDER, JASON G.<br>P.O. BOX 2514<br>FORT SMITH, AR 72902 | P-0051852 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFERS, LEROY<br>357 FORBES DRIVE<br>VINELAND, NJ 08360 | P-0051853 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, RAMONA M.<br>214 COACH LAMP DRIVE<br>MADISON, AL 35758 | P-0051854 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCRAY, JAMMAL<br>18113 BIRDWATER DR<br>TAMPA, FL 33647-2909 | P-0051855 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATARA, KWAKU B.<br>8200 EAST JEFFERSON AVENUE<br>#1910<br>DETROIT, MI 48214 | P-0051856 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUWABARA, KIYOSHI<br>235 MARSALA<br>NEWPORT BEACH, CA 92660 | P-0051857 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHTER-VITALE, ROB<br>500 RACE ST.<br>STE. 4010<br>SAN JOSE, CA 95126-5152 | P-0051858 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, PHYLLIS<br>709 HAW RIVER HOPEDALE ROAD<br>BURLINGTON, NC 27217 | P-0051859 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUTTLR, TARA<br>33 EDGERLY ROAD<br>APT. 3<br>BOSTON, MA 02115 | P-0051860 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051861 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M.<br>KEVILLE, LISA A.<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051862 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORVIL, SARA<br>4689 SABLE PINE CIRCLE<br>D1<br>WEST PALM BEACH, FL 33417 | P-0051863 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAGULAPALLY, RANJIT SING<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051864 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON-MINOR, IMANI<br>P.O. BOX 185<br>MADISON, MS 39130 | P-0051865 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENNINGTON, RICHARD<br>PENNINGTON, AMBER I.<br>3116 LAPORTE ST<br>HOBART, IN 46342 | P-0051866 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE TAMPA FL, LLC D/<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051867 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, SHEENA<br>10022 FOSTER RD<br>BATON ROUGE, LA 70811 | P-0051868 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI TX-SBII, INC. D/B/A BMW O<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051869 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUFF, SHERRI E.<br>2806 NORTH DRIVE<br>HELENA, AL 35080 | P-0051870 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARD, EDDIE W.<br>907 MAY DR<br>JONESBOROUGH, TN 37659 | P-0051871 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, BRITTANY<br>3391 PEACHTREE ROAD NE<br>SUITE 300<br>ATLANTA, GA 30326 | P-0051872 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,000,000.00 | | | | | $3,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI KS-SB, INC. D/B/A BARON B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051873 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAHL, DUANE L. STAHL, JEAN E. 5346 N RATTLER COURT LITCHFIELD PARK, AZ 85340 | P-0051874 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HURTADO, LEOPOLDO M. 515 MISSION RD EL PASO, TX 79903 | P-0051875 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIMENTAL, LILLIAN N. 5 TENTH STREET DARTMOUTH, MA 02748 | P-0051876 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, STEVE 3965 ASHLEY TRACE CT LILBURN, GA 30047 | P-0051877 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| POEHLMANN, ALEXANDRA 1372 N LYNDONVILLE RD APT 1 LYNDONVILLE, NY 14098 | P-0051878 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, EUN J. 5155 VAN KLEECK STREET APT 7E ELMHURST, NY 11373 | P-0051879 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTZ, DAVID H. HARTZ, BEVERLY K. 377 SE WASHINGTON AVE CHEHALIS, WA 98532 | P-0051880 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARBER, KIMBERLY 9575 HELTON RD STICKTON, AL 36579 | P-0051881 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIVONA, BETH 5678 WOODRUFF DR. CLARENCE CENTER, NY 14032 | P-0051882 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EYTCHESON, YOLANDA A. 1725 VERIDIAN DR SE RIO RANCHO, NM 87124 | P-0051883 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D. P.O. BOX 156 SPENCER, OK 73084 | P-0051884 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAUREANO, YVETTE YVETTE LAUREANO 1726 N TALMAN 2 CHICAGO, IL 60647 | P-0051885 | 12/27/2017 | TK Holdings Inc., *et al* . | $23,000.00 | | | | | $23,000.00 |
| CLARK, KATHLEEN M. 20881 STARSHINE ROAD DIAMOND BAR, CA 91789 | P-0051886 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TITTERINGTON, DAVID R. 1044 ORCHARD LANE BROADVIEW HEIGHT, OH 44147 | P-0051887 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOY, COLIN S. 60 POKO WAY HAIKU, HI 96708 | P-0051888 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LACH, JOHN M. 18 WYNSTONE WAY NORTH BARRINGTON, IL 60010 | P-0051889 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUGGEHALLI, SWARUP S.<br>2962 COLONY DR<br>EAST LANSING, MI 48823 | P-0051890 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THIBODEAUX, STACEY<br>5429 SAVOY CHASE XING<br>STONECREST, GA 30038 | P-0051891 | 12/27/2017 | TK Holdings Inc., *et al*. | $16,850,000.00 | | | | | $16,850,000.00 |
| CARSON, LAURA<br>2525 PRESTON RD APT 2112<br>PLANO, TX 75093 | P-0051892 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAN, MARY<br>299 TINDER PL<br>CASSELBERRY, FL 32707 | P-0051893 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REID, CAROLYN W.<br>REID, PRINCE P.<br>1201 AUGUSTA DR<br>ALBANY, GA 31707 | P-0051894 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VROTSOS, JEFFERY J.<br>VROTSOS, JANINE M.<br>276 HIGHPOINT DR<br>WADSWORTH, OH 44281 | P-0051895 | 12/27/2017 | TK Holdings Inc., *et al*. | $27,537.22 | | | | | $27,537.22 |
| TRAN, HOA<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051896 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D.<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0051897 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACH, PAMELA J.<br>4650 147TH LANE NW<br>ANDOVER, MN 55304-2858 | P-0051898 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CODY, JANNA M.<br>METROPOLITAN SERVICES CREDIT<br>14525 MORGAN AVE N<br>MARINE ON SAINT, MN 55047 | P-0051899 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,639.91 | | | | | $10,639.91 |
| BAILEY, JOHN<br>566 E 158TH ST<br>SOUTH HOLLAND, IL 60473 | P-0051900 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGULO, STEPH N.<br>918 SABLE CHASE PL<br>HENDERSON, NV 89011 | P-0051901 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOOMER, ANDRÉ<br>1113 5TH AVE<br>APT. 512<br>ROCK FALLS, IL 61071 | P-0051902 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, KATRINA H.<br>5441 GANTRY DRIVE<br>MONTGOMERY, AL 36108 | P-0051903 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, RICHARD<br>5 WESTBRITE COURT<br>WILMINGTON, DE 19810 | P-0051904 | 12/27/2017 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| HARRIS, JEFFREY<br>HARRIS, MARY JANE<br>1897 SOUTHSIDE DRIVE<br>ONEONTA, NY 13820 | P-0051905 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| ESPITIA, JOSE A.<br>5662 LAWRENCE AVE<br>DINUBA, CA 93618 | P-0051906 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, SUSAN C. LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0051907 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,500,000.00 | | | | | $2,500,000.00 |
| CARRELL, VICKI G. LOVELASS, DON E. 3626 22ND AVE SE OLYMPIA, WA 98501 | P-0051908 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI TX-A, INC. D/B/A AUDI GRA HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051909 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS, SYLVIA 6732 PARK AVE GARDEN GROVE, CA 92845 | P-0051910 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUIZ, JOSE 8562 NEW DOMAIN CT SACRAMENTO, CA 95828 | P-0051911 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE, TRANG T. 7326 N HUDSON ST PORTLAND, OR 97203 | P-0051912 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MALEYAH N. 3229 CENTRAL AVENUE INDIANAPOLIS, IN 46205 | P-0051913 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUMACHER, JILL A. 2010 MIDLANE SOUTH MUTTONTOWN, NY 11791 | P-0051914 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, PEGGY J. 3208 HENDRICK RD ROBBINS, IL 60472 | P-0051915 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICH, CHRISTOPHER L. 1333 WINFIELD DRIVE SWARTZ CREE, MI 48473 | P-0051916 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAY, LORALYN L. W10263 CAPITAL RD. THORP, WI 54771 | P-0051917 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M. NO ADDRESS PROVIDED | P-0051918 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, BRENDA S. 198 GLENWOOD DRIVE DENISON, TX 75020 | P-0051919 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, TERESA J. 128 RESERVOIR ROAD LOCK HAVEN, PA 17745 | P-0051920 | 12/27/2017 | TK Holdings Inc., *et al* . | $973.69 | | | | | $973.69 |
| NORWOOD, SHARON K. 3563 WELLS ROAD OAKLEY, CA 94561 | P-0051921 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORLEY, CHRISTOPHER D. 12428 HORSESHOE BEND CIRCLE CLARKSBURG, MD 20871 | P-0051922 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| DANNENMILLER, KARLINA O. 337 NE THORNTON PL APT 304 SEATTLE, WA 98125-8086 | P-0051923 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,544,503.00 | | | | | $1,544,503.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDEN, KATHRINA R.<br>1333 WINFIELD DRIVE<br>SWARTZ CREEK, MI 48473 | P-0051924 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALL, DALISHA T.<br>18 SCENERIDGE AVE 1ST FL<br>PGH, PA 15227 | P-0051925 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESPINO, MONICA<br>8100 PARK PLAZA #145<br>STANTON, CA 90680 | P-0051926 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KORDA, JUSTIN<br>5117 NE 11TH ST<br>RENTON, WA 98059 | P-0051927 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, KAREN D.<br>16600 SAN FERNANDO MISSION BL<br>APT 61<br>GRANADA HILLS, CA 91344 | P-0051928 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONG, NELLY<br>301 CURTNER AVENUE #7<br>PALO ALTO, CA 94306 | P-0051929 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAYMOND, DEBORAH V.<br>RAYMOND, DENNIS M.<br>134 ESTES RD<br>ROCHESTER, NH 03867-4284 | P-0051930 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M.<br>3535 E LITTLE COTTONWOOD LANE<br>SANDY, UT 84092 | P-0051931 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS HOUSTON, SONYA R.<br>3403 DORSEYBLANE<br>PEARLAND | P-0051932 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALAZAR, EVA M.<br>1365 6TH AVENUE<br>MONTE VISTA, CO 81144 | P-0051933 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OZUNA, CARRIE L.<br>3865 MARCILLIA CIRCLE<br>IRVING, TX 75038 | P-0051934 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN JR., WILLIAM H.<br>NO ADDRESS PROVIDED | P-0051935 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KORDA, JUSTIN<br>5117 NE 11TH ST<br>RENTON, WA 98059 | P-0051936 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACHIJ, RITA<br>1169 LA TORTUGA DR<br>VISTA | P-0051937 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORLEY, CHRISTOPHER D.<br>12428 HORSESHOE BEND CIRCLE<br>CLARKSBURG, MD 20871 | P-0051938 | 12/27/2017 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| GAMMANS, KRISTA<br>1215 NE 78TH AVE<br>PORTLAND, OR 97213 | P-0051939 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, SHERESA<br>WALKER, RICHARD<br>1127 CREEK SIDE CIRCLE<br>HINESVILLE, GA 31313 | P-0051940 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARPULEON, JUDITH M. KARPULEON, GARY L. 4501 TURNBERRY LANE LAKE WALES, FL 33859 | P-0051941 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARISH, LAURA B. 2900 CAMBERLY CIRCLE MELBOURNE, FL 32940 | P-0051942 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A LEXUS HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051943 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN CHH L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051944 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPANGARD, SAMUEL P. 6310 S BLUE CT CRYSTAL LAKE, IL 60014-4765 | P-0051945 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, THEREASA B. 8405 RIDGE RD FAIRBURN, GA 30213 | P-0051946 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIZELY, GEORGE GRIZELY, ELIZABETH J. 341 CRESCENT KNOLL LIBERTYVILLE, IL 60048 | P-0051947 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFAYETTE HOTELS 155 LITTLEFIELD AVE BANGOR, ME 04401 | P-0051948 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, KIMBERLY M. NO ADDRESS PROVIDED | P-0051949 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, STACEY 6940 CAMINO PACHECO SAN DIEGO, CA 92111 | P-0051950 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINOR, JANICE E. 1908 LONGHORN TRL GRAPEVINE, TX 76051 | P-0051951 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANA, CURTIS J. GRIMSTAD, JEANNIE M. P.O. BOX 567 SANDPOINT, ID 83864 | P-0051952 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAPIRO, STUART 125 MEYERSON WAY WHEELING, IL 60090 | P-0051953 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, JAMELA S. 1324 RIVERMONT DR. GALLATIN,, TN 37066 | P-0051954 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAWNER, TIARA W. 2007 MARYLAND AVE NE #102 WASHINGTON, DC 20002 | P-0051955 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORLEY, CHRISTOPHER D. 12428 HORSESHOE BEND CIRCLE CLARKSBURG, MD 20871 | P-0051956 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAHMAN, ALI<br>1007 METTLER CT.<br>RICHMOND, TX 77469 | P-0051957 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEBROWSKI, JOANN G.<br>7304 ARTHURS ROAD<br>FORT PIERCE, FL 34951 | P-0051958 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, JOSLYN<br>P.O. BOX 335384<br>NORTH LAS VEGAS, NV 89033 | P-0051959 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAKULEVICIUS, MADELINE<br>611 MONROE STREET<br>CARLSTADT, NJ 07072 | P-0051960 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIGONA, ROBERT<br>164 W.220TH ST. #8<br>CARSON, CA 90745 | P-0051961 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS LOGAN, DELENA<br>9103 BENT SPUR<br>HOUSTON, TX 77064 | P-0051962 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DYKSINSKI, TERRY S.<br>DYKSINSKI, SUSAN M.<br>2837 IRONWOOD AVE<br>MORRO BAY, CA 93442 | P-0051963 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINDOM, KAREN<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0051964 | 12/27/2017 | TK Holdings Inc., *et al* . | $300.00 | | | | | $300.00 |
| HARRIS, JAMIE L.<br>2115 PLACENTIA AVE #20<br>COSTA MESA, CA 92627 | P-0051965 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAYMOND, DEBORAH V.<br>RAYMOND, DENNIS M.<br>134 ESTES RD<br>ROCHESTER, NH 03867-4284 | P-0051966 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUTLEDGE, LINDA J.<br>DIAZ, DINO E.<br>123 BIDDLEFORD CT<br>SAN JOSE, CA 95139 | P-0051967 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAPIRO, STUART<br>125 MEYERSON WAY<br>WHEELING, IL 60090 | P-0051968 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, SHERON<br>MARTIN, SHERON A.<br>4116 DRUID LANE<br>DALLAS, TX 75205 | P-0051969 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWRENCE, JOHN B.<br>2743 FAVOR AVE<br>HELENA, MT 59601 | P-0051970 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, GAIL L.<br>P.O. BOX 452364<br>SUNRISE, FL 33351 | P-0051971 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, CHALESE J.<br>11218 E 58TH TERR<br>RAYTOWN, MO 64133 | P-0051972 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALLETTE, GEORGE E.<br>2410 MAMIE LANE<br>VANCLEAVE<br>MISSISSIPPI | P-0051973 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGARRY, JOHN T.<br>113 HEDGEROW LN<br>READING, PA 19606 | P-0051974 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUICK, CATHERINE<br>ESTEP, CATHERINE<br>387 ANNA CIRCLE<br>BULLHEAD CITY, AZ 86442 | P-0051975 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDOZA, AILEEN<br>1365 TOURNEY DRIVE<br>SAN JOSE, CA 95131 | P-0051976 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDHEIM, FAYE<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0051977 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| GRIFFITH, WILLIAM D.<br>GRIFFITH, GARDENIA R.<br>1638 TENNYSON AVE<br>DAYTON, OH 45406 | P-0051978 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMMELSBERG, STACIE L.<br>5411 ELGIN AVENUE<br>SAN DIEGO, CA 92120 | P-0051979 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, MELODY J.<br>81 JOHNSON MESA<br>SANTA FE, NM 87508 | P-0051980 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS LOGAN, DELENA<br>9103 BENT SPUR<br>HOUSTON, TX 77064 | P-0051981 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ODUM, PATRICIA A.<br>259 BOULDER PARK LN SW<br>ATLANTA, GA 30331 | P-0051982 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, SHANE T.<br>34 RICHMOND ST<br>NEW BEDFORD, MA 02740 | P-0051983 | 12/27/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| MICHELS, ROSEMARY E.<br>313 W CAMERON STREET<br>HANFORD, CA 93230 | P-0051984 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIKKHOO, FARID T.<br>ISMAIL, BEE<br>GPS AUTO LLC<br>2303 N RIVERSIDE DR<br>SANTA ANA, CA 92706 | P-0051985 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,200,000.00 | | | | | $1,200,000.00 |
| GOLDBY, JEROME A.<br>P.O. BOX 861<br>WEAVERVILLE, NC 28787 | P-0051986 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, DARLENE A.<br>1425 W HIGHLAND<br>SPRINGFIELD, MO 65807 | P-0051987 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARBOURNE, KIMBERLY<br>337 W LINCOLN AVE<br>MADISON HEIGHTS, MI 48071 | P-0051988 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, MARIA D.<br>1941 S W 133 AVE.<br>MIRAMAR, FL 33027 | P-0051989 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMADA, MASAAKI<br>10872 PONDS LANE<br>CINCINNATI, OH 45242 | P-0051990 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEEKER, LEE E.<br>MEEKER, MARTHA P.<br>104 STEEPLE CREST SOUTH ROAD<br>IRMO, SC 29063 | P-0051991 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRANTZ, SARAH K.<br>20235 KESWICK STREET UNIT 315<br>WINNETKA, CA 91306 | P-0051992 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, XAVIER S.<br>1617 KINGFISHER DR<br>GAUTIER<br>GAUTIER, MS 39553 | P-0051993 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMADA, MASAAKI<br>10872 PONDS LANE<br>CINCINNATI, OH 45242 | P-0051994 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SHAWN L.<br>2804 FOUNTAINGRASS LANE<br>CHARLOTTE, NC 28269 | P-0051995 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGROARY, JOHN P.<br>580 CENTER ROAD<br>WOODSTOCK, CT 06281 | P-0051996 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ISMAIL, BEE<br>NIKKHOO, FARID T.<br>GPS AUTO LLC<br>2303 N RIVERSIDE DR<br>SANTA ANA, CA 92706 | P-0051997 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,200,000.00 | | | | | $1,200,000.00 |
| BOYLE, JOSEPH D.<br>6530 CLARA LEE AVE.<br>SAN DIEGO, CA 92120 | P-0051998 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELOTIE, MARK A.<br>8720 HEARTLEAF ROAD<br>CHARLOTTE, NC 28227 | P-0051999 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TISON, DAVID C.<br>1941 S. W. 133 AVE.<br>MIRAMAR, FL 33027 | P-0052000 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, SHERRY<br>11152 ROBINSON ROAD<br>COLLINSVILLE, MS 39325 | P-0052001 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEATHERS, KAAMILYA N.<br>3772 GREENLEAF LN<br>NORTHBROOK, IL 60062 | P-0052002 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POINTER, KEVIN<br>POINTER, TANESHEA<br>3402 DAYTON AVENUE<br>JONESBORO, AR 72401 | P-0052003 | 12/27/2017 | TK Holdings Inc., *et al*. | $29,542.38 | | | | | $29,542.38 |
| MOHAMMADI, ZIBA K.<br>36190 EASTERDAY WAY<br>FREMONT, CA 94536 | P-0052004 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONES, HEAVEN A.<br>16048 SAINT LOUIS<br>MARKHAM, IL 60428 | P-0052005 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAIN JR., MICHAEL<br>6395 GREEN VALLEY LN<br>LOCKPORT, NY 14094-8839 | P-0052006 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUXENGARD, CATHY J.<br>307 11TH AVE<br>WORTHINGTON, MN 56187-1559 | P-0052007 | 12/26/2017 | TK Holdings Inc., *et al*. | $841.62 | | | | | $841.62 |
| GPI NH-T, INC. D/B/A IRA TOYO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052008 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRINDLE, DORIS E.<br>209 E POLK AVE<br>EAU CLAIRE, WI 54701 | P-0052009 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOOM, IRITH T.<br>BLOOM, AARON B.<br>12222 WILSHIRE BLVD UNIT 303<br>LOS ANGELES, CA 90025-1189 | P-0052010 | 12/26/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| CHAPERRAL DODGE, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052011 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORADO, KARINA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052012 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| DANVERS-S, INC. D/B/A PORSCHE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052013 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0052014 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI NJ-HA, LLC D/B/A ELITE AC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052015 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC D/B/A BMW OF M<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052016 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELEY, MARY R.<br>2181 GLENDALE DRIVE<br>DECATUR, GA 30032-5809 | P-0052017 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SC-A, LLC D/B/A AUDI COLU<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052018 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SASINOWSKI, KIRK D.<br>5688 UNION STREET<br>P.O. BOX 212<br>LEXINGTON, MI 48450 | P-0052019 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDDINS, LAWANDA J.<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0052020 | 12/26/2017 | TK Holdings Inc., *et al*. | $552.26 | | | | | $552.26 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0052021 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI AL-N, INC. D/B/A NISSAN O HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052022 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS- TIII, INC. D/B/A IRA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052023 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, JEAN A. THE FRANCIS ESTATE POST OFFICE BOX 328 HUNTINGTON STA., NY 11746 | P-0052024 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SC-SB, LLC D/B/A BMW OF C HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052025 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI MD-SB, INC. D/B/A BMW MIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052026 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETRELLA, DANAE M. DAVID 3478 W. SILVER SPRINGS PL MT PLEASANT, MI 48858 | P-0052027 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI KS-SK, INC. D/B/A SHAWNEE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052028 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KROPINAK, MARY 2432 RIDGE RD VIENNA, OH 44473 | P-0052029 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL FORD, INC. D/B/A MAXW HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052030 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M. SPANGARD, VALERIE L. 6310 S BLUE CT CRYSTAL LAKE, IL 60014 4765 | P-0052031 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-A, LLC D/B/A AUDI HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052032 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0052033 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NJ-H, INC. D/B/A HONDA OF FRE HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052034 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-NVI, INC. D/B/A CEDAR HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052035 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI TX-SHII, INC. D/B/A SOUTH HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052036 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, M. A. 1569 EAGLETON LANE VA BEACH, VA 23455 | P-0052037 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALL-HA, INC. D/B/A STERLIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052038 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORAC, LOUISE M. P.O. BOX 18403 PITTSBURG, PA 15236 | P-0052039 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BUCHANAN, FLORENCE BUCHANAN, FLORENCE 119 TREMONT STREET MONROE, MI 48162 | P-0052040 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEJIA, DUSTIN D. 5160 SW 180TH AVE. UNIT# 1 ALOHA, OR 97078 | P-0052041 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIBELLA, NANCY D. 12646 MEMORIAL WAY #1085 MORENO VALLEY, CA 92553 | P-0052042 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, DEMETRIA R. 3014 LOS PRADOS ST. #205 SAN MATEO, CA 94403 | P-0052043 | 12/27/2017 | TK Holdings Inc., *et al* . | $93.00 | | | | | $93.00 |
| WATSON, JOHN A. WATSON, TAMMY J. 215 ASH ST VACAVILLE, CA 95688 | P-0052044 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, TRACY T. WHITE, DELLA B. 13118 KARA LN SILVER SPRING, MD 20904 | P-0052045 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLOUNT, DEVELYN B. 351 NC HWY 45 N PLYMOUTH, NC 27962 | P-0052046 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLONSKY, JOSEPH C. 345 SOUTH DOHENY DR. #4A BEVERLY HILLS, CA 90211 | P-0052047 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YATES, DERICK L. 233 HALAWA VIEW CIRCLE HONOLULU, HI 96818 | P-0052048 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, DAO T. 807 CHYNOWETH CT SAN JOSE, CA 95136 | P-0052049 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VISHWA, SHARON VISHWA, SALENDER 1531 YORK AVENUE SAN MATEO, CA 94401 | P-0052050 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAFOLLA, JACLYN E.<br>29108 S. HIGHMORE AVE<br>RANCHO PALOS VER, CA 90275 | P-0052051 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NKENKE, REGINALD U.<br>185 MORELAND CIRCLE<br>HIRAM, GA 30141 | P-0052052 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, MAYA D.<br>7359 S LOWE AVE APT 3<br>CHICAGO, IL 60621 | P-0052053 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOUNTFORD, JEANELLE A.<br>4431 OCEAN VIEW BLVD., APT. 6<br>MONTROSE, CA 91020 | P-0052054 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VISHWA, SHARON<br>VISHWA, SALENDER<br>1531 YORK AVENUE<br>SAN MATEO, CA 94401 | P-0052055 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAWZI, MOHAMMED<br>122 NORTHUMBERLAND WAY<br>MONMOUTH JUNCTIO, NJ 08852 | P-0052056 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACHT, THOMAS R.<br>11256 CEDAR POINTE DR N.<br>MINNETONKA, MN 55305 | P-0052057 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARKKINEN, ROSE L.<br>1316 E. 1ST. AVE.<br>CAMAS<br>, WA 98607 | P-0052058 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, SHEENA D.<br>1212 TAZEWELL STREET<br>PORTSMOUTH, VA 23701 | P-0052059 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, ANNIE O.<br>RICALLS, JAMES L.<br>143 EAST PLYMOUTH ST. #1<br>LONG BEACH, CA 90805 | P-0052060 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E.<br>29108 S. HIGHMORE AVE<br>RANCHO PALOS VER, CA 90275 | P-0052061 | 12/27/2017 | TK Holdings Inc., *et al*. | $31,741.98 | | | | | $31,741.98 |
| GPI GA-T, LLC D/B/A WORLD TOY<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052062 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLIKEN & COMPANY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052063 | 12/26/2017 | TK Holdings Inc., *et al*. | $96,560.00 | | | | | $96,560.00 |
| JOHNSON, BRYAN C.<br>240 MULBERRY DR<br>SENOIA, GA 30276 | P-0052064 | 12/27/2017 | TK Holdings Inc., *et al*. | $829.04 | | | | | $829.04 |
| WHITE, TRACY T.<br>WHITE, DELLA B.<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0052065 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULBERSON, ASHLEY G.<br>358 W LINDA LN<br>GILBERT, AZ 85233 | P-0052066 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, MICHELLE C.<br>RICHARD FEUDALE, ESQUIRE<br>P.O. BOX 227<br>MT CARMEL, PA 17851 | P-0052067 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARCH, SEYIT F.<br>10 MOSS DR<br>STAFFORD, VA 22556 | P-0052068 | 12/27/2017 | TK Holdings Inc., *et al* . | $14,666.00 | | | | | $14,666.00 |
| AUGUSTINE, SELMA A.<br>1852 W. 77TH STREET<br>LOS ANGELES, CA 90047 | P-0052069 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC<br>3670 W TEMPLE AVE STE 273<br>POMONA, CA 91768 | P-0052070 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BACHMANN, KRISTEN S.<br>804 CEDAR KNOB<br>NASHVILLE, TN 37221 | P-0052071 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, LAUREN B.<br>543 CARDINAL LANE<br>WARRENTON, VA 20186 | P-0052072 | 12/27/2017 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| MACHT, THOMAS R.<br>11256 CEDAR POINTE DR N.<br>MINNETONKA, MN 55305 | P-0052073 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EUBANKS, JACKQUE8 K.<br>10595 STONERIDGE CT<br>SHERWOOD, AR 72120 | P-0052074 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASPRER MOUNTFORD, JEANELLE<br>4431 OCEAN VIEW BLVD, APT. 6<br>MONTROSE, CA 91020 | P-0052075 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGREGORY, SHALISA R.<br>PITTS, SILAS<br>1832 COPPERFIELD LN<br>CENTERPOINT, AL 35215 | P-0052076 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC<br>3670 W TEMPLE AVE STE 273<br>POMONA, CA 91768 | P-0052077 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNO, DANIEL<br>POST OFFICE BOX 2<br>HARRISON, NY 10528 | P-0052078 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMALLWOOD III, WILLIAM R.<br>17343 MOUNTAIN VIEW RD SE<br>MONROE, WA 98272-1642 | P-0052079 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAARLEY, TINA L.<br>302 E 13TH STREET<br>ANTIOCH, CA 94509 | P-0052080 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E.<br>29108 S. HIGHMORE<br>RANCHO PALOS VER, CA 90275 | P-0052081 | 12/27/2017 | TK Holdings Inc., *et al* . | $31,741.98 | | | | | $31,741.98 |
| FORCIONE, CARLO N.<br>685 CENTRE STREET<br>NEWTON, MA 02458 | P-0052082 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, JACK L.<br>1767 MILBURN DR.<br>PLEASANT HILL, CA 94523 | P-0052083 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDERS, CHARLOTTE C.<br>16 FAIRWAY DRIVCE<br>COLUMBUS, MS 39705 | P-0052084 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHYTE, SEAN T.<br>WHYTE, STACEY E.<br>6005 NEW TOWN DR.<br>ST. CHARLES, MO 63301 | P-0052085 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANK, JACK L.<br>1767 MILBURN DR.<br>PLEASANT HILL, CA 94523 | P-0052086 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYES, FERNANDO<br>823 N PARTON ST<br>APT 5<br>SANTA ANA, CA 92701 | P-0052087 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTMAN, CAROL<br>3410 TIMBER LANE<br>HERMITAGE, PA 16148 | P-0052088 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAGINSKI, CAREN L.<br>2406 VIA MERO<br>SAN CLEMENTE, CA 92673 | P-0052089 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTHUR, ARIEL A.<br>1550 TRENT BOULEVARD<br>APARTMENT 610<br>LEXINGTON, KY 40515 | P-0052090 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNES, BRENDA S.<br>6602 THACKWELL WAY<br>UNIT L<br>ALEXANDRIA, VA 22315 | P-0052091 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHIE, ANGELA N.<br>RITCHIE, CLINTON H.<br>12381 WOODS RD<br>WILTON, CA 95693 | P-0052092 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINDOM, ROBIN<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0052093 | 12/27/2017 | TK Holdings Inc., *et al*. | $602.00 | | | | | $602.00 |
| WISDOM, DANNY M.<br>29417 LAZY PINE DR<br>HUFFMAN, TX 77336 | P-0052094 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARCONIC INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052095 | 12/26/2017 | TK Holdings Inc., *et al*. | $53,960.00 | | | | | $53,960.00 |
| GPI SC-T, LLC D/B/A TOYOTA OF<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052096 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. D/B/A METRO V<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052097 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DING, DONGLING<br>1538 CAMEO DRIVE<br>SAN JOSE, CA 95129 | P-0052098 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, XIAO MING<br>781 14TH AVE<br>SAN FRANCISCO, CA 94118 | P-0052099 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| READER, MARGARET M.<br>99 MERIWETHER AVENUE<br>BOZEMAN, MT 59718 | P-0052100 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, BRIAN<br>1015 ESSEX ST SE<br>#311<br>MINNEAPOLIS, MN 55414 | P-0052101 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE, TRANG T.<br>7326 N HUDSON ST<br>PORTLAND, OR 97203 | P-0052102 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEGRANDE, PAMELA J.<br>21525 HIGHVIEW STREET<br>CLINTON TOWNSHIP, MI 48036 | P-0052103 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER-HORANSKY, RUSSENE<br>161 RED DOG ROAD<br>ACME, PA 15610-1121 | P-0052104 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELONE, REMO<br>503 SOUTH BANK ROAD<br>LANDENBERG, PA 19350 | P-0052105 | 12/27/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| ANDRADE, ELIZABETH<br>P.O BOX 925<br>MAYWOOD, CA 90270 | P-0052106 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIPSCOMB, KELLY D.<br>LIPSCOMB III, WILLIAM O.<br>6618 FLAT ROCK DRIVE<br>CHARLOTTE, NC 28214 | P-0052107 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| AUSMER, SHANNON<br>306 S FRANKLIN DR<br>RAYMORE, MO 64083 | P-0052108 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLEMING, NADIYAH<br>4205 NEWARK ROAD<br>BRENTWOOD, MD 20722-1945 | P-0052109 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX-ALRIDGE, NILA D.<br>FIRST BANK AND TRUST<br>NILA COX-ALRIDGE<br>7636 CRESTWICKE CROSSING DR<br>JONESBORO, GA 30236-7262 | P-0052110 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEBULUN, JAEL H.<br>2950 UNITY DR. #570384<br>HOUSTON, TX 77257 | P-0052111 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,762.19 | | | | | $3,762.19 |
| FARNHAM, PAMELA W.<br>24 DESCANSO ROAD<br>SANTA FE, NM 87508-9125 | P-0052112 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GPI NJ-SB, LLC D/B/A BMW OF<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052113 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRECISION INFINITI, INC. D/B/<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052114 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-N INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052115 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMARILLO MOTORS-F, INC. D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052116 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKE SMITH IMPORTS, INC. D/B/ HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052117 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEAGLE, NANCY J. 7930 CRAIG STREET PHILADELPHIA, PA 19136-3007 | P-0052118 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-EPGM, INC. D/B/A SHAMA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052119 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI KS-SH, INC. D/B/A SHAWNEE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052120 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INFINITI L.L.C HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052121 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IVEY, BRYAN L. I A MINOR, E. 19807 MORGAN JANE WAY CYPRESS, TX 77433 | P-0052122 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,800.00 | | | | | $3,800.00 |
| DANVERS-SU, LLC D/B/A IRA SU HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052123 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN FDO L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052124 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI LA-FII, LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052125 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC D/B/A MERCEDEZ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052126 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-DCD, LTD. HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052127 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL-NII, INC. D/B/A ROUND HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052128 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-GM, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052129 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI FL-VW, LLC D/B/A VOLKSWAG HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052130 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, MICHELLE S. 5203 RIVER WALK CT. #D ATLANTA, GA 30349 | P-0052131 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOE TAHANS FURNITURE LIQUIDAT 1201 THORN ST UTICA, NY 13492 | P-0052132 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| DABBS, EDWARD L. CHANNEL-DABBS, REGINA F. 556 BROOKS AVE VENICE, CA 90291-3008 | P-0052133 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEAL, RUBYE M. 820 NEWPORT WAY DESOTO, TX 75115 | P-0052134 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILGIN, JOHANNA L. 8349 264TH STREET FLORAL PARK, NY 11004 | P-0052135 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VASSALLO, GAYLE A. 82 RIVER RD. AGAWAM, MA 01001 | P-0052136 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES, EDDIE S. SAUNDERS, STEPHANIE A. 250 MILLICENT AVE BUFFALO, NY 14215 | P-0052137 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| ROMERO, JORGE E. DONAHUE, MARY C. 2455 RIDGE WILL DRIVE JACKSONVILLE, FL 32246 | P-0052138 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HACKETT, ALAN R. 405 LINCOLN AVE APT 2 SUNNYVALE, CA 94086 | P-0052139 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, KIMBERLY R. 12913 MARQUETTE LANE BOWIE, MD 20715 | P-0052140 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERMAUL, MICHELLE 1541 KALDA LANE EAST MEADOW, NY 11554 | P-0052141 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, DAVID 124-20 149TH AVENUE SOUTH OZONE PARK, NY 11420 | P-0052142 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHINGTON, GILBERT 5205 79TH STREET, SOUTH TAMPA, FL 33619 | P-0052143 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JANICE M. 3634 YOSEMITE ST HOUSTON, TX 77021-4720 | P-0052144 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REVILLA, ROBERTO 14416 TEDEMORY DRIVE WHITTIER, CA 90605 | P-0052145 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YIP, CHERYL P.<br>4593 S CREEKVIEW DR<br>SALT LAKE CITY, UT 84107 | P-0052146 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEPNER, MEGAN A.<br>2946 MICHELE DRIVE<br>EAST NORRITON, PA 19403 | P-0052147 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDRIX, KIM<br>KENDRIX, KIM<br>37 HAWTHORNE DRIVE<br>#417<br>BEDFORD, NH 03110 | P-0052148 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPINELLI, LINDA O.<br>49 WALNUT DR<br>UPPER SADDLE RIV, NJ 07458 | P-0052149 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSER, KAREN D.<br>S20W27362 FENWAY DR. N<br>WAUKESHA,, WI 53188 | P-0052150 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KERR, ROGER D.<br>KERR, SHARON K.<br>113 MALVERN DR<br>NORMAL, IL 61761 | P-0052151 | 12/27/2017 | TK Holdings Inc., *et al*. | $850.00 | | | | | $850.00 |
| EPPS, DALE<br>9 TALL OAKS DR<br>GREENVILLE, SC 29611 | P-0052152 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUPRIGHT, JR, JEFFERY H.<br>437 2ND AVE S<br>NASHVILLE, TN 37201 | P-0052153 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPPS, MICHELLE<br>9 TALL OAKS DR<br>GREENVILLE, SC 29611 | P-0052154 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, SHAUNA<br>7327 GRANITE WOODS CT<br>WINDSOR MILL, MD | P-0052155 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BESONG-ASAH, FLORENCE<br>3612 RUBIO SUN AVE<br>NORTH LAS VEGAS, NV 89081 | P-0052156 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC D/B/A HONDA OF<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052157 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADFORD, JAMES E.<br>5861 S MIAMI RD<br>VENICE, FL 34293 | P-0052158 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESLEY, DORIS P.<br>7051 SAN SEBASTIAN CIRCLE<br>BOCA RATON, FL 33433-1014 | P-0052159 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENSING, MONTANA J.<br>13311 NE 173RD ST<br>APT A316<br>WOODINVILLE, WA 98072 | P-0052160 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ JR, ADRIAN<br>276 MORICHES ROAD<br>SAINT JAMES, NY 11780 | P-0052161 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, MINERVA E.<br>1455 BENDER RD N<br>CHASKA, MN 55318 | P-0052162 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORREST, WILLIAM A.<br>8438 BURIES MILL DRIVE<br>NORTH, VA 23128 | P-0052163 | 12/27/2017 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| WINGO, ORSON H.<br>6125 WATERFRONT DRIVE<br>WATERFORD, MI 48329 | P-0052164 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALLEJO, MARIANO A.<br>5638 AFRICAN LILLY CT<br>LAS VEGAS, NV 89130 | P-0052165 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYAN, BRITNI S.<br>RYAN, BRAD<br>1031 W CECIL ST<br>NEENAH, WI 54956 | P-0052166 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEUNG, HUI C.<br>563 35TH AVE<br>SAN FRANCISCO, CA 94121 | P-0052167 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, VINICIO A.<br>MARTINEZ, YESSICA N.<br>8300 KERN CANYON RD<br>SPACE #116<br>BAKERSFIELD, CA 93306 | P-0052168 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDS, DEREK R.<br>4217 MAINE STREET<br>ELKTON, FL | P-0052169 | 12/27/2017 | TK Holdings Inc., *et al* . | $765,983.14 | | | | | $765,983.14 |
| BRANON, STEPHEN D.<br>BRANON, KRISTINE M.<br>671 WOODLAND STREET<br>CENTERTON, AR 72719 | P-0052170 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D.<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0052171 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, CASSANDRA M.<br>GRACE, EVAN W.<br>1144 W LAREDO ST<br>CHANDLER, AZ 85224 | P-0052172 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLDER, KIMBERLEE D.<br>6736 APRICOT LANE SW<br>ROCHESTER, WA 98579 | P-0052173 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARA-MOORE, RUBY M.<br>NO ADDRESS PROVIDED | P-0052174 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSINK, MICHELLE B.<br>MESSINK, JR C.<br>1736 N 207TH ST<br>ELKHORN, NE 68022 | P-0052175 | 12/27/2017 | TK Holdings Inc., *et al* . | $7,052.26 | | | | | $7,052.26 |
| MAY, NICHOLAS Y.<br>12646 MEMORIAL WAY<br>#1085<br>MORENO VALLEY, CA 92553 | P-0052176 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTIZ HERNANDEZ, CYNTHIA<br>1440 NE 223RD AVE #68<br>WOOD VILLAGE, OR 97060 | P-0052177 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORREST, WILLIAM A.<br>8438 BURKE MILL DRIVE<br>NORTH, VA 23128 | P-0052178 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, KELVIND D.<br>23130 JACOCK RD<br>SLAUGHTER, LA 70777 | P-0052179 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORDAHL, MELINDA D.<br>15663 LINDEN TREE ROAD<br>GRASSTON, MN 55030 | P-0052180 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEIKHZADEH, MAHYA<br>144 GRANDE VALLEY AVE SW<br>UNIT 2124<br>ROCHESTER, MN 55902 | P-0052181 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGRATH, KYLE R.<br>10045 PEAKS PARKWAY<br>ALPHARETTA, GA 30004 | P-0052182 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCHENRY, AMANDA<br>504 CORTES ST<br>KRUGERVILLE, TX 76227 | P-0052183 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORSEY, TASHEKA N.<br>NO ADDRESS PROVIDED | P-0052184 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, VAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0052185 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M.<br>SPANGARD, VALERIE L.<br>6310 S BLUE CT<br>CRYSTAL LAKE, IL 60014-4765 | P-0052186 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI NJ-HII, LLC D/B/A BOARD<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052187 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITAKER, DAVID B.<br>WHITAKER, NADINE M.<br>8786 MILPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0052188 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, INC. D/B/A<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052189 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| METROPOLITAN WATER DISTRICT<br>700 NORTH ALAMEDA STREET<br>LOS ANGELES, CA 90012 | P-0052190 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,782.35 | | | | | $3,782.35 |
| MIKULIN, NANCY<br>7017 STONE INLET DRIVE<br>FORT BELVOIR, VA 22060 | P-0052191 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F.<br>BARROGA, JR., ERMIE P.<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0052192 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESQUER-ROBLES, JORGE M.<br>1935 WAGONWHEEL AVE<br>LAS VEGAS, NV 89119-2873 | P-0052193 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSTILLOS, JESSICA<br>14203 RANIER POINT<br>EL PASO, TX 79938 | P-0052194 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0052195 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENTERPRISE HOLDINGS, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052196 | 12/26/2017 | TK Holdings Inc., *et al* . | $2,587,319,520.00 | | | | | $2,587,319,520.00 |
| FORTIVE 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052197 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,110,440.00 | | | | | $1,110,440.00 |
| MARRIOTT INTERNATIONAL, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052198 | 12/26/2017 | TK Holdings Inc., *et al* . | $113,600.00 | | | | | $113,600.00 |
| SEARS HOLDINGS CORPORATION 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052199 | 12/26/2017 | TK Holdings Inc., *et al* . | $17,040.00 | | | | | $17,040.00 |
| DAVITA INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052200 | 12/26/2017 | TK Holdings Inc., *et al* . | $130,640.00 | | | | | $130,640.00 |
| CLEAN HARBORS ENVIRONMENTAL S 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052201 | 12/26/2017 | TK Holdings Inc., *et al* . | $110,760.00 | | | | | $110,760.00 |
| AT&T SERVICES INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052202 | 12/26/2017 | TK Holdings Inc., *et al* . | $664,560.00 | | | | | $664,560.00 |
| ZELLER, DIANA S. ZELLER, GREGORY A. 2456 NEWFOUND HARBOR DRIVE MERRITT ISLAND, FL 32952 | P-0052203 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0052204 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BJ'S RESTAURANTS, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052205 | 12/26/2017 | TK Holdings Inc., *et al* . | $110,760.00 | | | | | $110,760.00 |
| BRANDEL, MARGARET A. BRANDEL, GEORGE P. 484 MCCARTY RD FALMOUTH, VA 22405-3172 | P-0052206 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGILENT TECHNOLOGIES, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052207 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,962,440.00 | | | | | $1,962,440.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0052208 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CBS CORPORATION<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052209 | 12/26/2017 | TK Holdings Inc., *et al* . | $244,240.00 | | | | | $244,240.00 |
| TOLL BROTHERS, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052210 | 12/26/2017 | TK Holdings Inc., *et al* . | $34,080.00 | | | | | $34,080.00 |
| MONDELEZ GLOBAL LLC<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052211 | 12/26/2017 | TK Holdings Inc., *et al* . | $48,280.00 | | | | | $48,280.00 |
| THE HERSHEY COMPANY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052212 | 12/26/2017 | TK Holdings Inc., *et al* . | $198,800.00 | | | | | $198,800.00 |
| MORGAN, SARAH C.<br>MORGAN, TRAVIS J.<br>451 OXBOW TRAIL<br>DAKOTA DUNES, SD 57049 | P-0052213 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUIZ, MONICA L.<br>2613 KNIGHTWOOD RD.<br>FUQUAY-VARINA, NC 27526 | P-0052214 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BILLEAUDEAUX, TAMMY N.<br>BILLEAUDEAUX, TERRY J.<br>40327 ABBY JAMES<br>PRAIRIEVILLE, LA 70769 | P-0052215 | 12/27/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| PREVOST, BLAKE A.<br>3407 MADERA AVE<br>OAKLAND, CA 94619 | P-0052216 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHLQUIST, KAREN J.<br>613 W LYNN SHORES CIR<br>VIRGINIA BEACH, VA 23452-2609 | P-0052217 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDEROM, MICHAEL J.<br>MADDEROM, ROBBYN M.<br>8609 W 145TH STREET<br>ORLAND PARK, IL 60462 | P-0052218 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRODT, WILLIAM G.<br>P.O. BOX 189010 PMB 189<br>CORONADO, CA 92178-9010 | P-0052219 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REBER, MARTIN<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052220 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISLAS, DION E.<br>1120<br>PEBBLEBROOK DR<br>LEWISVILLE, TX 75067 | P-0052221 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REBER, MARTIN<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052222 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHINGTON, GILBERT<br>5205 79TH STREET, SOUTH<br>TAMPA, FL 33619 | P-0052223 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SULLINS, GERALD K.<br>26 GRAYLYN DR<br>FAIRVIEW, NC 28730 | P-0052224 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBER, MARTIN<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052225 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMPTON, MEL G.<br>803 E CLINTON ST<br>CLINTON, MO 64735 | P-0052226 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROY, LINDSEY A.<br>4432 NOROCCO CIR<br>FREMONT, CA 94555 | P-0052227 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISLAS, DION E.<br>1120<br>PEBBLEBROOK DR<br>LEWISVILLE, TX 75067 | P-0052228 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARKS, JR., RALPH S.<br>5274 COTTAGE LANE<br>BIRMINGHAM, AL 35226 | P-0052229 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,750.00 | | | | | $2,750.00 |
| BILLEAUDEAUX, TERRY J.<br>BILLEAUDEAUX, TAMMY N.<br>40327 ABBY JAMES RD<br>PRAIRIEVILLE, LA 70769 | P-0052230 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKS, TARA T.<br>618 S. DETROIT ST #304<br>LOS ANGELES, CA 90036 | P-0052231 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROOKS, DOROTHY L.<br>MERCADO, THELMA L.<br>4513 DUBLIN HILL RD<br>BRIDGEVILLE, DE 19933 | P-0052232 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, CARLOS E.<br>2809 ALCOTT LANE<br>AUSTIN, TX 78748 | P-0052233 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYNN, CATHY A.<br>16900 ROLLING MEADOWS<br>NEWALLA, OK 74857 | P-0052234 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0052235 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, STANLEY R.<br>1466 BELLEVUE AVE<br>APT 16<br>BURLINGAME, CA 94010 | P-0052236 | 12/27/2017 | TK Holdings Inc., *et al* . | $11,007.26 | | | | | $11,007.26 |
| TRUDEAU, NORMAN A.<br>KNISLEY, GLENA M.<br>1921 MEADOW ROAD<br>WALNUT CREEK, CA 94595 | P-0052237 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKERDJIAN, LEVON J.<br>8274 WARLIN DR N<br>JACKSONVILLE, FL 32216 | P-0052238 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNUTSON, MARK E.<br>KNUTSON, MARGARET M.<br>608 HOOPER COURT<br>JORDAN, MN 55352 | P-0052239 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0052240 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, NATALIE L.<br>14441 SE HILLGROVE CT<br>PORTLAND, OR 97267 | P-0052241 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OGLESBY, KEVIN<br>330 CRESCENT VILLAGE CIR<br>UNIT 1219<br>SAN JOSE, CA 95134 | P-0052242 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, LINDA J.<br>12942 SPRINGWOOD DRIVE<br>SANTA ANA, CA 92705 | P-0052243 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINNERN, FRANK R.<br>41857 RAWNSLEY DR<br>ASHBURN, VA 20148 | P-0052244 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, BRIAN A.<br>27 EQUESTRIAN WAY<br>LEMONT, IL 60439 | P-0052245 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, MARLEEN<br>7959 THON DRIVE<br>VERONA, PA 15147 | P-0052246 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,453.84 | | | | | $1,453.84 |
| FAGON, SHAQUANNA<br>42 GILMORE ST<br>BRIDGEPORT, CT 06608 | P-0052247 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, STEVEN L.<br>JOHNSON, TAMALA<br>P.O. BOX 747<br>KENNESAW, GA 30156 | P-0052248 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAC, CHAU N.<br>P.O. BOX 612825<br>SAN JOSE, CA 95161 | P-0052249 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDICK, CANDICE S.<br>712 DEVON DR<br>GREENSBORO, NC 27406 | P-0052250 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER<br>25351 ORELLANO WAY<br>LAGUNA HILLS, CA 92653 | P-0052251 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANG, BARBARA M.<br>3408 PLAINFIELD WAY<br>BELLEVILLE, IL 62221 | P-0052252 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SYSSOEVA, MARGARITA<br>1420 NORTH FULLER AVENUE #107<br>LOS ANGELES, CA 90046 | P-0052253 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNING, KRISTI S.<br>BERNING, REX J.<br>901 TRINITY DR.<br>NEWTON, KS 67114 | P-0052254 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARD, CHEYENNE L.<br>240 WINDWARD PASSAGE # 301<br>CLEARWATER BEACH, FL 33767 | P-0052255 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, GLORIA R.<br>7415 CASCADE PALMETTO HIGHWAY<br>PALMETTO, GA 30268 | P-0052256 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAVELER, SHAGRANDA M.<br>TRAVELER JR, TOMMY<br>1412 JUDY LANE<br>MANSFIELD, TX 76063 | P-0052257 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NULL, JOHN D.<br>704 STRIBLING CR<br>AZLE, TX 76020 | P-0052258 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEAL, SR, JAMES C.<br>820 NEWPORT WAY<br>DESOTO, TX 75115 | P-0052259 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WETZEL, ROBERT L.<br>WETZEL, ANNETTE J.<br>3061 RICE ROAD<br>WARFORDSBURG, PA 17267 | P-0052260 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEUNG, JONATHAN<br>153 BATES AVE<br>QUINCY, MA 02169 | P-0052261 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, XAVIER<br>115 22ND AVE<br>#2<br>MELROSE PARK, IL 60160 | P-0052262 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRWIN, LAURIE S.<br>3209 BARRY AVENUE<br>LOS ANGELES, CA 90066 | P-0052263 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRASHI, NIHAL<br>2419 SOUTH DRIVE<br>SANTA CLARA, CA 95051 | P-0052264 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D.<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0052265 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONAHUE, MARY C.<br>ROMERO, JORGE E.<br>2455 RIDGE WILL DRIVE<br>JACKSONVILLE, FL 32246 | P-0052266 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINGER, RONALD L.<br>2103 PALM CREST DIRVE<br>APOPKA, FL 32712 | P-0052267 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUCK, ROBERT C.<br>HOUCK, PATRICIA F.<br>213 GREENSHIRE DRIVE<br>LEAGUE CITY, TX 77573 | P-0052268 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM H.<br>P.O. BOX 197<br>CHATHAM, IL 62629-0197 | P-0052269 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THEALL, TRICIA<br>3506 SW 8TH COURT<br>CAPE CORAL, FL 33914 | P-0052270 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KORCZAK, NICHOLAS M.<br>3770 PIKE ROAD<br>BATAVIA, NY 14020 | P-0052271 | 12/27/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| COTTON, KALEENA<br>510 NW 73RD ST<br>MIAMI, FL 33150 | P-0052272 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDREW, CHRISTOPHER A.<br>2390 W MULBERRY DRIVE<br>CHANDLER, AZ 85286 | P-0052273 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,351.00 | | | | | $2,351.00 |
| FLETCHER, NICKOLAS<br>9449 TRIATHLON LANE<br>ELK GROVE, CA 95758 | P-0052274 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUJLA, GULSHAN<br>2107 E AXELSON DR<br>FRESNO, CA 93730 | P-0052275 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDREW, CHRISTOPHER A.<br>306 E STEEP MOUNTAIN DR<br>DRAPER, UT 84020-5141 | P-0052276 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,351.00 | | | | | $2,351.00 |
| FORD, GRAHAM<br>3185 WHISPER WIND DRIVE<br>SAINT CLOUD, FL 34771 | P-0052277 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,700.00 | | | | | $2,700.00 |
| HENDERSON, FATIMA A.<br>HENDERSON, DAVID<br>2288 GUNBARREL RD STE 154<br>CHATTANOOGA, TN 37421 | P-0052278 | 12/27/2017 | TK Holdings Inc., *et al* . | $7,000,000.00 | | | | | $7,000,000.00 |
| MIRANDA, SHEILA<br>6010 RAY ELLISON<br>APT 9107<br>SAN ANTONIO, TX 78242 | P-0052279 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHEELER, NICOLE N.<br>3831 PURDUE DRIVE<br>BAKERSFIELD, CA 93306 | P-0052280 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOOLSEE, AZEEZAN N.<br>280 VIEW STREET<br>NEW HAVEN, CT 06511 | P-0052281 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARBOY, GREGORY W.<br>2643 ROUND TABLE BLVD<br>LEWISVILLE, TX 75056 | P-0052282 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| SELLERS, SHERYL A.<br>28 LEE AVE<br>APT 100B<br>TAKOMA PARK, MD 20912 | P-0052283 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEACH, ROD S.<br>11040 SW 196TH STREET<br>UNIT 412<br>MIAMI, FL 33157 | P-0052284 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOTTHARDT, ELEANOR S.<br>125 QUEENS LANE<br>EAST HAMPTON, NY 11937 | P-0052285 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARBOY, COLLEEN M.<br>2643 ROUND TABLE BLVD<br>LEWISVILLE, TX 75056 | P-0052286 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| RAY, MISTY D.<br>1001 VEST DR<br>WARRENSBURG, MO 64093 | P-0052287 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DURAN, TINA<br>1635 RIDGE RD<br>MUNSTER, IN 46321 | P-0052288 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, ASHLEY B.<br>108 VALLEY BROOKE RD<br>DUNLAP, TN 37327 | P-0052289 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODSON, JANE J.<br>106 EMERALD DR<br>TROY, AL 36079 | P-0052290 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRISKEY, JOHN J.<br>14923 NW US HWY 441<br>ALACHUA, FL 32615 | P-0052291 | 12/27/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, THOMAS T.<br>WATSON, JENNIFER L.<br>3985 RICHMOND<br>CLOVIS, CA 93619 | P-0052292 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWEETEERS, MICHAEL J.<br>48 HAVEMEYER LANE<br>COMMACK, NY 11725/2032 | P-0052293 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATSON, THOMAS T.<br>WATSON, JENNIFER L.<br>3985 RICHMOND<br>CLOVIS, CA 93619 | P-0052294 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALDONADO, ELBIRA<br>23640 LAKE DR<br>QUAIL VALLEY, CA 92587 | P-0052295 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIGGINS, MICHELE M.<br>3074 MEDINA DROVE<br>JONESBORO, GA 30236 | P-0052296 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACEVEDO, NICOLO<br>5179 WEAVER DRIVE<br>COLORADO SPRINGS, CO 80922 | P-0052297 | 12/27/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| WATSON, THOMAS T.<br>WATSON, JENNIFER L.<br>3985 RICHMOND<br>CLOVIS, CA 93619 | P-0052298 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURRAY, CAITLYN G.<br>23561 MATTHEW CT<br>HAYWARD, CA 94541 | P-0052299 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEO, JOSEPH J.<br>9161 EQUUS CIRCLE<br>BOYNTON BEACH, FL 33472 | P-0052300 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KIMBLE, EUNIS<br>EUNIS KIMBLE<br>3285 FRASER COURT<br>KISSIMMEE, FL 34746 | P-0052301 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GENOVESE, KATHERINE H.<br>GENOVESE, MICHAEL J.<br>1436 GRAND ARMY ROAD<br>LABADIE, MO 63055 | P-0052302 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, KHALILLAH L.<br>BROWN, BOOKER J.<br>1540 HADDON DRIVE<br>HOOVER, AL 35226 | P-0052303 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENTERPRISE FLEET MANAGEMENT<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052304 | 12/26/2017 | TK Holdings Inc., *et al* . | $329,482,600.00 | | | | | $329,482,600.00 |
| PIEL, DEANNA K.<br>1509 W LINDBERG<br>SPRINGFIELD, MO 65807 | P-0052305 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CZISKE, DENNIS M.<br>P.O. BOX 1488<br>SNOHOMISH, WA 98291-1488 | P-0052306 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIER, APRIL<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052307 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, TEQUILLA J.<br>726 REDWING PLACE DRIVE<br>HOUSTON, TX 77009 | P-0052308 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, DEBBIE E.<br>280 ROSSMAN DAIRY RD<br>MOULTRIE, GA 31768 | P-0052309 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROOKS, ADRIAN D.<br>7100 GRAND MONTECITO PKWY<br>UNIT 3028<br>LAS VEGAS, NV 89149 | P-0052310 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODSON JD, NAKIA<br>WOODSON JD, NAKIA<br>BOX 271688<br>LAS VEGAS, NEVADA 89127 | P-0052311 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITEHEAD, SHAYLA M.<br>9396 WOOD KNOLL WAY<br>JONESBORO, GA 30238 | P-0052312 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLSON, KIA L.<br>10755 MCCOOL DRIVE EAST<br>BURNSVILLE, MN 55337 | P-0052313 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SONES, RANDY K.<br>SONES, DONNA D.<br>PO BO 371<br>3094 MCPHERSON STREET<br>HYDE, PA 16843 | P-0052314 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUERTA, ALEJANDRA<br>412 SEVERIN AVE.<br>MODESTO, CA 95354 | P-0052315 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, RONALD L.<br>758 SAINT MICHAEL STREET<br>APT 810<br>MOBILE, AL 36602 | P-0052316 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDSON, TAMA<br>3510 STEARNS PARK RD<br>VALRICO, FL 33596 | P-0052317 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEEKS, JONATHAN G.<br>1212 WEST WOODS RD<br>HAMDEN, CT 06518 | P-0052318 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| ROBERTS, LARRY T.<br>ROBERTS, KAY L.<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0052319 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTRO, YAMILE<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052320 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALVAREZ, MILAGROS C.<br>458 WHITEWOOD ROAD<br>UNION | P-0052321 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILEWSKA, MALGORZATA<br>827 22ND STREET<br>SAN DIEGO, CA 92102 | P-0052322 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, KAY L.<br>ROBERTS, LARRY T.<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0052323 | 12/27/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOHLER, GREGORY P.<br>16122 MEYRICK CT<br>SPRING, TX 77379 | P-0052324 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| REYNOLDS, CANDACE E.<br>2136 QUAIL RIDGE DR.<br>NASHVILLE, TN 37207 | P-0052325 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRUETT, SHABRAL H.<br>PRUETT, MARSHALL J.<br>1000 B******** C** UNIT ***<br>FREMONT, CA 94538-4649 | P-0052326 | 12/27/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| KOLODZIEJCZYK, DEBRA A.<br>104 BRENTWOOD TRAIL<br>ELGIN, IL 60120 | P-0052327 | 12/27/2017 | TK Holdings Inc., *et al*. | $8,209.96 | | | | | $8,209.96 |
| HLAHLA, BRUCE B.<br>854 VILLAGE GREEN LANE<br>APT 3102<br>WATERFORD, MI 48328 | P-0052328 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROOME, ELIZABETH E.<br>36 TAYLOR ROAD<br>PRINCETON, NJ 08540 | P-0052329 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAO HSIAO CHING, HUANG<br>3230 MERCER UNIVERSITY DR 202<br>CHAMBLEE, GA 30341 | P-0052330 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPPUCCINO, MEGANANN<br>1527 NE 51ST TERRACE<br>KANSAS CITY, MO 64118 | P-0052331 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZEIGLER, SARA E.<br>508 POLK STREET<br>CLEARFIELD, PA 16830 | P-0052332 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LISZKA, MARGO A.<br>25720 S BEAVERCREEK RD<br>BEAVERCREEK, OR 97004 | P-0052333 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNELL, KATHY L.<br>10707 CHAMPAGNE RD<br>ALTA LOMA, CA 91737 | P-0052334 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, ALLYN F.<br>EVANS JONES, DEBORAH R.<br>12173 IRON STONE DRIVE<br>RANCHO CCAMONGA, CA 91739 | P-0052335 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, LARRY T.<br>ROBERTS, KAY L.<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0052336 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| PAZ, OMAR J.<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052337 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGHBIN, NILOOFAR<br>1451 TAYLOR ST.<br>APT. 3<br>SAN FRANCISCO, CA 94133 | P-0052338 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GICZI, MARY BETH<br>GICZI, GREGORY J.<br>MARY BETH & GREGORY GICZI<br>16780 HIDDEN VALLEY DRIVE<br>GRANGER, IN 46530 | P-0052339 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALMANZAR-PARAMIO, RAFAEL A.<br>327 W C AVE. APT 2<br>SALISBURY, NC 28144 | P-0052340 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCRIEF, LAWRENCE A.<br>6 MICHELLE COURT<br>TROPHY CLUB, TX 76262 | P-0052341 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALES, EDUARDO E.<br>10667 W. OTTAWA AVE.<br>LITTLETON, CO 80127 | P-0052342 | 12/27/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| REILLY, BRIAN D.<br>5 COYOTE CIRCLE<br>RANSOM CANYON, TX 79366 | P-0052343 | 12/27/2017 | TK Holdings Inc., *et al* . | $356.51 | | | | | $356.51 |
| BROCK, MARIA L.<br>100 NORTH TRIPLET LAKE DRIVE<br>CASSELBERRY, FL 32707 | P-0052344 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THAI, LAM D.<br>THAI, LAN KATHY M.<br>4805 W. MAURIE AVE.<br>SANTA ANA, CA 92703 | P-0052345 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAZ, OMAR J.<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052346 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALI, MUHAMMAD I.<br>173 STONYBROOK ROAD<br>STRATFORD, CT 06614 | P-0052347 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROOME, ELIZABETH E.<br>36 TAYLOR ROAD<br>PRINCETON, NJ 08540 | P-0052348 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMICK, BRENDA A.<br>12 WESTBURY DRIVE NW<br>ROME, GA 30165-1972 | P-0052349 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEEKS, BRIAN R.<br>1212 WEST WOODS RD<br>HAMDEN, CT 06518 | P-0052350 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,350.00 | | | | | $1,350.00 |
| FABIAN, CYNTHIA<br>3050 S. LOOMIS ST.<br>CHICAGO, IL 60608 | P-0052351 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALES, EDUARDO E.<br>10667 W.OTTAWA AVE.<br>LITTLETON, CO 80127 | P-0052352 | 12/27/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| LEE, SZU Y.<br>2975 LUGANO WAY<br>SAN JOSE, CA 95132 | P-0052353 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCFARLANE, JOSEPH<br>4155 ROLLINGWOOD CT<br>JACKSONVILLE, FL 32224 | P-0052354 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTRO, HECTOR<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052355 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADVENTO, MARK<br>7864 CHERRYSTONE AVE.<br>PANORAMA CITY, CA 91402 | P-0052356 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGOV, SOKHA<br>38197 PADARO STREET<br>MURRIETA, CA 92563 | P-0052357 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOKS, STACIE D.<br>12405 A TURTLE ROCK RD<br>AUSTIN, TX 78729 | P-0052358 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTRO, YAMILE C.<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052359 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, HANS<br>LEE, COURTNEY<br>337 SAN RAFAEL AVE<br>BELVEDERE, CA 94920 | P-0052360 | 12/27/2017 | TK Holdings Inc., *et al* . | $20,274.98 | | | | | $20,274.98 |
| MULDOON, MICHAEL A.<br>619 N 204TH ST<br>SHORELINE, WA 98133 | P-0052361 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROOME, KIMBERLY A.<br>36 TAYLOR ROAD<br>PRINCETON, NJ 08540 | P-0052362 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSQUEDA, ANID B.<br>P.O.BOX 587<br>EDCOUCH, TX 78538 | P-0052363 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REICHE, JEREMY<br>7453 POCKET RD<br>SACRAMENTO, CA 95831-4821 | P-0052364 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, VICTOR<br>15202 MIRA VISTA<br>HOUSTON, TX 77083 | P-0052365 | 12/28/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| CRAIG, CINDY K.<br>137 E HONEY CREEK DR<br>MANCHESTER, IA 52057 | P-0052366 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLBURN, CHERYL<br>CHERYL COLBURN<br>7453 POCKET RD<br>SACRAMENTO | P-0052367 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILDER, JOAN L.<br>1205 18TH STREET<br>TUSCALOOSA, AL 35401 | P-0052368 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AFRAND, RICHARD<br>262 SPECTACULAR<br>HENDERSON, NV 89052 | P-0052369 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K.<br>137 E HONEY CREEK DRIVE<br>MANCHCESTER, IA 52057 | P-0052370 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VADAKKEL, JOSSY J.<br>8115 159TH ST W<br>APPLE VALLEY, MN 55124 | P-0052371 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILDER, ROLAND A.<br>1205 18TH STREET<br>TUSCALOOSA, AL 35401 | P-0052372 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIGNEY, REGINA M.<br>254 JIM WEST DR<br>WAYNESBORO, MS 39367 | P-0052373 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAWAR, ANNA N.<br>18244 BARROSO ST<br>ROWLAND HEIGHTS, CA 91748 | P-0052374 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIGNEY, MARCUS L.<br>254 JIM WEST DR<br>WAYNESBORO, MS 39367 | P-0052375 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRACHAN, JESSICA B.<br>8208 LONGFELLOW LANE<br>FORT WORTH, TX 76120 | P-0052376 | 12/28/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| CALLAGHAN, PEARL<br>16W215 94TH STREET<br>BURR RIDGE, IL 60527 | P-0052377 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRATCHER, HAROLD S.<br>565 WILK DR<br>MORRISVILLE, PA 19067 | P-0052378 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OCONNER, DEELZIER H.<br>228 E. SPRINGETTSBURY AVE<br>YORK, PA 17403 | P-0052379 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMA, SPIWE<br>1210 KAY TERRACE SE<br>CONYERS, GA 30013 | P-0052380 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCK, KENNETH L.<br>534 S FOURTH AVE<br>GALLOWAY, NJ 08205 | P-0052381 | 12/28/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| RAHMAN, RIZWANUR<br>13047 BACARD LANE<br>HOUSTON, TX 77099 | P-0052382 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMA, TAPERA<br>1210 KAY TERRACE SE<br>CONYERS, GA 30013 | P-0052383 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACIAS, KELSEY L.<br>15136 KIMBALL STREET<br>HESPERIA, CA 92345 | P-0052384 | 12/28/2017 | TK Holdings Inc., *et al* . | $493.40 | | | | | $493.40 |
| VALDIVIA, PAUL G.<br>7225 WEST 11 COURT APT333<br>HIALEAH, FL 33014 | P-0052385 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOELLER, DANIELLE M.<br>1713 N MAIN ST APT 201<br>OSHKOSH, WI 54901 | P-0052386 | 12/28/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| MCLEMORE, JESSICA C.<br>22679 PARK ST<br>DEARBORN, MI 48124 | P-0052387 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, RENEE Z.<br>4013 MONTGOMERY BLVD NE K7<br>ALBUQUERQUE | P-0052388 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCWILLIAMS, RACHEL B.<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0052389 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREGORY, HONI<br>4004 WALLISVILLE RD<br>BAYTOWN, TX 77521 | P-0052390 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, BRIAN J.<br>PEREZ, DEBORAH A.<br>1118 LYONSHALL BLVD<br>SWANSEA, IL 62226 | P-0052391 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYD, CHARLOTTE A.<br>CHARLOTTE<br>105 PALMER RD<br>OAK RIDGE,, TN 37830/5124 | P-0052392 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ANGELA D.<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0052393 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NODA, LEIGHTON I.<br>NODA, MARSHA N.<br>2535 BONITA DR.<br>HIGHLAND, CA 92346 | P-0052394 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEARSE, DAMIKA G.<br>2996 N. ASHFORD AVE<br>RIALTO, CA 92377 | P-0052395 | 12/28/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| MCWILLIAMS, ELBERT C.<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0052396 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K.<br>137 E HONEY CREEK DRIVE<br>MANCHESTER, IA 52057 | P-0052397 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAICK, KARI<br>758 54TH STREET<br>OAKLAND, CA 94609 | P-0052398 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRAWY, TOSHIRA N.<br>2201 VANDYKE STREET UNIT 1<br>MAPLEWOOD, MN 55109 | P-0052399 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PFEIFFER, REBECCA L.<br>APT 310<br>2909 W BARCELONA ST<br>TAMPA, FL 33629 | P-0052400 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRAWAY, TOSHIRA N.<br>2201 VANDYKE STREET UNIT 1<br>MAPLEWOOD, MN 55109 | P-0052401 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEETERS, MICHAEL J.<br>48 HAVEMEYER LANE<br>COMMACK, NY 11725 | P-0052402 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDBERG, JOHN<br>408 MONTESSORI AVENUE<br>PLACENTIA, CA 92870 | P-0052403 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKE, CODY J.<br>511 N AVENUE H<br>APT 607<br>BOISE, ID 83712 | P-0052404 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KATZ, MALLORY F.<br>2251 GRENADIER DR<br>SAN PEDRO, CA 90732` | P-0052405 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAO, ZHIGANG<br>290 TUSTIN FIELD DR.<br>TUSTIN, CA 92782 | P-0052406 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINKER, JULIE-ANNE M.<br>310 NE 147TH AVE<br>PORTLAND, OR 97230 | P-0052407 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, REGINA<br>ANDREWS, KEVIN M.<br>12610 QUOTING POET CT.<br>BOWIE, MD 20720 | P-0052408 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEALI, DANIEL A.<br>6826 29TH PLACE<br>BERWYN, IL 60402 | P-0052409 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKE, CODY J.<br>511 AVENUE H<br>APT 607<br>BOISE, ID 83712 | P-0052410 | 12/28/2017 | TK Holdings Inc., *et al*. | $1,841.20 | | | | | $1,841.20 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, DIANDREA<br>NO ADDRESS PROVIDED | P-0052411 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKIDMORE, ANGELA D.<br>157 MONAHAN DRIVE<br>UNIT D<br>FORT WALTON BEAC, FL 32547 | P-0052412 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESTINE, NATHALIE<br>P.O. BOX 683461<br>ORLANDO, FL 32868 | P-0052413 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, VIOLET Y.<br>350 SUZANNE DRIVE<br>JACKSONVILLE, FL 32218 | P-0052414 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INF L.L.C. D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052415 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, LEONETTE I.<br>2099 DOWLEN ROAD<br>APT 11<br>BEAUMONT, TX 77706 | P-0052416 | 12/28/2017 | TK Holdings Inc., *et al* . | $4,800.00 | | | | | $4,800.00 |
| BRADFORD, KARYE A.<br>17206 IMPERIAL VALLEY DR #305<br>HOUSTON, TX 77060 | P-0052417 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESTINE, NATHALIE<br>P.O. BOX 683461<br>ORLANDO, FL 32868 | P-0052418 | 12/28/2017 | TK Holdings Inc., *et al* . | $11,320.00 | | | | | $11,320.00 |
| BUTTREY, RANDY G.<br>1807 POINTE COURT<br>LEBANON, TN 37087 | P-0052419 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETRIE, JOHN H.<br>12561 MEDALIST PARKWAY<br>CARMEL, IN 46033 | P-0052420 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRODIE, MILLICENT<br>18092 BRIDLEWOOD LANE<br>RUTHER GLEN, VA 22546 | P-0052421 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGREGOR, JACQUELINE G.<br>3923 MELSHIRE LANE<br>CHARLOTTE, NC 28269 | P-0052422 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPILLMAN, DENNIS E.<br>8308 E FM 917<br>ALVARADO, TX 76009 | P-0052423 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, NEILA S.<br>1071 BLACK LANE<br>FAIRBORN, OH 45324 | P-0052424 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINLEY, SHERRY L.<br>6097 POST ROAD<br>DOUGLASVILLE, GA 30135-5533 | P-0052425 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY SC LEX L.L.C. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052426 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CFP MOTORS LLC D/B/A COURTESY<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052427 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY MS CHEV LLC D/B/A GRAY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052428 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY MANAGEMENT SERVICES D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052429 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY MS GRAY-DANIELS L.L.C. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052430 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEATES, JERRY A. 1405 DARLINGTON DRIVE DERBY, NY 14047 | P-0052431 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEATES, JERRY A. YEATES, SALLY A. 1405 DARLINGTON DRIVE DERBY, NY 14047 | P-0052432 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOSTURA, KRISTOFOR 4911 14TH ST NW WASHINGTON, DC 20011 | P-0052433 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLORES, ERNESTO P. 1926 E. CLARENDON AVE. PHOENIX, AZ 85016-6405 | P-0052434 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDEN, MARK S. P.O. BOX 134 GOLDENROD, FL 32733-0134 | P-0052435 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOZEMAN, DEBRA A. 2401 LIPIZZAN TRAIL ORMOND BEACH, FL 32174 | P-0052436 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESCUDE NS L.L.C. D/B/A GRAY-D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052437 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESCUDE NN L.L.C. D/B/A GRAY-D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052438 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNEESE, LIBRA G. 6208 WINTERBERRY LANE SPRINGFIELD, IL 62712 | P-0052439 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| ESCUDE T L.L.C. D/B/A GRAY HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052440 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASCALE, LAURA 258 BROOKFIELD AVE STATEN ISLAND, NY 10308 | P-0052441 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY 3333 THREAD NEEDLE RD AUGUSTA, GA 30907 | P-0052442 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANELA, ROXANA #1337 ANTOINE DR SAN DIEGO, CA 92139 | P-0052443 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, LINDA L.<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0052444 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITMORE, GALE A.<br>3263 FAIRBANKS ST.<br>MEMPHIS, TN 38128 | P-0052445 | 12/28/2017 | TK Holdings Inc., *et al* . | $2,200.00 | | | | | $2,200.00 |
| MARKAKIS, CHARLES S.<br>COFFEY, BRITTANY R.<br>4522 RASPE AVENUE<br>BALTIMORE, MD 21206 | P-0052446 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRISCH, WILLIAM H.<br>1416 JEFFERSON ST NE<br>ALBUQUERQUE, NM | P-0052447 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMES, TAMEKO N.<br>1519 STATE ST<br>SHREVEPORT, LA 71108 | P-0052448 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKINNER, CASSANDRA A.<br>36334 S. RIVERVIEW DRIVE<br>EASTLAKE, OH 44095 | P-0052449 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IJIYERA, ABIODUN F.<br>492 LIBERTY WAY<br>LAKE DALLAS, TX 75065 | P-0052450 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GODWIN, STEVEN J.<br>GODWIN, ROBIN A.<br>201 PICKRELLTOWN RD<br>WEST LIBERTY, OH 43357 | P-0052451 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLY, BETHANY A.<br>5322 W. MT. MORRIS ROAD<br>MOUNT MORRIS, MI 48458 | P-0052452 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, BRYNA<br>GREEN, FRED<br>601 POYDRAS STREET<br>24TH FLOOR<br>NEW ORLEANS, LA 70130 | P-0052453 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JARRELL, CHRISTINA M.<br>4764 MACK<br>HOWELL, MI 48855 | P-0052454 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, ANDREW M.<br>20 PICKWICK DRIVE<br>COMMACK, NY 11725 | P-0052455 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUONGO, LAURA A.<br>5432 CALKINS ROAD<br>FLINT, MI 48532 | P-0052456 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDREWS, THARISICIA A.<br>3883 CHAUCER COURT<br>TALLAHASSEE, FL 32311 | P-0052457 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARES, LEROY<br>19174 TRUMBO RD<br>SAN ANTONIO, TX 78264 | P-0052458 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSHIRI, BEN<br>1344 N. DEARBORN ST<br>APT 16-F<br>CHICAGO, IL 60610 | P-0052459 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTTLE, TARA<br>33 EDGERLY ROAD<br>APT. 3<br>BOSTON, MA 02115 | P-0052460 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSHIRI, BEN<br>1344 N. DEARBORN ST<br>APT 16-F<br>CHICAGO, IL 60610 | P-0052461 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT H.<br>DAVIS, SHIRLEY A.<br>3045 BUENA VIDA CIR APT112<br>LAS CRUCES, NM 88011 | P-0052462 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIZZICHEMI, REMO J.<br>PIZZICHEMI, VIRGINIA D.<br>38 CIRCLE DR<br>MONSON, MA 01057 | P-0052463 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, MISTY L.<br>3015 ROSALINDA<br>SAN CLEMENTE, CA 92673 | P-0052464 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENSIERI, NICK<br>934 S. HARVARD DRIVE<br>PALATINE, IL 60067 | P-0052465 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, NEFERTARI S.<br>12405 OAK CEDAR PLACE UNIT102<br>TAMPA, FL 33612 | P-0052466 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMAN, ANDREW K.<br>14431 ASHLEYVILLE LANE<br>MIDLOTHIAN, VA 23112 | P-0052467 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIWACZ, JEFFREY M.<br>63 CREEKWOOD DRIVE<br>BORDENTOWN, NJ 08505 | P-0052468 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANELA, NORMA E.<br>1337 ANTOINE DRIVE<br>SAN DIEGO, CA 92139 | P-0052469 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBIN, JESSICA L.<br>730 HUDSON AVENUE<br>PEEKSKILL, NY 10566 | P-0052470 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, LASHANDA G.<br>2810 PERHAM AVENUE<br>SELMA, AL 36703 | P-0052471 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICKELATTI, SHARLENE S.<br>E1157 COUNTY ROAD K<br>GENOA, WI 54632 | P-0052472 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARIBAY, PRISCILLA V.<br>PLUMA, MARY J.<br>4240 FROST DR<br>OXNARD, CA 93033 | P-0052473 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBBS, JENNIFER M.<br>10443 STARLIGHT AVE<br>BATON ROUGE, LA 70815 | P-0052474 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUGUSTYN, MARTA<br>11509 BERTRAM ST<br>WOODBRIDGE, VA 22192 | P-0052475 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCROGGS, REBECCA P.<br>5620 PEPPER TREE LANE<br>OAKWOOD, GA 30566 | P-0052476 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, STEVEN L.<br>HALL, TIFFANY N.<br>6762 CIRCLE J DRIVE<br>TALLAHASSEE, FL 32312 | P-0052477 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L.<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0052478 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMMON, JEFF A.<br>10640 MERRICK LN<br>CINCINNATI, OH 45242 | P-0052479 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DODD, LUCIUS R.<br>DODD, DESMOND K.<br>2643 GREEN MEADOW LANE<br>MARIETTA, GA 30066 | P-0052480 | 12/28/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| HUSKINS, JONATHAN S.<br>P.O. BOX 2641<br>BOONE, NC 28607-2641 | P-0052481 | 12/28/2017 | TK Holdings Inc., *et al* . | $902.94 | | | | | $902.94 |
| GITTO, KATHERINE I.<br>8 FOURTH AVE<br>HUDSON FALLS, NY 12839 | P-0052482 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIELS-MARCOUX, SHELLY<br>18 GIRARD ST.<br>LACONIA, NH 03246 | P-0052483 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, ELTON E<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052484 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0052485 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIELS-MARCOUX, SHELLY<br>18 GIRARD ST.<br>LACONIA, NH 03246 | P-0052486 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENRY, BRITTNEY<br>P.O. BOX 705<br>THIBODAUX, LA 70302 | P-0052487 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASILICATO, JEANETTE L.<br>19 WENDT LANE<br>WAYNE, NJ 07470 | P-0052488 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONILLA, DORIS<br>1043 HARDING ST APT 2<br>UNIONDALE, NY 11553 | P-0052489 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANNAH, SHONDA R.<br>2395 TITUS AVE<br>ROCHESTER, NY 14622 | P-0052490 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0052491 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NUTT JR., PATRICK A.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0052492 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEDROW, MICHAEL P.<br>14724 W 70TH STREET<br>SHAWNEE, KS 66216 | P-0052493 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0052494 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, MARYCARLYN<br>23429 OXNARD STREET<br>WOODLAND HILLS, CA 91367 | P-0052495 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,016,765.24 | | | | | $1,016,765.24 |
| ASBURY ATLANTA LEX L.L.C. D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052496 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANCTOT, JUDITH<br>41340 FOX RUN ROAD APT EW309<br>NOVI, MI 48377-4908 | P-0052497 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY JPV L.L.C D/B/A PORSC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052498 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BFP MOTORS L.L.C. D/B/A COGGI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052499 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KWON, SOYOUNG<br>2646 W. JEROME<br>CHICAGO, IL 60645 | P-0052500 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRUJILLO, ALVARO<br>9831 NW 24 STRRET<br>SUNRISE, FL 33322 | P-0052501 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, XAVIER<br>4708 SMALLWOOD RD<br>COLUMBIA, SC 29223 | P-0052502 | 12/28/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| TILLERY, RON<br>110 5TH AVENUE<br>HOLDREGE, NE 68949 | P-0052503 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARBURTON, AMY<br>44 GREEN LODGE STREET<br>CANTON, MA 02021 | P-0052504 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COPELAND, DAVID M.<br>MARILYN<br>P.O. BOX H<br>LAKE ISABELLA, CA 93240 | P-0052505 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENRY, THOMAS<br>ABC AUTO<br>6264 BARRANCA DRIVE<br>RIVERSIDE, CA 92506 | P-0052506 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARBURTON, AMY<br>44 GREEN LODGE STREET<br>CANTON, MA | P-0052507 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEDLAR, J PATRICK<br>11300 INGRAM ST.<br>LIVONIA, MI 48150 | P-0052508 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYAN, ANGIE<br>1082 CHISHOLM RIDGE DR<br>ROCKWALL, TX 75032 | P-0052509 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTER SR, PATRICK J.<br>2243 EVERGREEN ST<br>BIRMINGHAM, AL 35217 | P-0052510 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABDALLA, ELIZABETH A.<br>216 RENEE AVENUE<br>LAFAYETTE, LA 70503 | P-0052511 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLORE, LISA R.<br>2024 GENTLE SPRINGS DR<br>JOSHUA, TX 76058 | P-0052512 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSBERRY, STEVE<br>513 FAIR AVENUE WEST<br>MORA, MN 55051 | P-0052513 | 12/28/2017 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| ABDALLA, ELIZABETH A.<br>216 RENEE AVENUE<br>LAFAYETTE, LA 70503 | P-0052514 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORAN, CHRISTIAN J.<br>2706 N. DINWIDDIE ST.<br>ARLINGTON, VA 22207 | P-0052515 | 12/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| VANDERLAAN, JAN T.<br>4555 41ST STREET<br>GRANDVILLE, MI 49418 | P-0052516 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADISH, ELLEN M.<br>3480 N FRATNEY ST<br>MILWAUKEE, WI 53212 | P-0052517 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYAL, SWETA<br>2004 BERKLEY RIDGE DR<br>MC DONALD, PA 15057 | P-0052518 | 12/28/2017 | TK Holdings Inc., *et al*. | $550.00 | | | | | $550.00 |
| FLOYD, CHIVONN L.<br>501 S STEPHEN ST<br>OREGON, OH 43616 | P-0052519 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEDLAR, J PATRICK<br>11300 INGRAM ST.<br>LIVONIA, MI 48150 | P-0052520 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISHOM, ERIKKA J.<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052521 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKAVINSKY, BARBARA J.<br>P.O. BOX 351<br>WILSON, NY 14172 | P-0052522 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPINNER, LARRY<br>SPINNER, JUDITH E.<br>38H SOUTHPORT LANE<br>BOYTON BEACH, FL 33436 | P-0052523 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LESAR, KENDRA A.<br>96 FONTAINEBLEAU DR APT B<br>NEW ORLEANS, LA 70125 | P-0052524 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, TODD L.<br>8926 PINE BLUFF CT<br>EDEN PRAIRIE, MN 55347-1726 | P-0052525 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GENOVESE TEE, KATHERINE S.<br>GENOVESE TEE, MICHAEL J.<br>TUA MICHAE J GENOVESE<br>1436 GRAND ARMY ROAD<br>LABADIE, MO 63055 | P-0052526 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODS, DWAYNE N.<br>WOODS, IDA G.<br>DWAYNE WOODS<br>2 CAREY ST<br>PENNINGTON, NJ 08534 | P-0052527 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WTY MOTORS L.P. D/B/A COURTES HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052528 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AU L.L.C. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052529 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052530 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTIZ, CAROLINA P. 22 ROBINS SQUARE EAST NORWALK, CT 06854 | P-0052531 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROWN GBM LLC D/B/A CROWN BMW HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052532 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROWN FFO L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052533 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COGGIN CHEVROLET L.L.C D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052534 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARD, EDDIE W. 907 MAY DR JONESBOROUGH, TN 37659 | P-0052535 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY DELAND HUND, LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052536 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA FORD LLC D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052537 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS II, LLC D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052538 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY 2 L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052539 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY JAX AC LLC D/B/A COGGI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052540 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY JAX FORD, LLC D/B/A CO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052541 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMOV, NIKOLAI<br>550 FOREST WAY<br>BOLINGBROOK, IL 60440 | P-0052542 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUDUMBA, RAJEEV<br>MUDUMBA, RAJEEV<br>42667 KITCHEN PRIM CT.<br>BROADLANDS, VA 20148 | P-0052543 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILLARANDA, RUTH<br>P.O. BOX 936<br>TEMECULA, CA 92593 | P-0052544 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, KENNETH A.<br>ROOT, LESLIE J.<br>68 LAKESIDE DRIVE<br>KATONAH, NY 10536 | P-0052545 | 12/28/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| WENGER, AUSTIN M.<br>2944 CHAMBERLAIN ROAD<br>FAIRLAWN, OH 44333 | P-0052546 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052547 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWENS, DAVID T.<br>OWENS, KIMBERLY<br>100 SHORE DRIVE<br>JARVISBURG, NC 27947 | P-0052548 | 12/28/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SARVARY, CHRISTINA B.<br>63 MARK TWAIN DRIVE<br>HAMILTON, NJ 08690 | P-0052549 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUSTON, CHE' W.<br>1335 E 60TH ST<br>LONG BEACH, CA 90805 | P-0052550 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DEBRA S.<br>2423 STONEHILL AVE<br>VALRICO, FL 33594 | P-0052551 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRY, AQUILLA<br>KO ENTERPRISES<br>324 GLENN ROAD<br>WEST COLUMBIA, SC 29172 | P-0052552 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEZAK, ROBERT A.<br>BEZAK, CAROLYN A.<br>111 KEPPLE ST.<br>JEANNETTE, PA 15644 | P-0052553 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODITI, DOLORES A.<br>649 GRAPE AVE.<br>SUNNYVALE, CA 94087 | P-0052554 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHARP, GRADY L.<br>2836 EASTERN SHORE DR.<br>HAMPTON COVE, AL 35763 | P-0052555 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIRSHELL VIERRA, CHRISTY<br>12814 REXMORE DR<br>GERMANTOWN, MD 20874 | P-0052556 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, RICARDO B.<br>4279 WOODLAND DR<br>CONCORD, CA 94521 | P-0052557 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIRSHELL, ELIZABETH HIRSHELL, CHRISTY 12814 REXMORE DR GERMANTOWN, MD 20874 | P-0052558 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052559 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052560 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODITI, AVRAM 649 GRAPR AVE. SUNNYVALE, CA 94087 | P-0052561 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE 41 HARDING DR BERKELEY HEIGHTS, NJ 07922 | P-0052562 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052563 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSCHUR, KEITH 10635 HONEYSUCKLE WAY PLAIN CITY, OH 43064 | P-0052564 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052565 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA K LLC; NALLEY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052566 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUSCHUR, KEITH 10635 HONEYSUCKLE WAY PLAIN CITY, OH 43064 | P-0052567 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICHOLS, KENNETH W. 6136 EL CAPITAN ST FORT WORTH, TX 76179 | P-0052568 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAUER, ALLISON J. P.O. BOX 391214 MOUNTAIN VIEW, CA 94039 | P-0052569 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052570 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANEY, ROBERT A. 2036 N. SEDGWICK ST. UNIT C CHICAGO, IL 60614 | P-0052571 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RETH, CHARLES 25659 PINE CREEK LANE WILMINGTON, CA 90744 | P-0052572 | 12/26/2017 | TK Holdings Inc., *et al* . | $24,786.48 | | | | | $24,786.48 |
| AF MOTORS, L.L.C; COGGIN DEL HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052573 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOPPLER, LATITIA M. 694 SAGE CIRCLE HIGHLANDS RANCH, CO 80126 | P-0052574 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DABBS, EDWARD L.<br>CHANNEL-DABBS, REGINA F.<br>556 BROOKS AVE<br>VENICE, CA 90291-3008 | P-0052575 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0052576 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 HAZEN STREET<br>GREENWOOD LAKE, NY 10925 | P-0052577 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VB L.L.C D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052578 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILMOTH, JENNIFER L.<br>146 TUSSEL LANE<br>SCOTCH PLAINS, NJ 07076 | P-0052579 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY DELAND-IMPORTS LLC D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052580 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARMON, PAUL F.<br>135 NW LANGE ST<br>DALLAS, OR 97338 | P-0052581 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIEDBERG, BARBARA D.<br>2159 EAST 65 STREET<br>BROOKLYN, NY 11234 | P-0052582 | 12/28/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| KP MOTORS L.L.C. D/B/A COGGIN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052583 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, MILDRED<br>45-08 40TH STREET<br>SUNNYSIDE, NY 11104 | P-0052584 | 12/28/2017 | TK Holdings Inc., *et al* . | $2,800.00 | | | | | $2,800.00 |
| GORMAN, SUSAN L.<br>1919 HELDERBERG AVE<br>SCHENECTADY, NY 12306 | P-0052585 | 12/28/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| FAGIO, CHRISTOPHER A.<br>P.O. BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052586 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, ANDREA T.<br>175 MAIN AVE APT 116<br>WHEATLEY HEIGHTS, NY 11798 | P-0052587 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RESNICK, KAREN M.<br>2141 HOLLAND AVENUE APT. 3L<br>BRONX, NY 10462 | P-0052588 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDAVID IRVING - HON LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052589 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE ST. LOUIS,<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052590 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY FT. WORTH FORD, LLC D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052591 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDAVID AUSTIN-ACRA L.L.C D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052592 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T.<br>1414 DECATUR ST<br>BALTIMORE, MD 21230 | P-0052593 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARDEN, JACKI A.<br>25 ROBIN RD<br>LONG MEADOW, MA 01106 | P-0052594 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOPPLER, STEPHEN B.<br>694 SAGE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | P-0052595 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLENN, GEORGE E.<br>8623 UNION GROVE ROAD<br>CHAPEL HILL, NC 27516 | P-0052596 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LR L.L.C. D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052597 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAMBRANO, ALICE L.<br>P.O. BOX 691<br>CLOVIS<br>NEW MEXICO, NM 88101 | P-0052598 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| COLGATE UNIVERSITY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052599 | 12/26/2017 | TK Holdings Inc., *et al* . | $8,520.00 | | | | | $8,520.00 |
| SCHUBERT, CLIFFORD J.<br>291 MILL ROAD<br>RHINEBECK, NY 12572 | P-0052600 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEAL, MANUEL R.<br>145 DANDRIDGE CT. SUITE 100<br>STAFFORD, VA 22554 | P-0052601 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISHOM, ERIKKA J.<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052602 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYCHUCK, CINDY<br>BOYCHUCK, CINDY<br>273 PAVONIA CIRCLE<br>MARLTON | P-0052603 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, SAMJOO<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052604 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSBY, BRANDON<br>817 IMOGENE COURT<br>AZLE, TX 76020 | P-0052605 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERLMAN, CATHERINE M.<br>249 HAVERHILL STREET<br>N. READING, MA 01864 | P-0052606 | 12/28/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALOCA, NENA E. CALOCA, OSCAR G. 6175 STEARNS STREET RIVERSIDE, CA 92504 | P-0052607 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNATA, KURT S. CANNATA, LINDA J. 1625 79TH STREET CAUSEWAY APT 1106 NORTH BAY VILLAG, FL 33141-4177 | P-0052608 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052609 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052610 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, PATRICIA E. 2901 PRAIRIE ROSE CT OKLAHOMA CITY, OK 73120 | P-0052611 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUTTON, RETHA M. TOYOTA 1637 MELVINVILLE CT LOT 12 FAYETTEVILLE, NC 28312 | P-0052612 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEARD, JAMES R. 1022 KNOX ST UTICA, NY 13502 | P-0052613 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GABRIEL, ROBERT 8005 55TH ST E PALMETTO, FL 34221 | P-0052614 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSSELL, SHERRY RUSSELL, BRIAN 5700 SW LAKEFRONT LN S LOT 12 ST JOSEPH, MO 64504 | P-0052615 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIERRA GONZALES, ARELIS M HIUNDAI 8011 NORTH ROME AVE TAMPA, FL 33604 | P-0052616 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R. 10420 RUE RIVIERE VERTE SAN DIEGO, CA 92131 | P-0052617 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAPIRA, CAROLYN A. 1712 ADKINSON AVE LONGMONT, CO 80501 | P-0052618 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R. 10420 RUE RIVIERE VERTE SAN DIEGO, CA 92131 | P-0052619 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDSON, JEFFREY H. 111 BRADLEY ROAD JACKSON, GA 30233 | P-0052620 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMOV, NIKOLAI NIKOLAI SIMOV 550 FOREST WAY BOLINGBROOK, IL 60440 | P-0052621 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL J. 908 SE 14TH STREET CAPE CORAL, FL 33990 | P-0052622 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS, CHARLES R.<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052623 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA JAGUAR L.L.C.<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052624 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUDUMBA, RAJEEV<br>42667 KITCHEN PRIM CT.<br>BROADLANDS, VA 20148 | P-0052625 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HON L.L.C. D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052626 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LABATY, DEBORAH J.<br>7507 ASHER PARK DRIVE<br>SAN ANTONIO, TX 78249 | P-0052627 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| ASBURY ST. LOUIS LEX L.L.C. D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052628 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VL L.L.C. D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052629 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE BRANDON L.P<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052630 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRECISION MOTORCARS, INC. D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052631 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PREMIER PON L.L.C. D/B/A NORT<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052632 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRESTIGE TOY L.L.C. D/B/A NOR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052633 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCK, WILLIAM F.<br>7012 GARTNER LANE<br>EVANSVILLE, IN 47712 | P-0052634 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWER, DONALD J.<br>4132 JENSEN ST<br>PLEASANTON, CA 94566 | P-0052635 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRADY, PATRICK D.<br>8030 STEMEN ROAD<br>PICKERINGTON, OH 43147-9426 | P-0052636 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE BRANDON FL, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052637 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, AMBER N.<br>P.O. BOX 700<br>IDYLLWILD, CA 92549 | P-0052638 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIE, ALFRED R.<br>304 PYLE LN<br>HOPKINSVILLE, KY 42240-5120 | P-0052639 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN J.<br>JOHN J DAVIS, PSC<br>P.O. BOX 1410<br>PIKEVILLE, KY 41502 | P-0052640 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLE, TROY L.<br>2512 ANNETTE STREET<br>NEW ORLEANS, LA 70119 | P-0052641 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE FT. MYERS FL, LL<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052642 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUQUA, LEWIS D.<br>FUQUA, CYNTHYA M.<br>P.O. BOX 9233<br>3850 JEWETT AVENUE<br>HIGHLAND, IN 46322 | P-0052643 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEIBERT, BRIAN D.<br>WEIBERT, LEANN A.<br>592 BING CT<br>BRENTWOOD, CA 94513 | P-0052644 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINARES, KERRY<br>3158 FELLSWOOD<br>PORT NECHES, TX 77651 | P-0052645 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ANTHONY D.<br>395 S HOWARD ST SE<br>ATLANTA, GA 30317 | P-0052646 | 12/26/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| CROWN GVO L.L.C.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052647 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARMON, RUBY M.<br>135 NW LANGE ST<br>DALLAS, OR 97338 | P-0052648 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELFT, ROSS G.<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052649 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| ASBURY ATLANTA AC LLC D/B/A N<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052650 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDDINS, LAWANDA J.<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0052651 | 12/26/2017 | TK Holdings Inc., *et al*. | $114.66 | | | | | $114.66 |
| WARD, GUS G.<br>WARD, JOYCE G.<br>121 COLMAN HILL DR<br>SPARTANBURG, SC 29302 | P-0052652 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWN RIA L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052653 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, ELIZABETH W. C. MICHAEL HART P.O. BOX 2471 BATON ROUGE, LA 70821-2471 | P-0052654 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA BM L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052655 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIGUEROA RODRIGU, FRANCISCA HC-2 BOX 5025 COAMO, PR 00769-9608 | P-0052656 | 12/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ZEAS, JAIME T. 6748 NORTH ASHLAND APT 412 CHICAGO, IL 60626 | P-0052657 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HFP MOTORS L.L.C. D/B/A COGGI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052658 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JASEY, BRAIN K. P.O. BOX 22912 NEWARK, NJ 07101 | P-0052659 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN GAC L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052660 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUCKENFUSS JR, THOMAS W. MUCKENFUSS, SHEILA R. 3154 CACTUS SPRINGS DR LAUGHLIN, NV 89029-0820 | P-0052661 | 12/26/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| ASBURY ATLANTA NIS II LLC HILL, WARD & HENDERSON P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052662 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CH MOTORS LLC D/B/A COGGIN HO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052663 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROCHELLE, MARIE C. 403 CREEKSIDE DRIVE MAYFIELD HEIGHTS, OH 44143 | P-0052664 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, ROBERT KRISTOPEIT PARKE, KAREN 11192 CHASE WAY WESTMINSTER, CO | P-0052665 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLS, RHODA HENRY, TEONNI 749 GULLWING LANE NORTH LAS VEGAS, NV 89081 | P-0052666 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMARTIN, KENNETH 2110 SURREY LANE BOSSIER CITY, LA 71111 | P-0052667 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCHANAN, RACHEL T. 136 SIEBERT ROAD LANCASTER, NY 14086 | P-0052668 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMMOND, LINDSEY S. 6963 N ASHLAND BLVD #1W CHICAGO, IL 60626 | P-0052669 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWEL, JAMES E. 605 SAUNDERS ROAD GATES, NC 27937 | P-0052670 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUKE, KELLEY R. 22883 FM 2090 RD SPLENDORA, TX 77372 | P-0052671 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'CONNELL, RICHARD D. 4514 MONROE ST ECORSE, MI 48229 | P-0052672 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATHREIN, JOHN R. 6361 EMERALD BAY CT. FORT MYERS, FL 33908 | P-0052673 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HINTON, JING 769 9TH ST UNIT A SECAUCUS, NJ 07094 | P-0052674 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, HENRY A. 1162 MANZANITA DRIVE PACIFICA, CA 94044 | P-0052675 | 12/28/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| GALLI, CARL M. 3970 OAKS CLUBHOUSE DR APT 305 POMPANO BEACH, FL 33069-3674 | P-0052676 | 12/28/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| CRUTCHFIELD, AMANDA L. 2331 NE 35TH ST. TOPEKA, KS 66617 | P-0052677 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FADER, SHEILA R. 125 COYOTE RIDGE DEFIANCE, MO 63341 | P-0052678 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, STACEY B. 48 FOX HOLLOW DR MAYS LANDING, NJ 08330 | P-0052679 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, CATHEY M. 133 SIGSBEE AVE SAINT LOUIS, MO 63125 | P-0052680 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, JACKIE G. 149 MORNINGSIDE DR MARION, AR 72364 | P-0052681 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, DAPHNE L. 12915 29TH AVE SE EVERETT, WA 98208 | P-0052682 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SORENSON, MICHELE M. 3840 8TH ST NE WILLMAR, MN 56201 | P-0052683 | 12/27/2017 | TK Holdings Inc., *et al* . | $547.29 | | | | | $547.29 |
| THOMPSON, IVAN E. 751 AVENIDA TERRAZO CORONA, CA 92882 | P-0052684 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UNITED TECHNOLOGIES CORPORAT 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052685 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,663,600.00 | | | | | $3,663,600.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHO PARTNERSHIP LTD. D/B/A CO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052686 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, HEATHER E. 4000 MASSACHUSETTS AVE NW APT 1322 WASHINGTON, DC 20016 | P-0052687 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CSA IMPORTS L.L.C. D/B/A COGG HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052688 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROWN GDO L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052689 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEINGERTS, BRUCE L. 3700 ORLEANS AVE APT 4404 NEW ORLEANS, LA 70119 | P-0052690 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BAKER-ANDERLE, LAURA C. 241 BUSH DR. WINCHESTER, VA 22602 | P-0052691 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, SARAH C. 6585 BUTLER ST LITHIA SPRINGS, GA 30122 | P-0052692 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROWN GHO L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052693 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRATTON, MARC L. P.O. BOX 145 SOUTH ENGLISH, IA 52335 | P-0052694 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEFER, BRIAN L. P.O. BOX 9085 FORT WAYNE, IN 46899-9085 | P-0052695 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROWN GNI L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052696 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALPOLE, WILLIAM 149 SHAW RD BOX 85 ROCK TAVERN, NY 12575 | P-0052697 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROWN PBM L.L.C. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052698 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, CYNTHIA M. STOCKS, ALICIA N. 600 OLD COUNTRY RD. SUITE 412 GARDEN CITY, NY 11530 | P-0052699 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| CROWN RIB L.L.C. D/B/A RICHMO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052700 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTH, LARRY L.<br>RUTH, PATRICIA J.<br>11500 VAN DORN<br>WALTON, NE 68461 | P-0052701 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'LOUGHLIN, JOHANNA G.<br>9 DUNMOYLE PLACE<br>PITTSBURGH, PA 15217 | P-0052702 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRESTIGE BAY L.L.C. D/B/A BMW<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052703 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, KELLY P.<br>MILLER, PATRICIA L.<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052704 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON-HON, L.L.C. D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052705 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH JR, GERALD J.<br>SMITH, KATHY J.<br>1383 SW 90TH STREET<br>AUGUSTA, KS 67010-8292 | P-0052706 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NP FLM L.L.C. D/B/A NORTH POI<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052707 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PREMIER NSN L.L.C. D/B/A NORT<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052708 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIBINDA, DORA<br>CHIBINDA, PETER<br>5718 LIBERTY PASS DR<br>LIBERTY TWP, OH 45044 | P-0052709 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLITZMAN, LAWRENCE S.<br>1391 SAWGRASS CORP PARKWAY<br>SUNRISE, FL 33323 | P-0052710 | 12/28/2017 | TK Holdings Inc., *et al* . | $232.00 | | | | | $232.00 |
| MCDAVID FRISCO-HON, LLC D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052711 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NP MZD L.L.C. D/B/A NORTH POI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052712 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELIS, JOHN K.<br>2064 E ESTATE RD<br>KALKASKA, MI 49646-8193 | P-0052713 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARPENTER, STEPHEN P.<br>306 NEWMAN CT<br>STERLING, VA 20164 | P-0052714 | 12/28/2017 | TK Holdings Inc., *et al* . | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNELL, MAUREEN F. SCHNELL, WAYNE J. 108 DON BISHOP RD UNIT 9-1 SANTA ROSA BEACH, FL 32459 | P-0052715 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON - NISS LLC D/ HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD 3700 TAMPA, FL 33602 | P-0052716 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRECISION NISSAN, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052717 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COGGIN CARS L.L.C D/B/A COGGI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052718 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, ROBERT V. HENDERSON, LISA R. 60 TENNIS RD MATTAPAN, MA 02126 | P-0052719 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY JAX HON LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052720 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVENUES MOTORS LTD. D/B/A COG HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052721 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAMPA KIA L.P. D/B/A COURTESY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052722 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE B. 5095 LAKEVIEW DR POWELL, OH 43065 | P-0052723 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAMPA HUND LP D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052724 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CN MOTORS LLC D/B/A COGGIN NI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052725 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ DIAZ, ANA G. P.O. BOX 1973 AIBONITO, PR 00705-1973 | P-0052726 | 12/28/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| PLANO LINCOLN-MERCURY, INC. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052727 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONOGHUE, DENNIS P.O. BOX 285 SAG HARBOR, NY 11963 | P-0052728 | 12/26/2017 | TK Holdings Inc., *et al* . | $750,000.00 | | | | | $750,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY AUTOMOTIVE ST. LOUIS<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052729 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY AR NISS LLC D/B/A NORT<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052730 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBURY SC TOY LLC D/B/A TOYOT<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052731 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CREWS, ANNA B.<br>155 CAMELLIA RD<br>MIDWAY, GA 31320 | P-0052732 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORAC, LOUISE M.<br>P.O. BOX 18403<br>PITTSBURGH, PA 15236 | P-0052733 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE JACKSONVILLE FL,<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052734 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROWN SNI L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052735 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER-ADAMS, CHERYL L.<br>1445 STONELAKE COVE AVE<br>HENDERSON, NV 89074 | P-0052736 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE HOLIDAY FL, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052737 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HELFT, ROSS G.<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052738 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| HELFT, ROSS G.<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052739 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| MILLS, RHODA<br>749 GULLWING LANE<br>NORTH LAS VEGAS, NV 89081 | P-0052740 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, KAREN M.<br>7439 LA PALMA AVE #124<br>BUENA PARK, CA 90620 | P-0052741 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURTON, LINDSAY N.<br>1200 ESPLANADE<br>APT 217<br>REDONDO BEACH, CA 90277 | P-0052742 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALAT, MANJULA<br>5325 EVIAN XING NW<br>KENNESAW, GA 30152 | P-0052743 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAWLEY, JACK L.<br>369 PINE ORCHARD ROAD<br>CHEPACHET, RI 02814 | P-0052744 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, TRACI A.<br>761 VESTAL ST<br>WOODBRIDGE, VA 22191 | P-0052745 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARNELL, STEPHANIE<br>2160 W 70TH ST<br>LOS ANGELES, CA 90047 | P-0052746 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANTU, RICK A.<br>2113 WESTRIDGE DR<br>PLANO, TX 75075 | P-0052747 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAIR, MIKE<br>P. O. BOX 70128<br>FAIRBANKS, AK 99707 | P-0052748 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, ASHLEY A.<br>35 OWE GO STREET<br>SPENCER, NY 14883 | P-0052749 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLS, DENNIS G.<br>1017 LANAI ST SE<br>SALEM, OR 97317 | P-0052750 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENSHIELDD, DOUG T.<br>11459 E LIPPINCOTT BLVD<br>DAVISON, MI 48423 | P-0052751 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INGLE, ANDREW J.<br>14909 CROOM ROAD<br>BRANDYWINE, MD 20613 | P-0052752 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, KELLY J.<br>387 S THIRD STREET<br>LEBANON, OR 97355 | P-0052753 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODS, DWAYNE N.<br>2 CAREY ST<br>PENNINGTON, NJ 08534 | P-0052754 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORN, RENEE<br>WORN, MICHAEL<br>123 WHITESBORO ST.<br>YORKVILLE, NY 13495 | P-0052755 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NESBITT, ANITA K.<br>247 SHETLAND DRIVE<br>NEW CASTLE, DE 19720 | P-0052756 | 12/26/2017 | TK Holdings Inc., *et al*. | $16,000.00 | | | | | $16,000.00 |
| PORTNOY, BRUCE M.<br>PORTNOY, LINDA R.<br>1432 GREGORY COURT<br>INDIAN CREEK, IL 60061 | P-0052757 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDAVID PLANO-ACRA LLC D/B/A<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052758 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EASTERLING, FRELLIE R.<br>2711 W GALBRAITH ROAD<br>CINCINATTI, OH 45237-4216 | P-0052759 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EASTERLING JR, CLARENCE L.<br>2711 W GALBRAITH RD<br>CINCINNATI, OH 45239 | P-0052760 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOCKS, ALICIA N.<br>BROWN, CYNTHIA M.<br>600 OLD COUNTRY RD.<br>SUITE 412<br>GARDEN CITY, NY 11530 | P-0052761 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACEY, MARTHA J.<br>1472 HARPSWELL ISLANDS ROAD<br>ORR'S ISLAND, ME 04066 | P-0052762 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, GAYNELLE R.<br>4900 NC HWY 55 #160-114<br>DURHAM, NC 27713 | P-0052763 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTKIEWICZ, EDWARD T.<br>5503 RENWOOD DRIVE<br>PARMA, OH 44129 | P-0052764 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, HERMAN E.<br>1611 ROCK POINTE RD<br>PORTAL, GA 30450 | P-0052765 | 12/26/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| FRANCIS, JEAN A.<br>THE FRANCIS ESTATE<br>POST OFFICE BOX 328<br>HUNTINGTON STA., NY 11746 | P-0052766 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APLAND, FRANCES J.<br>8163 REDLANDS ST.<br>NO. 23<br>PLAYA DEL REY, CA 90293 | P-0052767 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREVILLION, CHARLES<br>713 LASALLE DRIVE<br>LAPLACE, LA 70068 | P-0052768 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONDERLEITER, MARGO J.<br>1200 BURTON DRIVE<br>APT 34<br>VACAVILLE, CA 95687-3513 | P-0052769 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, CURTIS J.<br>5605 80TH ST NE<br>MARYSVILLE, WA 98270 | P-0052770 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALINAS, TINA L.<br>SALINAS, COREY R.<br>13830 FLORENCE RD<br>SUGAR LAND, TX 77498 | P-0052771 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDOVA, FRANK J.<br>5 ROSA LANE<br>SHELTON, CT 06484 | P-0052772 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LABRIOLA, MICHAEL M.<br>1391 CASCADE CIRCLE WEST<br>CANTON | P-0052773 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIMBLE, STEPHEN B.<br>4623 BOARDWALK DRIVE<br>BELLINGHAM, WA 98226 | P-0052774 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOCUM, BETH<br>YOCUM, BETH A.<br>209 DELANCEY ST<br>PHILADELPHIA, PA 19106 | P-0052775 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBSTER, ARLISS A.<br>ARLISS WEBSTER<br>1265 RACE STREET #504<br>DENVER, CO 80206 | P-0052776 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JULIAN, FRIEDA L.<br>P.O.BOX1024<br>HIGHTSTOWN<br>, NJ 08520<br>MERCER | P-0052777 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGHOFF, PETER E.<br>1305 LINWWOOD AVE.<br>METAIRIE, LA 70003 | P-0052778 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, NIRAV M.<br>19 PEBBLE BEACH DR<br>LIVINGSTON, NJ 07039 | P-0052779 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORTIZ, RALPH<br>26220 PERCHERON CIR<br>MORENO VALLEY, CA 92555 | P-0052780 | 12/28/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| GRUDSKAYA, OKSANA<br>20865 NUNES AVE.<br>CASTRO VALLEY, CA 94546 | P-0052781 | 12/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ANDERLE, KEITH J.<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052782 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDAWAY, BETTY J.<br>5500 JACKSON STREET<br>MERRILLVILLE, IN 46410-2048 | P-0052783 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, GREGORY P.<br>1300 ASPHODEL DRIVE<br>SAINT GABRIEL, LA 70776 | P-0052784 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, BRENDA L.<br>GIANNETTI, ANTHONY E.<br>330 WESTGATE AVENUE<br>CHICAGO HEIGHTS, IL 60411 | P-0052785 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTH, SHARON L.<br>5030 OVERLOOK DR<br>ELM CITY, NC 27822 | P-0052786 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASTOR, BERNADINE S.<br>2751 KAPIOLANI BLVD<br>APT 502<br>HONOLULU, HI 96826 | P-0052787 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, JOY P.<br>430 167TH LANE NE<br>HAM LAKE, MN 55304 | P-0052788 | 12/26/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| GRACEY, IAN M.<br>1472 HARPSWELL ISLANDS ROAD<br>ORR'S ISLAND, ME 04066 | P-0052789 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LELAND, BRUCE A.<br>8740 SUGAR SAND LANE NW<br>ALEXANDRIA, MN 56308-9716 | P-0052790 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, D'ARCY<br>1107 AUSTIN MANOR CT.<br>SPRING, TX 77379-3995 | P-0052791 | 12/26/2017 | TK Holdings Inc., *et al*. | $14,600,411.40 | | | | | $14,600,411.40 |
| FERGUSON, REBECCA<br>5766 BUCK RUN DRIVE<br>COLUMBUS, OH 43213 | P-0052792 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, DANA L.<br>23661 CANYON HEIGHTS<br>MENIFEE, CA 92587 | P-0052793 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REILLY, PETER J.<br>9745 W TARO LANE<br>PEORIA, AZ 85382 | P-0052794 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROEHL, DIANE M.<br>5 HILLOCK COURT<br>GLENVILLE, NY 12302 | P-0052795 | 12/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARDUINO, THOMAS F. ARDUINO, CRYSTAL L. 618 W CROCKETT AVE ELMHURST, IL 60126 | P-0052796 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOROWITZ, MARC D. 305 SECOND AVENUE MASSAPEQUA PARK, NY 11762 | P-0052797 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKFORD, MARILYN E. P.O. BOX 920882 ARVERNE, NY 11692 | P-0052798 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUCCI, CORNELIA A. 8980 SWINGING GATE DR HUBER HEIGHTS, OH 45424-1134 | P-0052799 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON-07B1084, TOMMY R. DONALSON, MARYANN C. AUBURN CORRECTIONAL FACILITY AUBURN, NY 13024 | P-0052800 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, WILLIREE 2506 FAIRHILL DRIVE SUITLAND, MD 20746 | P-0052801 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWRENCE, SANDRA K. LAWRENCE, RICHARD R. 1424 KNOLL DR SHOREVIEW, MN 55126 | P-0052802 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| WRIGHT, ALTHEA B. WRIGHT, RONALD J. 963 HUNT ROAD JONESBORO, GA 30236 | P-0052803 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZENGEL, THOMAS P. 4759 MCHENRY GATE WAY PLEASANTON, CA 94566 | P-0052804 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERMALYN, BEVERLY B. 305 SECOND AVENUE MASSAPEQUA PARK, NY 11762 | P-0052805 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALDVOGEL, ALAN K. 745 WEST BLUFF DRIVE ENCINITAS, CA 92024 | P-0052806 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKFORD, MARILYN E. P.O. BOX 920882 ARVERNE, NY 11692 | P-0052807 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THORNBURG, KELLY S. 119 HOLLY RIDGE ROAD DALLAS, NC 28034 | P-0052808 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLOZZI, DONNNA A. 3000 HUDSON DR LOVELAND, CO 80538 | P-0052809 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUIRES, ALITA R. 3840 WILMINGTON AVE APT 2E ST LOUIS, MO 63116 | P-0052810 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,074.00 | | | | | $1,074.00 |
| FAGIO, CHRISTOPHER A. CA+F TRANSPORT P.O. BOX 683 3929 CAREY ST BLUEFIELD, WV 24701 | P-0052811 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BISSONETTE, GARRETT A.<br>720 MADDEN ST<br>HEMET, CA 92543 | P-0052812 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T.<br>1414 DECATUR ST<br>BALTIMORE, MD 21230 | P-0052813 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAGIO JR, CHRISTOPHER A.<br>P.O. BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052814 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIMMETT, ANN MARIE<br>7 BREEZY KNOLL DRIVE<br>BLOOMFIELD, CT 06002 | P-0052815 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATEMAN, KLAUDIA K.<br>1416 CHAPEL HILL ROAD<br>ROSEDALE, MD 21237 | P-0052816 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIEGER, BRIAN C.<br>RIEGER, CAROL K.<br>309 TOWN SQUARE CIRCLE<br>COLD SPRINGS, KY 41076 | P-0052817 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A.<br>P.O. BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052818 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILLON, SHAWNTELLE<br>26 FORREST ST. #3<br>WINTHROP, MA 02152-1223 | P-0052819 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKER, GENEVA D.<br>40 COUNTY RD<br>350 N.<br>EDELSTEIN, IL 61526 | P-0052820 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEYERLE, AMANDA K.<br>2134 TIMBERLANE<br>HARRISON, MI 48625 | P-0052821 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLOUGHLIN, JOHANNA G.<br>9 DUNMOYLE PLACE<br>PITTSBURGH, PA 15217 | P-0052822 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMES<br>9 HIGHLAND CIRCLE<br>ANNANDALE, NJ 08801 | P-0052823 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOLAND, MARGUERITE J.<br>509 GLENDALE AVE<br>HADDON TOWNSHIP, NJ 08108-2233 | P-0052824 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, KELLY P.<br>MILLER, PATRICIA L.<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052825 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REINHEIMER, CARLA A.<br>208 EAST UNION RD<br>CHESWICK, PA 15024 | P-0052826 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, WILLIREE<br>2506 FAIRHILL DRIVE<br>SUITLAND, MD 20746 | P-0052827 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, CURTIS G.<br>SMITH, CATHY A.<br>20496 LOOKOUT ROAD<br>PINE GROVE, CA 95665 | P-0052828 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMIDT, LLOYD E.<br>SCHMIDT, BETTY M.<br>TAKATA CORPORATION<br>1111 TURNBERRY COURT<br>MCPHERSON, KS 67460-2758 | P-0052829 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWELL, MARY ANNE<br>31 TIMBER LANE<br>THORNTON, PA 19373-1050 | P-0052830 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOLLETT, MARINA J.<br>19425 E. SAN TAN BVLD<br>QUEEN CREEK, AZ 85142 | P-0052831 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| ROBINSON, ANNIE R.<br>248 13TH AVE NE<br>BIRMINGHAM, AL 35215 | P-0052832 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERNANDEZ, FARINA E.<br>FERNANDEZ, DERRICK L.<br>9499 NW 55TH STREET<br>SUNRISE, FL 33351 | P-0052833 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RICHARDS, HAROLD W.<br>RICHARDS, KARLA<br>4114 ELMER AVE<br>NORTH HOLLYWOOD, CA 91602 | P-0052834 | 12/26/2017 | TK Holdings Inc., *et al* . | $676.00 | | | | | $676.00 |
| LINDSTROM, BONNIE N.<br>LINDSTROM, ROBERT A.<br>1602 N WASHINGTON ST<br>TACOMA, WA 98406 | P-0052835 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLAHERTY, BENJAMIN L.<br>5901 LEAR NAGLE ROAD<br>NORTH RIDGEVILLE, OH 44039-2125 | P-0052836 | 12/28/2017 | TK Holdings Inc., *et al* . | $10,414.98 | | | | | $10,414.98 |
| BOURNE, KRISHNA L.<br>12147 235TH STREET<br>ROSEDALE, NY 11422 | P-0052837 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIMBLE X41113, HAROLD K.<br>CFRC E. 7000 RC KELLY ROAD<br>ORLANDO, FL 32831 | P-0052838 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A.<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0052839 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAWLINS, JAKES<br>RAWLINS, BEVERLY L.<br>16712 JEFFERSON HWY<br>BATON ROUGE, LA 70817 | P-0052840 | 12/26/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| KURLAND, CHERIE M.<br>3450 JONES MILL ROAD<br>APARTMENT 306<br>PEACHTREE CORNER, GA 30092 | P-0052841 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIMBLE, LARRY D.<br>761 NORTH MCKINLEY AVENUE<br>CLARKSVILLE, IN 47129 | P-0052842 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARATLA, VENKATA U.<br>9815 VIEUX CARRE DR<br>APT !4<br>LOUISVILLE, KY 40223 | P-0052843 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HE, JINGTAO<br>1100 W CORRAL AVENU<br>109 APT.<br>KINGSVILLE, TX 78363 | P-0052844 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, CORY L.<br>7537 E MCKINLEY ST<br>SCOTTSDALE, AZ 85257 | P-0052845 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERAGHTY, THERESA M.<br>GERAGHTY, THOMAS P.<br>1916 ADELINE DRIVE<br>BURLINGAME, CA 94010 | P-0052846 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARATLA, VENKATA U.<br>NO ADDRESS PROVIDED | P-0052847 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALINAS, TINA L.<br>13830 FLORENCE RD<br>SUGAR LAND, TX 77498 | P-0052848 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILOT, SILFISE SOF<br>413 NW 100TH TERRACE<br>MIAMI, FL 33150 | P-0052849 | 12/28/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052850 | 12/28/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| KAPLAN, HEATHER N.<br>19451 OPAL LN<br>SANTA CLARITA, CA 91350 | P-0052851 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE-STITT, SALLY A.<br>BURKE-STITT, SALLY A.<br>STATE FARM FEDERAL CREDIT UNIT<br>P.O. BOX 7609<br>LAFAYETTE, IN 47903-7609 | P-0052852 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAYMOND, WILLIAM C.<br>2010 ORIOLE AVE.<br>STILLWATER, MN 55082 | P-0052853 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOYA, CAROL J.<br>7501 ELM FOREST<br>AUSTIN, TX 78745 | P-0052854 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, SANDRA K.<br>DESALVO, PHYLLIS A.<br>2320 WOODBRIDGE WAY 1A<br>LOMBARD, IL 60148 | P-0052855 | 12/27/2017 | TK Holdings Inc., *et al* . | $17,000.00 | | | | | $17,000.00 |
| COMAS, JOHN J.<br>9949 PINE KNOLL LN<br>SAN DIEGO, CA 92124 | P-0052856 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANUEL, SHELIA K.<br>828 SOUTH 22ND ST.<br>MUSKOGEE, OK 74401 | P-0052857 | 12/26/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| NOESEN JR, THOMAS L.<br>NOESEN, JULIE M.<br>983 KENILWORTH CIRCLE<br>NAPERVILLE, IL 60540 | P-0052858 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCO, BRYAN J.<br>1006 RHEA PLACE<br>VISTA, CA 92084 | P-0052859 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDLIN, RANDALL L.<br>2811 OAKWOOD DR.<br>BARDSTOWN, KY 40004 | P-0052860 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VEGA-HARRIS, SILAS G.<br>HARRIS, DALIAH N.<br>17715 BROOK BLVD<br>BOTHELL, WA 98012-6497 | P-0052861 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANAYA, MARIA E.<br>1050 TREAT AVENUE<br>SAN FRANCISCO, CA 94110 | P-0052862 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWLER III, JOHN P.<br>1204 BRASSIE COURT<br>CHESAPEAKE, VA 23320 | P-0052863 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, KELLY P.<br>MILLER, PATRICIA L.<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052864 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRYE, LISA<br>2133 DESERT WOODS DR<br>HENDERSON, NV 89012 | P-0052865 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARPER, TRACY<br>1804 CRESMONT PLACE<br>APT 201<br>CHESAPEAKE, VA 23320 | P-0052866 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRANTE, TOM J.<br>FERRANTE, THERESA R.<br>6904 N QUINCY AVE<br>KANSAS CITY, MO 64119 | P-0052867 | 12/27/2017 | TK Holdings Inc., *et al* . | $6,895.00 | | | | | $6,895.00 |
| MILLER, KELLY P.<br>MILLER, PATRICIA L.<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052868 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEGNER, APRIL<br>155 SUSSEX ST<br>APT 3<br>JERSEY CITY, NJ 07302 | P-0052869 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERLE, KEITH F.<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052870 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A.<br>P.O. BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052871 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSTONE, TRACIE R.<br>1 SUNNYFIELD DRIVE<br>CORTLAND, NY 13045 | P-0052872 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GASKINS, GLORIA M.<br>12301 WADSWORTH WAY<br>WOODBRIDGE, VA 22192 | P-0052873 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHEATON, BERTHA<br>FITZGERALD & MCELROY P.C.<br>3402 EMANCIPATION SUITE 200<br>HOUSTON, TX 77004 | P-0052874 | 12/27/2017 | TK Holdings Inc., *et al* . | $300,000.00 | | | | | $300,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVERDE, MARIA S.<br>VICTORIA ALMEIDA ATTORNEY<br>100 E WALTON ST 19-H<br>CHICAGO, IL 60611 | P-0052875 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052876 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, LYNN A.<br>281 DRAEGER DR<br>MORAGA, CA 94556 | P-0052877 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSSO, SAMUEL L.<br>208 EAST UNION RD<br>CHESWICK, PA 15024 | P-0052878 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHUBERT, GENEVIEVE<br>291 MILL ROAD<br>RHINEBECK, NY 12572 | P-0052879 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS, CAROL<br>29481 CLEAR VIEW LN<br>HIGHLAND, CA 92346-5469 | P-0052880 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052881 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052882 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWRENCE, RICHARD R.<br>LAWRENCE, SANDRA R.<br>1424 KNOLL DR<br>SHOREVIEW, MN 55126 | P-0052883 | 12/26/2017 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| BALLINGER, RICH<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0052884 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAPIO-MAYTA, JANET C.<br>1021 ROSE AVENUE<br>SCHENECTADY, NY 12303 | P-0052885 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINKENSTADT, DANNY<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052886 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,500,000.00 | | | | | $2,500,000.00 |
| KAKLEY, EILEEN A.<br>P.O. BOX 425<br>ROCKPORT, MA 01966 | P-0052887 | 12/27/2017 | TK Holdings Inc., *et al* . | $643.93 | | | | | $643.93 |
| SAMPIER, MERSADIES A.<br>JOURDAN JR, CARLETON R.<br>322 SOUTH 3RD STREET<br>ALBIA, IA 52531 | P-0052888 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORLANDO, VANESSA N.<br>20 ECHO TRAIL<br>FAIRFIELD, PA 17320 | P-0052889 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, KELLY P.<br>MILLER, PATRICIA L.<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052890 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIDENHEIMER, JAMES D. WEIDENHEIMER, KAREN L. 4518 - 186 ST #205 REDONDO BEACH, CA 90278 | P-0052891 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, JACQUELINE P. 1300 ASPHODEL DRIVE SAINT GABRIEL, LA 70776 | P-0052892 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWLER III, JOHN P. 1204 BRASSIE COURT CHESAPEAKE, VA 23320 | P-0052893 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, JACQUELINE P. 1300 ASPHODEL DRIVE SAINT GABRIEL, LA 70776 | P-0052894 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N. LINDSTROM, ROBERT A. 1602 N WASHINGTON TACOMA, WA 98406 | P-0052895 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KARAHALIOS, ANASTASIOS G. 630 N FRANKLIN UNIT 405 CHICAGO, IL 60654 | P-0052896 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VENTERS, TONIA M. 13625 AMBASSADOR DR GERMANTOWN, MD 20874 | P-0052897 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, MELVYN D. STEWART, CHERYL J. 616 E MOLINE ST MALVERN, AR 72104-2912 | P-0052898 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASKALERIS, SUE C. 9D COVE LANE NORTH BERGEN, NJ 07047 | P-0052899 | 12/27/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| BUFFINGTON, RANDALL L. BUFFINGTON, MERRY L. 1347 HEATHROW AVE CASPER, WY 82609 | P-0052900 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTHBERG, JOEL A. 9211 NE 15TH AVENUE C318 VANCOUVER, WA 98665 | P-0052901 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABADIR, BRIAN F. 3555 SYCAMORE TRAIL LANE APT #302 WINSTON SALEM, NC 27103 | P-0052902 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VENTERS, AGLAIA M. 1100 S. FOSTER DR. APT. 63 BATON ROUGE, LA 70806 | P-0052903 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052904 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052905 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JOHN S.<br>1930 SUTTERVILLE ROAD<br>SACRAMENTO, CA 95822 | P-0052906 | 12/26/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| ZELENAK, FRANCIS<br>714 WEST 10TH STREET<br>HAZLETON, PA 18201 | P-0052907 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MANUEL D.<br>P.O. BOX 8161<br>LEXINGTON, KY 40533 | P-0052908 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOHERTY, DREW R.<br>1043 S PARKSIDE DR<br>TEMPE, AZ 85281 | P-0052909 | 12/28/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SCHROEDER, GERALD P.<br>SCHROEDER, ROBIN A.<br>2278 NUREMBERG BLVD.<br>PUNTA GORDA, FL 33983 | P-0052910 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOHERTY, MICHAEL J.<br>1043 S PARKSIDE DR<br>TEMPE, AZ 85281 | P-0052911 | 12/28/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| WALSH, BRIN M.<br>WALSH, CHERRY M.<br>1520 TRICIA LANE<br>SANTA CRUZ, CA 95062 | P-0052912 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, SILVIA K.<br>P.O. BOX 2702<br>POCATELLO, ID 83206 | P-0052913 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCEACHIN, SHIRLEY<br>7224 CLEOPATRA DR<br>LAND O LAKES, FL 34637 | P-0052914 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052915 | 12/28/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| JURCZENKO, IZABELA D.<br>3427 SANDBROOK DR.<br>HOUSTON, TX 77066 | P-0052916 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052917 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEIBERT, LEANN A.<br>592 BING CT<br>BRENTWOOD, CA 94513 | P-0052918 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUASNY, RONALD N.<br>QUASNY, DORIS E.<br>P.O. BOX 5353<br>CARLSBAD, NM 88221-5353 | P-0052919 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PAJARDO, FLORENCE F.<br>BARROGA, JR., ERMIE P.<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0052920 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROCKENBOROUGH, ROCHELLE S.<br>16647 FLOTILLA WAY<br>WOODBRIDGE, VA 22191-6308 | P-0052921 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| SMITH, ANTHONY D.<br>395 S HOWARD ST SE<br>ATLANTA, GA 30317 | P-0052922 | 12/26/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRENDERGAST, DEBORAH E.<br>71 COACHLAMP LANE<br>DARIEN, CT 06820 | P-0052923 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANNAGAN, BRONSON C.<br>907 ANN STREET<br>BATAVIA, IL 60510 | P-0052924 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LASHLEY, GURNEY I.<br>3231 WALDEN GLEN<br>ESCONDIDO, CA 92027 | P-0052925 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUQUA, LEWIS D.<br>FUQUA, CYNTHYA M.<br>P.O. BOX 9233<br>3850 JEWET AVENUE<br>HIGHLAND, IN 46322 | P-0052926 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052927 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOVELLO, ARTHUR J.<br>225 EAST 12TH STREET<br>NATIONAL CITY, CA 91950 | P-0052928 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052929 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052930 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAROLINO, DENISE A.<br>9 HAREWOOD RUN<br>DEPEW, NY 14043 | P-0052931 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASS, LORAINE<br>208 RAVEN CT<br>MODESTO, CA 95350-3221 | P-0052932 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| RAWSON, PATRICIA A.<br>15911 ROCHIN COURT<br>LOS GATOS, CA 95032 | P-0052933 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BENJAMIN, PHILIP<br>20780 NE 31ST PL<br>AVENTURA, FL 33180 | P-0052934 | 12/26/2017 | TK Holdings Inc., *et al*. | $11,391.00 | | | | | $11,391.00 |
| KORSAK, ANDREW J.<br>18456 STEWART AVENUE<br>HOMEWOOD, IL 60430-3034 | P-0052935 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEFEVERS, ANN H.<br>LEFEVERS, WILLIAM R.<br>1017 SW SUNFLOWER DR.<br>LEES SUMMIT, MO 64081-3757 | P-0052936 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052937 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052938 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLMO, NICHOLAS P. SOLMO, VICKY L. 123 COLUMBIA ST NW POPLAR GROVE, IL 61065 | P-0052939 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052940 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'DONNELL, MAUREEN P. 307 BELMONT RD ROCHESTER, NY 14612 | P-0052941 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARIA T. CALLE SAN JORGE 364 COND LAS CARMELITAS APT 8H SAN JUAN, PR 00912 | P-0052942 | 12/28/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052943 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEARNS, DAVID T. 305 SCHWARTZ AVE PITTSBURGH, PA 15209 | P-0052944 | 12/27/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| BOYNE, ANNETTE M. 16942 DEER PATH DRIVE STRONGSVILLE, OH 44136 | P-0052945 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTER, STEPHANIE J. PORTER, JAMES B. P O BOX 313 KARNES CITY, TX 78118 | P-0052946 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YU, HERBERT C. 2871 HATCH TUSTIN, CA 92782 | P-0052947 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYNE, TERRENCE L. 16942 DEER PATH DRIVE STRONGSVILLE, OH 44136 | P-0052948 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOEL CHERY, DIENANE E. 5004 BENT RIVER TRACE BIRMINGHAM, AL 35216 | P-0052949 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEEKES-GODINEZ, BRIANNE N. 4410 EAGLE FLIGHT WAY JURUPA VALLEY, CA 92509 | P-0052950 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODS, MARY 409 7TH AVE.N.W. DECATUR, AL 35611 | P-0052951 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZELENAK, ELAINE 714 WEST 10TH ST HAZLETON, PA 18201 | P-0052952 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BODGE, SARAH A. 47 TEMPLE STREET NEWBURYPORT, MA 01950-2742 | P-0052953 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLMAN AUTOMOTIVE GROUP INC PRINCE ALTEE THOMAS ESQUIRE 2000 MARKET ST 20TH FLR PHILADELPHIA, PA 19103 | P-0052954 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALLINGER, JOAN<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0052955 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZITTRITSCH, BRECK<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052956 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052957 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRISTOFOL, ESTHER<br>11630 OAK ST<br>APPLE VALLEY, CA 92308 | P-0052958 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052959 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052960 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPINNER, LARRY<br>SPINNER, JUDITH L. | P-0052961 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONILLA, DORIS<br>1043 HARDING ST<br>APT 2<br>UNIONDALE, NY 11553 | P-0052962 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052963 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERO, LEONARD C.<br>HERRERO, LAUREL E.<br>6186 MT. OLYMPUS DR.<br>CASTRO VALLEY, CA 94552-1959 | P-0052964 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052965 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052966 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L.<br>NUTT JR., PATRICK A.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0052967 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052968 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052969 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052970 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH JR, GERALD J. SMITH, KATHY J. 1383 SW 90TH STREET AUGUSTA, KS 67010-8292 | P-0052971 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052972 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052973 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052974 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052975 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KORINIS, KATHERINE 19 MANNING AVE APT 3 BUTLER, NJ 07405 | P-0052976 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052977 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, DAVID M. 10 MOUNTAIN VIEW AVENUE RIDGEFIELD, CT 06877 | P-0052978 | 12/27/2017 | TK Holdings Inc., *et al*. | $4,000,000.00 | | | | | $4,000,000.00 |
| GOEDHART, SHARON L. 10382 MATADOR CT SAN DIEGO, CA 92124-1317 | P-0052979 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POLLWORTH, DENISE A. 14N600 TIMBER RIDGE DRIVE ELGIN, IL 60124 | P-0052980 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGLEY, SONIA M. HIGLEY SR, TIMOTHY A. 102 W CHIPPENS HILL RD BURLINGTON, CT 06013 | P-0052981 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEHAN, TAMMY E. SHEHAN, ROGER D. 314 LOWNDES DR SPARTANBURG, SC 29307 | P-0052982 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLYANATZ, MARSHA 263 SO. NINTH ST. GROVER BEACH, CA 93433 | P-0052983 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUSTERER, THOMAS L.<br>5965 AVALON DRIVE<br>ELKRIDGE, MD 21075 | P-0052984 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, KEENYA S.<br>70146 4TH STREET<br>COVINGTON, LA 70433 | P-0052985 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYES, QUASHESHE L.<br>5058 BALLANTINE DRIVE<br>SUMMERVILLE, SC 29485 | P-0052986 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYES, QUASHESHE L.<br>5058 BALLANTINE DRIVE<br>SUMMERVILLE, SC 29485 | P-0052987 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURRAY, PATRICIA<br>703 RIVER OAKS DRIVE<br>RICHMOND HILL, GA 31324 | P-0052988 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEISCHMAN, DAVID<br>P.O. BOX 25973<br>TAMARAC, FL 33320 | P-0052989 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COBB, AMBER L.<br>P.O. BOX 434<br>BOONERVILLE, AR 72927 | P-0052990 | 12/27/2017 | TK Holdings Inc., *et al*. | $80,000.00 | | | | | $80,000.00 |
| GOLA, PAMELA<br>GOLA, ROGER<br>27 W 385 CHARTWELL DR<br>WINFIELD, IL 60190 | P-0052991 | 12/26/2017 | TK Holdings Inc., *et al*. | $548.69 | | | | | $548.69 |
| CARMAX, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052992 | 12/26/2017 | TK Holdings Inc., *et al*. | $4,919,004,960.00 | | | | | $4,919,004,960.00 |
| RARDIN, SARAH T.<br>1818 GIGI LANE<br>DARIEN, IL 60561 | P-0052993 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROBIAK, DIANNE<br>37 OAK RIDGE ROAD<br>SALEM, CT 06420 | P-0052994 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, MAVERETTE A.<br>108 NW AVENS ST.<br>PORT ST LUCIE, FL 34983 | P-0052995 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLIEGMAN TRSTEE, HAROLD E.<br>KLIEGMAN TRSTEE, LAURA A.<br>LARGEMOUTH BASS TRUST<br>P.O. BOX 2417<br>MAMMOTH LAKES, CA 93546 | P-0052996 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONYEMECHI, PETER A.<br>1642 N WEST ST<br>WICHITA, KS 67203 | P-0052997 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052998 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMPURIES, ANDREW<br>37 BLOCK BLVD<br>MASSAPEQUA PARK, NY 11762 | P-0052999 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRYE, GERTRUDE<br>VOSS BMW<br>5026 MORNINGSIDE BLVD<br>DAYTON, OH 45432-3637 | P-0053000 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, KELLY S.<br>1731 NW 27TH TERRACE<br>FT LAUDERDALE, FL 33311 | P-0053001 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORIMOTO, MIZUKO<br>501 WOODWINDS DRIVE<br>DURHAM, NC 27713 | P-0053002 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA RIVERA, LUZ M.<br>RD. 352 KM 5.0 LEGUISAMO WARD<br>MAYAGUEZ, PR 00680 | P-0053003 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINSETH, KAREN S.<br>102 WEST SAINT ANDREWS STREET<br>DULUTH, MN 55803-2241 | P-0053004 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LICITRA, ELENA<br>LICITRA, JOHN C.<br>25845 NIMES COURT<br>MISSION VIEJO, CA 92692 | P-0053005 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, STEVEN A.<br>13655 MAIN STREET #202<br>MOUNT VERNON, WA 98273 | P-0053006 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCLEAN, THURMAN N.<br>937 PARK AVENUE<br>WILLIAMSPORT, PA 17701 | P-0053007 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, JANIKER S.<br>426 WOOD TERRACE WAY<br>DORAVILLE, GA 30340 | P-0053008 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMAZAL, BRENDA<br>706 S APPLE AVE<br>MARSHFIELD, WI 54449 | P-0053009 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREA, STACEY B.<br>430 CURRY DR NW<br>FORT PAYNE, AL 35967 | P-0053010 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABRAHAM, BOBBY<br>7111 BARRETT ST<br>DOWNERS GROVE, IL 60516 | P-0053011 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABRAHAM, BOBBY<br>7111 BARRETT ST<br>DOWNERS GROVE, IL 60516 | P-0053012 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOUIE, SANDY S.<br>826 SUMMIT DRIVE<br>SOUTH PASADENA, CA 91030 | P-0053013 | 12/29/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WISNIEWSKI, RHONDA L.<br>WISNIEWSKI, MICHAEL L.<br>58 DIAMOND AVENUE<br>PLAINVILLE, CT 06062 | P-0053014 | 12/29/2017 | TK Holdings Inc., *et al*. | $4,995.00 | | | | | $4,995.00 |
| YANG, AMY<br>2752 41ST AVE.<br>SAN FRANCISCO, CA 94116 | P-0053015 | 12/29/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GAUDETTE, TELAYA F.<br>GAUDETTE, PAUL<br>4559 S. SUNSHINE RD. APT 138<br>SALT LAKE CITY, UT 84123 | P-0053016 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UMEDA, EDEN<br>8738 FREESIA DRIVE<br>ELK GROVE, CA 95624 | P-0053017 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, HELEN<br>TRAN, HELEN<br>P.O. BOX 18491<br>IRVINE, CA 92623 | P-0053018 | 12/29/2017 | TK Holdings Inc., *et al* . | $9,300.00 | | | | | $9,300.00 |
| KIM, SIMON J.<br>KIM, LISA<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053019 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, SIMON J.<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053020 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUFMAN, JUSTIN<br>REYES, MARLEN<br>2356 LISCUM ST<br>SANTA ROSA, CA 95407 | P-0053021 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, TRI<br>77 QUIET WAY LN<br>SUGAR LAND, TX 77498 | P-0053022 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, VICKIE A.<br>1859 PARK MEADOW CIR<br>WINSTON SALEM, NC 27127 | P-0053023 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARR, TAMARRA L.<br>P.O. BOX 1060<br>MILWAUKEE, WI 53201 | P-0053024 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, TIMOTHY J.<br>62 HAMPSHIRE STREET<br>PORTLAND, ME 04101 | P-0053025 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGERE, RHODA N.<br>1723 SEA PINE CIRCLE<br>SEVERN, MD 21144 | P-0053026 | 12/29/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| DESALVO, PHYLLIS A.<br>HALL, SANDRA K.<br>2320 WOODBRIDGE WAY<br>APT 1A<br>LOMBARD, IL 60148 | P-0053027 | 12/27/2017 | TK Holdings Inc., *et al* . | $7,642.21 | | | | | $7,642.21 |
| HENDERSON, GARY L.<br>HENDERSON, SARAH C.<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0053028 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, SARAH C.<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0053029 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTER, ANN T.<br>225 E. 63RD STREET<br>APT. 9F<br>NEW YORK, NY 10065 | P-0053030 | 12/29/2017 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| WILKINSON, CRYSTAL C.<br>2899 DUNCAN PL<br>DECATUR, GA 30034 | P-0053031 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMS, DAWNELL<br>6115 ABBOTTS BRIDGE ROAD<br>APT. 2414<br>JOHNS CREEK, GA 30097 | P-0053032 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMS, DAWNELL<br>6115 ABBOTTS BRIDGE RD<br>APT 2414<br>JOHNS CREEK, GA 30097 | P-0053033 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELCHOIR, GWENDOLYN L.<br>3116 GALLOP WAY<br>FORT WASHINGTON, MD 20744 | P-0053034 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARVIE, CHERYL L.<br>102 DUBLIN RD.<br>CHESHIRE, MA 01225 | P-0053035 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOGIODICE, ALBERT J.<br>P.O. BOX 4555<br>CARMEL, IN 46082 | P-0053036 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSLEY, SALLY A.<br>873 SPAULDING ST E<br>LEHIGH ACRES, FL 33974 | P-0053037 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOGIODICE, ALBERT J.<br>P.O. BOX 4555<br>CARMEL, IN 46082 | P-0053038 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERTZ VEHICLE FINANCING LLC<br>SEYFARTH SHAW, JORDAN VICK<br>233 S.WACKER DRIVE, STE 8000<br>CHICAGO, IL 60606 | P-0053039 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALLINGER, RICH L.<br>19 HAZEN ST.<br>GREENWOOD LAKE, NY 10925 | P-0053040 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N.<br>LINDSTROM, ROBERT A.<br>1602 N WASHINGTON ST<br>TACOMA, WA 98406 | P-0053041 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRICK, BRUCE R.<br>7767 OLYMPIC ROAD<br>JOSHUA TREE, CA 92252 | P-0053042 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASMASS, DARLENE M.<br>P.O. BOX 860<br>ELEELE, HI 96705 | P-0053043 | 12/27/2017 | TK Holdings Inc., *et al*. | $549.30 | | | | | $549.30 |
| AUSTIN, LARRY J.<br>JACKSON, BARBARA A.<br>SPRINGLEAF FINANCIAL SERVICES<br>2017 FLAGLER ST.<br>P.O. BOX 1871<br>QUINCY, FL 32351 | P-0053044 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRANZA, ISRAEL<br>CARRANZA, TRINI<br>1200 GLENWOOD DRIVE<br>EL CENTRO, CA 92243 | P-0053045 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, RANDALL S.<br>3295 SOUTHFIELD DR<br>BEAVER CREEK, OH 45434-5725 | P-0053046 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REILLY, RICHARD M.<br>16 CABOT STREET<br>NEWTON, MA 02458 | P-0053047 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALLINGER, JOAN<br>BALLINGER, TREVOR<br>19 HAZEN ST.<br>GREENWOOD LAKE, NY 10925 | P-0053048 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAUMONT, KIMBERLY<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053049 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| STRAUB, ANNA M.<br>STRAUB, DONALD A.<br>1302 N. FRANKLIN AVE.<br>RIVER FOREST, IL 60305-1039 | P-0053050 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARI FLEET LT<br>PRINCE ALTEE THOMAS ESQUIRE<br>2000 MARKET ST 20TH FLR<br>PHILADELPHIA, PA 19103 | P-0053051 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABITBOL, MARIA<br>3725 PARKMOOR VILLAGE DRIVE<br>COLORADO SPRINGS, CO 80917 | P-0053052 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE RENTALS INC<br>PRINCE ALTEE THOMAS ESQUIRE<br>2000 MARKET ST 20TH FLR<br>PHILADELPHIA, PA 19103 | P-0053053 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORTON, JULIE Y.<br>2814 VINEYARD AVENUE<br>LOS ANGELES, CA 90016 | P-0053054 | 12/27/2017 | TK Holdings Inc., *et al*. | $39,000.00 | | | | | $39,000.00 |
| MANUEL, ALBERTO S.<br>MANUEL, CYNTHIA E.<br>2612 DEAN COURT<br>PINOLE, CA 94564-2812 | P-0053055 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARTANIAN, VENESSA L.<br>2768 ASH DR<br>CARLETON, MI 48117 | P-0053056 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, ROHAN A.<br>3434 LAURENS ROAD<br>APT 217<br>GREENVILLE, SC 29607 | P-0053057 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARREN, TERESSA T.<br>25 LAUREL PARK DRIVE<br>ARDEN, NC 28704 | P-0053058 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEO, EUNSOO<br>20120 137TH AVE NE<br>WOODINVILLE, WA 98072 | P-0053059 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUPERGAN, BARBARA A.<br>728 W. JACKSON BLVD<br>UNIT 710<br>CHICAGO, IL 60661 | P-0053060 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, COLIN T.<br>5598 FOLKESTONE DRIVE<br>DAYTON, OH 45459 | P-0053061 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOWALSKI, RALPH<br>13112 LISMORE LN<br>LEMONT, IL 60439 | P-0053062 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOWALSKI, JANINA M.<br>13112 LISMORE LN<br>LEMONT, IL 60439 | P-0053063 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLVER ESTATE, BRUCE E.<br>4048 N CRANBERRY ST<br>WICHITA, KS 67226 | P-0053064 | 12/27/2017 | TK Holdings Inc., *et al* . | $200,000.00 | | | | | $200,000.00 |
| CLIFTON, LINDA G.<br>344 LEEWARD CIRCLE<br>AZLE, TX 76020 | P-0053065 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0053066 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERESFORD-MARS, BRENDA F.<br>174 BEACH 98 STREET<br>ROCKAWAY PARK, NY 11694 | P-0053067 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JANET L.<br>612 B DENNIS AVE #B<br>RALEIGH, NC 27604 | P-0053068 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIDSON, DAVID J.<br>7455 NANCY ANN DR<br>CONCORD, OH 44077 | P-0053069 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| NSUBUGA, ALBERT<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053070 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053071 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0053072 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOFFITT, NINA L.<br>47 N SUMNER STREET<br>YORK, PA 17404 | P-0053073 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, CLAUDIA M.<br>626 RIVERSIDE DRIVE<br>UNIT 20N<br>NEW YORK, NY 10031 | P-0053074 | 12/27/2017 | TK Holdings Inc., *et al* . | $433,188.96 | | | | | $433,188.96 |
| BRINK, MARC<br>BARETTA, EDWARD<br>M. REID LEGAL SOLUTIONS LLC<br>205 S. MAIN STREET<br>EDWARDSVILLE, IL 62025 | P-0053075 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, SANDRA<br>1878 CARRINGTON<br>RIVERSIDE, CA 92507 | P-0053076 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTILLO, LETICIA<br>55 NORTH FREMONT AVENUE<br>ALHAMBRA, CA 91801 | P-0053077 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUMNER, APRIL S.<br>2092 CAMELOT DRIVE<br>LEWISVILLE, TX 75067 | P-0053078 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAPSUTO, ANDREA R.<br>290 E EL ROBLAR DRIVE<br>APT 502<br>OJAI, CA 93023 | P-0053079 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALLINGER, RICH<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0053080 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAMBRONO, ALICE L.<br>P.O. BOX 691<br>CLOVIS<br>NEW MEXICO, NM 88101 | P-0053081 | 12/27/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| TE VREDE, PHYLLIS E.<br>905 TINTON AVE<br>APT 13B<br>BRONX, NY 10456 | P-0053082 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEIVESTAD, BRIAN J.<br>LEIVESTAD, JENNIFER L.<br>461 DEER CREEK COURT<br>LOVELAND, CO 80538 | P-0053083 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPHENS, MARTIN<br>STEPHENS, DARIAN<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053084 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPHENS, MARTIN<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053085 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPHENS, CLEO L.<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053086 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHIGHAM, KIMBERLY A.<br>WHIGHAM, JOSEPH K.<br>13 WEST ANNAPOLIS DRIVE<br>SICKLERVILLE, NJ 08081 | P-0053087 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINNICK, DESMOND<br>ISRAEL-MINNICK, ALIYAH<br>257 SPRUCE DR<br>COLUMBUS, OH 43230 | P-0053088 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONE JR, WILLIAM J.<br>33 SCOTCH DR<br>TURNERSVILLE, NJ 08012 | P-0053089 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDELSTEIN, JEFFREY<br>NO ADDRESS PROVIDED | P-0053090 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STADLER, ERIC S.<br>1302 ITHACA CIRCLE<br>SAINT CHARLES, MO 63303 | P-0053091 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDELSTEIN, JOY M.<br>NO ADDRESS PROVIDED | P-0053092 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLEASANT, RICHARD L.<br>3212 STOWERS DRIVE<br>MONROE, LA 71201 | P-0053093 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABOUMRAD JR, MICHAEL J.<br>60 MERCER AVE<br>EAST HARTFORD, CT 06118 | P-0053094 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCAY CARABASI, KATHLEEN A.<br>358 PAVONIA CIRCLE<br>MARLTON, NJ 08053 | P-0053095 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHAM, LEHANG T.<br>11321 NEWPORT MILL RD<br>WHEATON, MD 20902 | P-0053096 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, LARRY J.<br>JACKSON, BARBARA A.<br>SPRINGLEAF FINANCIAL SERVICES<br>2017 FLAGLER ST.<br>P.O. BOX 1871<br>QUINCY, FL 32351 | P-0053097 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, LATWANYA E.<br>1108 DIGGS AVENUE<br>FLORENCE, SC 29506 | P-0053098 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANSAL, MRIDUL<br>1000 WINDSOR SHORES DR<br>APT 2E<br>COLUMBIA, SC 29223 | P-0053099 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORAH, NNONYELUM L.<br>15725 GLYNN ROAD<br>CLEVELAND, OH 44112-3528 | P-0053100 | 12/27/2017 | TK Holdings Inc., *et al* . | $9,000.00 | | | | | $9,000.00 |
| LALLEMAND, CAROLYN<br>1111 19 ST NO<br>#2204<br>ARLINGTON, VA 22209 | P-0053101 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUYUK, FERYAL<br>1735 PORT PLACE APT#302<br>RESTON, VA 20194 | P-0053102 | 12/27/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| DESANTIS, VIRGINIA<br>90 8TH AVE APT 2C<br>BROOKLYN, NY 11215-1538 | P-0053103 | 12/28/2017 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053104 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053105 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053106 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOMANDIS, IRENE<br>531 SOUTH WOODS ROAD<br>HILLSBOROUGH, NJ 08844 | P-0053107 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAY, LANISHA B.<br>183 MEADOW RIDGE LANE<br>ROGERSVILLE, AL 35652 | P-0053108 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAY, BRANDON A.<br>183 MEADOW RIDGE LANE<br>ROGERSVILLE, AL 35652 | P-0053109 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICARLO, JOHN P.<br>JOHN P DICARLO<br>10540 WAGON BOX CIRCLE<br>HIGHLANDS RANCH, CO 80130 | P-0053110 | 12/29/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOWLIN, MINUNIQUE<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053111 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERNANDES, KATHY<br>756 SIERRA VIEW WAY<br>CHICO, CA 95926` | P-0053112 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERMAN, NATHAN<br>SHERMAN, CHERYL<br>440 SANTA YNEZ WAY<br>SACRAMENTO, CA 95816 | P-0053113 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARR, CAROLYN M.<br>5399 SOUTHAMPTON DR<br>LAPEER, MI 48446 | P-0053114 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANKS, TETA V.<br>168 APRIL WATERS DRIVE NORTH<br>MONTGOMERY, TX 77356 | P-0053115 | 12/29/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| NOWLIN, MINUNIQUE<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053116 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, MARY D.<br>4700 CENTRAL CHURCH RD<br>DOUGLASVILLE, GA 30135 | P-0053117 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, KEISHA<br>12941 SW 284TH TER<br>HOMESTEAD, FL 33033-1995 | P-0053118 | 12/29/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053119 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REEVES, SEAN A.<br>P.O. BOX 1579<br>MABANK, TX 75147 | P-0053120 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROMLEY, RAY<br>37 BERKSHIRE BLVD<br>ALBANY, NY 12203 | P-0053121 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIVERA, ADRIANA<br>301 E. LIVENGOOD RD<br>COWICHE, WA 98923 | P-0053122 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G.<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0053123 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIXCO, NAPOLEON<br>2881 GARVIN AVE<br>RICHMOND, CA 94804 | P-0053124 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAWFORD, MURIEL<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053125 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAPP, ANN H.<br>5340 BROADWAY TERRACE #601<br>OAKLAND, CA 94618 | P-0053126 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINKLER II, WILLIAM E.<br>WINKLER, HEATHER S.<br>11213 DAWSON SPRINGS ROAD<br>CROFTON, KY 42217 | P-0053127 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTHERLAND, MEGHAN K. MEGHAN SUTHERLAND 7144 S. JUNIPER STREET TEMPE, AZ 85283 | P-0053128 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STALKER, DAVID C. STALKER, CARMELA 1940 APPALOOSA LANE PAHRUMP, NV 89060 | P-0053129 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAY, SHARON A. 3230 MYSTIC PORT PLACE TOMS RIVER, NJ 08753 | P-0053130 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWEENEY, LLOYD 3395 MCCUTCHEON CROSSING DR COLUMBUS, OH 43219 | P-0053131 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUTHERLAND, STEVEN 739 SPINDLETREE AVE NAPERVILLE, IL 60565 | P-0053132 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMON, MICHAEL H. HARMON, KAREN E. 38 BROOKVIEW LANE POTTSTOWN, PA 19464 | P-0053133 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREISLER, JANE 409 QUIGLEY AVE WILLOW GROVE, PA 19090 | P-0053134 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REVIS, JERMAINE 214 GILLILAND PL PITTSBURGH, PA 15202 | P-0053135 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SINGLETON, AISHA 2035 GENEVIEVE TRAIL WILLIAMSBURG, VA 23185 | P-0053136 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PANTALEO, KRISTEN A. NO ADDRESS PROVIDED | P-0053137 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOS, SUSANNE M. 18 GREEN SPRINGS DRIVE MADISON, CT | P-0053138 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOON, PHILIP D. 1841 LAGUNA STREET APT 219 CONCORD, CA 94520 | P-0053139 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STALLWORTH, LAUREN C. 27401A MEADE TRAIL LOXLEY, AL 36551 | P-0053140 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STALLWORTH, BRANDI H. 27401A MEADE TRAIL LOXLEY, AL | P-0053141 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOVVURI, RAJA S. 573 PLAZA PL AURORA, IL 60504 | P-0053142 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, AKAGA 815 GYPSY LANE WILLIAMSTOWN, NJ 08094 | P-0053143 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, RC HAYNES, STELLA L. 14055 LESABRE DR. FLORISSANT, MO 63034-2543 | P-0053144 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYNES, STARKISHA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053145 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053146 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053147 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053148 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSE, JASON R.<br>3308 MARINA COVE CIRCLE<br>ELK GROVE, CA 95758 | P-0053149 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053150 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053151 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053152 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053153 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053154 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053155 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053156 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053157 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053158 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053159 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053160 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZA, DAVID M.<br>416 ROSEMONT STREET<br>CALEXICO, CA 92231-2420 | P-0053161 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOLAND, MARGUERITE J.<br>509 GLENDALE AVE<br>HADDON TOWNSHIP, NJ 08108-2233 | P-0053162 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NIXON, DARLENE M.<br>P.O. BOX 353<br>COEBURN, VA 24230 | P-0053163 | 12/27/2017 | TK Holdings Inc., *et al* . | $75,000.00 | | | | | $75,000.00 |
| ERICKSON, BARBARA A.<br>ERICKSON, SANDRA N.<br>1255 MILDRED AVE<br>WOODLYN, PA 19094 | P-0053164 | 12/29/2017 | TK Holdings Inc., *et al* . | $75,000,000.00 | | | | | $75,000,000.00 |
| CHESLER, DAVID E.<br>10601 BURR OAK WY<br>BURKE, VA 22015 | P-0053165 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, REBECCA C.<br>P.O. BOX 1423<br>BAYSHORE, NY 11706 | P-0053166 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODROW, VICTORIA J.<br>10200 PARK MEADOWS DR<br>UNIT 914<br>LITTLETON, CO 80124 | P-0053167 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELIE, GLENDA Y.<br>1655 FLATBUSH AVE<br>APT A408<br>BROOKLYN, NY 11210 | P-0053168 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STENHOUSE, CHRISTINA M.<br>14807 NICKEL PLANK RD<br>HOUSTON, TX 77049 | P-0053169 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIAZZI, LORI A.<br>134 PRIMROSE LANE<br>BARTLETT, IL 60103 | P-0053170 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, KATHLEEN M.<br>134 PRIMROSE LANE<br>BARTLETT, IL 60103 | P-0053171 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, CAMESISHA L.<br>1112 DUPES STREEY<br>GRETNA, LA 70053 | P-0053172 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMISON, MELISSA<br>303 EAST 22ND STREET<br>BALTIMORE, MD 21218 | P-0053173 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, YVETTE<br>2901 WELSH RD<br>BLDG "C" -126<br>PHILA, PA 19152 | P-0053174 | 12/29/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0053175 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHESNEY, CLARICE A. CHESNEY, ROBERT F. 12423 N. FLOATING FEATHER LAN MARANA, AZ 85658 | P-0053176 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGILL SR, PATRICK J. 6358 HWY 166 DOUGLASVILLE, GA 30135 | P-0053177 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIESIONCZEK, EDWARD F. MIESIONCZEK, MARGRIT M. 1109 SIGNATURE DR SUN CITY CENTER, FL 33573-4413 | P-0053178 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUZMAN, WALTER O. 30287 SILVER RIDGE CT TEMECULA, CA 92591 | P-0053179 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OBRIEN, ANNE M. 6806 SHERWOOD ROAD WOODBURY, MN 55125 | P-0053180 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESPITIA, MAURA S. 40306 RD 64 DINUBA, CA 93618 | P-0053181 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0053182 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUZMAN, WALTER O. 30287 SILVER RIDGE CT TEMECULA, CA 92591 | P-0053183 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, DARLENE F. 11807 FRONT BEACH RD UNIT 708 PANAMA CITY BEAC, FL 32407 | P-0053184 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, TODD L. 8926 PINE BLUFF CT EDEN PRAIRIE, MN 55347-1726 | P-0053185 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, DON W. DON W DAY 8156 HOSTA WAY FT WORTH, TX 76123 | P-0053186 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITHERSPOON, DEBORAH E. 260 EAST LIBERTY STREET CHAMBERSBURG, PA 17201 | P-0053187 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JEROME F. 517 GRAY BARN LANE ST. LOUIS, MO 63122 | P-0053188 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAVROS, ANTHONY J. 20447 N. ILLINOIS ROUTE 83 LINCOLNSHIRE, IL 60069-9708 | P-0053189 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, ANGELA 2925 LANCER AVE. POMONA, CA 91768 | P-0053190 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONATTO, BETTY P. 110 TURNBERRY DR NEW ORLEANS, CA 70128 | P-0053191 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORAN, ALICIA Y.<br>P.O. BOX 373<br>8058 MIDDLEBRANCH AVE NE #2<br>MIDDLEBRANCH, OH 44652 | P-0053192 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COEL, HELEN S.<br>LAWRENCE S KLITZMAN<br>1391 SAWGRASS CORP PARKWAY<br>SUNRISE, FL 33323 | P-0053193 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIGGINS, LYNDA A.<br>AMERICAN HONDA FINANCE<br>P.O. BOX 63<br>ROSEWELL, GA 30077 | P-0053194 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, JIMMIE<br>8323 JUSTIN RD. SOUTH<br>JACKSONVILLE, FL 32210 | P-0053195 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILLO, NELSON<br>5880 SW 147 COURT<br>MIAMI, FL 331933013 | P-0053196 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIANG, WEI<br>4346 SILVA AVE<br>PALO ALTO, CA 94306 | P-0053197 | 12/29/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| HOWELL, JASMINE<br>HOWELL, JASMINE A.<br>TK HOLDINGS<br>1150 BROOKSIDE DR. APT 608<br>SAN PABLO, CA 94806 | P-0053198 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE<br>300 WARREN STREET<br>CALUMET CITY, IL 60409 | P-0053199 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROUSSARD, JANICE<br>BROUSSARD, KIRK<br>3850 THOUSAND OAKS DR<br>SAN JOSE, CA 95136 | P-0053200 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIDA, R.<br>2150 CALLE POCO<br>EL CAJON, CA 92019 | P-0053201 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, TAMICA L.<br>950 OAKDALE ST SE<br>GRAND RAPIDS, MI 49507 | P-0053202 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS HINSON, DIANA<br>25-39 FAR ROCKAWAY BLVD<br>FAR ROCKAWAY, NY 11691 | P-0053203 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATRICK, REBECCA A.<br>20375 VIA LAS VILLAS<br>YORBA LINDA, CA 92887 | P-0053204 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOEHR, JOHN G.<br>P.O. BOX 86<br>MONTEZUMA, NM 87731 | P-0053205 | 12/29/2017 | TK Holdings Inc., *et al*. | $122.00 | | | | | $122.00 |
| ROBINSON, DOROTHY<br>P.O. BOX 1295<br>HUGHES, AR 72348 | P-0053206 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, STEPHEN J.<br>REGOTTI-ALEXANDE, JUDY L.<br>2101 OAK AVENUE<br>MANHATTAN BEACH, CA 90266-2818 | P-0053207 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWEN, CANDES L.<br>913 SE HOCKER CIR<br>LEES SUMMIT, MO 64081 | P-0053208 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIGUEROA ORTIZ, GUILLERMO<br>P.O. BOX 1973<br>ALBONITO, PR 00705-1973 | P-0053209 | 12/28/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| DONATTO, BETTY P.<br>110 TURNBERRY DR<br>NEW ORLEANS, LA 70128 | P-0053210 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLFLESH, GARY L.<br>765 TOWNSHIP RD 217<br>BLOOMINGDALE, OH 43910 | P-0053211 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUZ, MARK N.<br>7645 BEEMAN AVE<br>NORTH HOLLYWOOD, CA 91605 | P-0053212 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DONALD H.<br>SMITH, WENDY G.<br>1947 SPRUCE CREEK LANDING<br>PORT ORANGE, FL 32128 | P-0053213 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, KATHY Y.<br>3937 12TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55407 | P-0053214 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEINWEBER, GARRETT A.<br>946 PEACH BLVD<br>WILLOUGHBY, OH 44094 | P-0053215 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, STARKISHA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053216 | 12/28/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| HYMAN, SAADIA L.<br>P.O. BOX 1074<br>HAIKU, HI 96708 | P-0053217 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAHLQUIST, PATSY R.<br>DAHLQUIST, EARL D.<br>7708 FM 390 EAST<br>BRENHAM, TX 77833 | P-0053218 | 12/28/2017 | TK Holdings Inc., *et al* . | $430,000.00 | | | | | $430,000.00 |
| GREISLER, FREDERIC M.<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0053219 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAMKEY, JEAN A.<br>1 ALHAMBRA PLACE<br>GREENVILLE, PA 16125 | P-0053220 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOOTE, KENNETH<br>RANDAL A KAUFFMAN<br>1990 POST OAK BLVD STE 800<br>HOUSTON, TX 77056 | P-0053221 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HELEN COEL REVOCABLE TRUST<br>LAWRENCE KLITZMAN<br>1391 SAWGRASS CORP PARKWAY<br>SUNRISE, FL 33323 | P-0053222 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, CARRIE<br>P.O BOX 251<br>DESERT HOT SPGS, CA 92240 | P-0053223 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, MARY W.<br>ALLY<br>5998 SHERWOOD TRACE<br>LITHONIA, GA 30038 | P-0053224 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARNOLD, PATRICIA<br>RANDAL A KAUFFMAN<br>1990 POST OAK BLVD SUITE 800<br>HOUSTON, TX 77056 | P-0053225 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECHTOL, VANESSA A.<br>108 WEST HIGH STREET<br>NAPOLEON, OH 43545 | P-0053226 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, MARY A.<br>94 CHANDLER LANE<br>TROY, AL 36079 | P-0053227 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLARD, STEPHANIE<br>14045 BETHANY CHURCH RD<br>MONTPELIER, VA 23192 | P-0053228 | 12/29/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BANEZ, ELIZABETH T.<br>412 TESS CT<br>ORLANDO<br>, FL 32824 | P-0053229 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOMAR, ODISLEN J.<br>1645 FORT PRINCE BLVD<br>WELLFORD, SC 29385 | P-0053230 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE<br>300 WARREN STREET<br>CALUMET CITY, IL 60409 | P-0053231 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRANDA, DEBORA E.<br>1094 W. 320 S.<br>OREM, UT 84058 | P-0053232 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDRADE, HECTOR<br>3904 VIOLET AVE<br>MCALLEN, TX 78504 | P-0053233 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAMANI, MEHRAN<br>307 CAMELBACK ROAD APT #7<br>PLEASANT HILL, CA 94523 | P-0053234 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLO, ALFRED R.<br>9002 SURREY LN SW<br>MUKILTEO, WA 98275 | P-0053235 | 12/29/2017 | TK Holdings Inc., *et al* . | $37,000.00 | | | | | $37,000.00 |
| GARCIA, CHARLES J.<br>1286 HOGAN WAY<br>GILROY, CA 95020 | P-0053236 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATAKY, JEFFREY<br>P.O. BOX 752872<br>LAS VEGAS, NV 89136 | P-0053237 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, CORWANNA K.<br>2112 55TH AVE N<br>BROOKLYN CENTER, MN 55430 | P-0053238 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EGGERT, ALLYSON J.<br>310 MILL RD<br>MARTINEZ, CA 94553 | P-0053239 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATAKY, JEFFREY<br>P.O. BOX 752872<br>LAS VEGAS, NV 89136 | P-0053240 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RATCLIFFE, PAULINE M.<br>P.O. BOX 1781<br>COEBURN, VA 24230 | P-0053241 | 12/27/2017 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| RODRIGUEZ, ANTONIO F.<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0053242 | 12/20/2017 | TK Holdings Inc., *et al*. | $72.00 | | | | | $72.00 |
| WHITT, DAVID M.<br>WHITT, ARICA<br>9996 MOUNTAIN COVE RD<br>POUND, VA 24279 | P-0053243 | 12/27/2017 | TK Holdings Inc., *et al*. | $600,000.00 | | | | | $600,000.00 |
| RIVADENEYRA, CHANTAL E.<br>2602 CIRCLE DRIVE<br>ST. LOUIS, MO 63143 | P-0053244 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, RYAN L.<br>SMITH, LEZLI A.<br>852 E 75 N<br>BOUNTIFUL, UT 84010 | P-0053245 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINH, RUSSELL<br>2239 66TH AVE<br>SACRAMENTO, CA 95822 | P-0053246 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARG, JAY<br>1225 FAIRMONT ST NW<br>APT 104<br>WASHINGTON, DC 20009 | P-0053247 | 12/29/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HOSCHIET, KATHY<br>1049 SUMMERWOOD DRIVE<br>FREMONT, NE 68025 | P-0053248 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSCHIET, MATTHEW<br>1049 SUMMERWOOD DRIVE<br>FREMONT, NE 68025 | P-0053249 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE<br>300 WARREN STREET<br>CALUMET CITY, IL 60409 | P-0053250 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STALLARD, JIMMIE<br>WHITT, ARICA L.<br>11629 OLD MILL VILLAGE ROAD<br>POUND, VA 24279 | P-0053251 | 12/27/2017 | TK Holdings Inc., *et al*. | $450,000.00 | | | | | $450,000.00 |
| BRADLEY, HERBERT<br>10249 WESTWARD DRIVE<br>FORT WORTH, TX 76108 | P-0053252 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCROGGINS, MELISSA M.<br>1709 CANOE CREEK FALLS DRIVE<br>ORLANDO, FL 32824 | P-0053253 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORMAN, JESSE<br>NORMAN, DARLENE<br>8 DUARTE COURT<br>ALAMEDA, CA 94502 | P-0053254 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, RUSSELL D.<br>2004 SAVANNAH ST 204<br>WASHINGTON, DC 20020 | P-0053255 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWINTON, LISA D.<br>77 DARTMOUTH STREET<br>ISLIP, NY 11751 | P-0053256 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTWIN, EDWARD C.<br>126 MEADOWLAND DRIVE<br>COLLEGEVILLE, PA 19426-2742 | P-0053257 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROWLAND, ANTHONY H. ROWLAND, JOSEFINA G. 18811 NETTLEWOOD CIR. HUNTINGTON BEACH, CA 92646 | P-0053258 | 12/29/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| VIDRINE, DENNIS M. 6582 ESPLANADE AVE. BATON ROUGE, LA 70806 | P-0053259 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADER, JOHN T. ADER REVOCABLE, JOANNE C. PINEWOOD LANE BOULDER JUNCTION, WI 545129600 | P-0053260 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, CARRIE O. 1331 RIVER HAVEN LN HOOVER, AL 35244 | P-0053261 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMON, MICHAEL H. HARMON, KAREN E. 38 BROOKVIEW LANE POTTSTOWN, PA 19464 | P-0053262 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAHR, ALICE ROBERT 4120 BEACON LANE MOBILE, AL 36693 | P-0053263 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DONALD F. 2910 S DEERFIELD AVE YORKTOWN HGTS, NY 10598 | P-0053264 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, STUART P. HENDERSON, TERESA A. 1178 HOOPER ROAD FOREST, VA 24551 | P-0053265 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAYLE, GINA GAYLE, GINA 118 JULIAN PLACE #117 SYRACUSE, NY 13210 | P-0053266 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYFIELD, INGA L. 8513 STONEMAN PLACE CHARLOTTE, NC 28217 | P-0053267 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, WALLIS-ANNE 40 JARRY ST NEW BEDFORD, MA 02745-2710 | P-0053268 | 12/29/2017 | TK Holdings Inc., *et al* . | $12,977.70 | | | | | $12,977.70 |
| AGBOOLA, BOBBIE A. 805 E 8TH CT PANAMA CITY, FL 32401 | P-0053269 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POISSON, DORIS A. 131 CAPRON FARM DRIVE WARWICK, RI 02886 | P-0053270 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUGIEL, RAYMOND E. 43 W 503 THORNAPPLE TREE RD SUGAR GROVE, IL 60554-9744 | P-0053271 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COTE, DONALD A. COTE, MARY M. 817 APRIL LN ANNISTON, AL 36207 | P-0053272 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GINSBERG, DIANNE N 7484 1216TH ST. RIVER FALLS, WI 54022 | P-0053273 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND, CHERYL M.<br>170 FIELDS CREEK WAY<br>COVINGTON, GA 30016-9119 | P-0053274 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHESNEY, ROBERT F.<br>CHESNEY, CLARICE A.<br>12423 N FLOATING FEATHER LN<br>MARANA, AZ 85658 | P-0053275 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLEMAN, VALARIE L.<br>6700 ROSWELL RD<br>APT. 30E<br>ATLANTA, GA 30328 | P-0053276 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENE, SARA E.<br>308 VIRGINIA LANE<br>NICHOLASVILLE, KY 40356 | P-0053277 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ETTL, ROBERT E.<br>16 BOATHOUSE RD<br>HAMPTON BAYS, NY 11946 | P-0053278 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALDANA, FRANCES C.<br>6718 ALVINA ST<br>, CA 90201 | P-0053279 | 12/29/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| ETTL, ROBERT E.<br>16 BOATHOUSE ROAD<br>HAMPTON BAYS, NY 11946 | P-0053280 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALDANA, FRANCES C.<br>6718 ALVINA ST<br>BELL GARDENS, CA 90201 | P-0053281 | 12/29/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| NAYAK, SUSHINDRA B.<br>NO ADDRESS PROVIDED | P-0053282 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLEGOS, GREGORIO<br>139 MAPLE AVE<br>WATSONVILLE, CA 95076 | P-0053283 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, JEROME F.<br>517 GRAY BARN LANE<br>ST LOUIS, MO 63122 | P-0053284 | 12/29/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| MARTIN, JEROME F.<br>517 GRAY BARN LANE<br>ST LOUIS, MO 63122 | P-0053285 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELSE, ELLA M.<br>4029 FORTUNE LN<br>DALLAS, TX 75216 | P-0053286 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLFLESH, GARY<br>765 TOWNSHIP RD 217<br>BLOOMINGDALE, OH 43910 | P-0053287 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, AUGUSTINE J.<br>9 CADENCE COURT<br>MORRISTOWN, NJ 07960-6982 | P-0053288 | 12/29/2017 | TK Holdings Inc., *et al* . | $860.00 | | | | | $860.00 |
| HOLT, MARTHA E.<br>HOLT, GARY R.<br>8081 QUEEN VICTORIA DRIVE<br>ANCHORAGE, AK 99518 3070 | P-0053289 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEANY, MARY T.<br>2949 FOX RUN<br>APPLETON, WI 54914 | P-0053290 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSELEY, PATRICIA<br>4515 HUBBARD FALLS DRIVE<br>CHARLOTTE, NC 282692357 | P-0053291 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DINON, MARY L.<br>8015 MULBERRY LANE<br>CHARLEVDIX, MI 49720 | P-0053292 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TALBOT, JARRISS M.<br>4150 HILLSBOROUGH DRIVE<br>SNELLVILLE, GA 30039 | P-0053293 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, TIFFANY B.<br>MILLER, STEVEN J.<br>585 E MAIN ST<br>APT 5<br>AMERICAN FORK, UT 84003 | P-0053294 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDEZ, ANGELINA G.<br>5102 NOSELER DR<br>SAN ANTONIO, TX 78228-2735 | P-0053295 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINSKY, GEORGETTE<br>7300 AMBERLY LANE<br>APT. 206<br>DELRAY BEACH, FL 33446-2963 | P-0053296 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANZELLA, MILDRED<br>33 PREBLE PLACE<br>RUTHERFORD, NJ 07070-2610 | P-0053297 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARKSTON, ALEASHIA<br>612 E ALEXANDER ST<br>LAFAYETTE, LA 70501 | P-0053298 | 12/29/2017 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| MICHAELS, GARY D.<br>MICHAELS, JOAN K.<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053299 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, LLOYD<br>89 FARALLONES STREET<br>SAN FRANCISCO, CA 94112 | P-0053300 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARKSTON, PATRICK<br>612 E ALEXANDER ST<br>LAFAYETTE, LA 70501 | P-0053301 | 12/29/2017 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| ROBERTSON, CHRISTOPHER<br>3 HICKORY TRACRE DR<br>#307<br>JUSTICE, IL 60458 | P-0053302 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRY, DALLENE<br>1504 HARBOURSIDE DR<br>NEW BERN, NC 28560 | P-0053303 | 12/29/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| DALANGIN, MARIO V.<br>2841 PINNACLE DRIVE<br>COLORADO SPRINGS, CO 80910 | P-0053304 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINS, RUSSELL<br>6020 130TH AVE<br>STANWOOD, MI 49346 | P-0053305 | 12/29/2017 | TK Holdings Inc., *et al* . | $671.00 | | | | | $671.00 |
| JACKSON, JACQUELINE R.<br>3713 MORSE AVE APT 6<br>SACRAMENTO, CA 95821 | P-0053306 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARDINER, LYNNE N.<br>GARDINER, KEVIN J.<br>3225 29TH AVE NE<br>NAPLES, FL 34120 | P-0053307 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHONEY, STEPHANIE<br>544 STATE ROAD 559<br>AUBURNDALE, FL 33823 | P-0053308 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATURO, CARRIE L.<br>MATURO, CARRIE L.<br>40 BAYWATER DRIVE<br>DARIEN, CT 06820 | P-0053309 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILLENBURG, MICHAEL E.<br>13003 WEST MONTANA DRIVE<br>LAKEWOOD, CO 802284246 | P-0053310 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRADHAN, RUNA<br>PRADHAN, RAGHURAM<br>629 QUITMAN ST<br>DENVER, CO 80204 | P-0053311 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEPHENS, GREGORY D.<br>108 DOGWOOD DRIVE<br>STARKVILLE, MS 39759 | P-0053312 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D.<br>MICHAELS, JOAN K.<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053313 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D.<br>MICHAELS, JOAN K.<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053314 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, CHING C.<br>700 S. STONEMAN AVE. #A<br>ALHAMBRA, CA 91801 | P-0053315 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRASIK, MICHAEL<br>1849 N 53RD ST.<br>SEATTLE, WA 98103 | P-0053316 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NASK, CHRISTINE M.<br>517 RIVERDALE AVE 4C<br>YONKERS, NY 10705 | P-0053317 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, VALERIE<br>BAILEY, ROBERT B.<br>3222 69TH ST<br>#222<br>GALVESTON, TX 77551 | P-0053318 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NASK, CHRISTINE M.<br>517 RIVERDALE AVE 4C<br>YONKERS, NY 10705 | P-0053319 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODELL, LINDA<br>8187 MISSION<br>HESPERIA, CA 92345 | P-0053320 | 12/30/2017 | TK Holdings Inc., *et al* . | $350.00 | | | | | $350.00 |
| SAINT PIERRE, MARTHEANDRE<br>58 KNOTT ST<br>ATTLEBORO, MA 02703 | P-0053321 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NYSTROM-PISANI, EMILY R.<br>844 PATRICK DRIVE<br>WEST PALM BEACH, FL 33406 | P-0053322 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PISANI, ANTHONY M.<br>844 PATRICK DRIVE<br>WEST PALM BEACH, FL 33406 | P-0053323 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, DONNA H.<br>72 N HIGHLAND AVE<br>GRANITE FALLS, NC 28603 | P-0053324 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGAN, KIMBERLEY A.<br>14 SROKA LANE<br>LUDLOW, MA 01056 | P-0053325 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAUGHN, MARY<br>1209 JUSTICE LAKE DRIVE<br>JOLIET, IL 60432 | P-0053326 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COE, JOY G.<br>5 COTTINGHAM ROAD<br>BLUFFTON, SC | P-0053327 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILEY, SEAN A.<br>3143 HAT TRICK LANE<br>COEUR D ALENE, ID 83815 | P-0053328 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKWARCAN, LAWRENCE<br>3145 COPP RD<br>NILES, MI 49120 | P-0053329 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, JOSEPH A.<br>1610 REDWOODCWAY<br>UPLAND, CA 91784 | P-0053330 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, JOSEPH A.<br>1610 REDWOOD WAY<br>UPLAND, CA 91784 | P-0053331 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEPASQUE, DAWN A.<br>1063 PENDLETON COURT<br>VOORHEES, NJ 08043 | P-0053332 | 12/30/2017 | TK Holdings Inc., *et al*. | $505.00 | | | | | $505.00 |
| GRAZIOLI, TENLEY E.<br>194 FANNIE CREEK LANE<br>SNEADS FERRY, NC 28460 | P-0053333 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOMBS, DAMON C.<br>622 N CURLEY ST<br>BALTIMORE, MD 21205 | P-0053334 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEIFERT, MARKUS<br>25528 HENLEY AVENUE<br>HUNTINGTON WOODS, MI 48070 | P-0053335 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAUSHIK, ANKIT<br>NO ADDRESS PROVIDED | P-0053336 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, JAMES<br>P.O. BOX 134<br>ALLAMUCHY, NJ 07820 | P-0053337 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAKATA<br>219 EMILY LANE<br>BELL BUCKLE, TN 37020 | P-0053338 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAVER, STEPHEN<br>11928 DARLINGTON AVE<br>#100<br>LOS ANGELES, CA 90049 | P-0053339 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANK, KEVIN D.<br>2384 PINE CREST DR<br>LANCASTER, OH 43130-7731 | P-0053340 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEDGOOD II, JERRY L.<br>8424 NE 107TH COURT<br>KANSAS CITY, MO 64157 | P-0053341 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, LAUREN A.<br>10322 LAUDER COURT<br>CHARLOTTE, NC 28278 | P-0053342 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L.<br>8424 NE 107TH COURT<br>KANSAS CITY, MO 64157 | P-0053343 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L.<br>8424 NE 107TH COURT<br>KANSAS CITY, MO | P-0053344 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEMAN III, ANTHONY J.<br>ULMER, TAMMIE E.<br>1009 N. PROVIDENCE ROAD<br>MEDIA, PA 19063 | P-0053345 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERRMANN, ANITA L.<br>7517 BAUGHMAN DRIVE<br>AMARILLO, TX 79121 | P-0053346 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARCUS, MITCHELL W.<br>275 RICHARDS ROAD<br>RIDGEWOOD, NJ 07450 | P-0053347 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HODGE, SHANDRA L.<br>3411 WALNUT BEND LANE<br>APT 425<br>HOUSTON, TX 77042 | P-0053348 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAMBOU, JUSTINE<br>1205 W ST.<br>VANCOUVER, WA 98661 | P-0053349 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHN, DOROTHY<br>1209 JUSTICE LAKE DRIVE<br>JOLIET, IL 60432 | P-0053350 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEDURI, LORI JO E.<br>POST OFFICE BOX 88<br>SHREWSBURY, PA 17361 | P-0053351 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEENY, MIKE R.<br>MIKE DEENY<br>644 CARLY ANN LN<br>LEANDER, TX 78641 | P-0053352 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEITH, ALBERT L.<br>LEITH, SHARON H.<br>1209 LAUREN LN<br>PLEASANT HILL, MO | P-0053353 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMON, MARY<br>626 5TH AVE SE<br>ALBANY, OR 97321 | P-0053354 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELHAYEK, MARY A.<br>17915 E. DAYSTAR RD<br>SPOKANE VALLEY, WA 99016 | P-0053355 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRITTAIN, BARBARA<br>12486 WOLFSVILLE ROAD<br>MYERSVILLE, MD 21773 | P-0053356 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIRCOSTA, GARY F.<br>CIRCOSTA, RENEE M.<br>P.O. BOX 160<br>1094 BAKER HILL ROAD<br>GREENSBORO, VT 05841 | P-0053357 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAGNON, PAULA L.<br>11630 NW 12TH ST<br>CORAL SPRINGS, FL 33071 | P-0053358 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANAS, EDNA<br>1099 WILLOWBROOK<br>SPRINGFIELD, IL 62711 | P-0053359 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VICARI, DONALD C.<br>VICARI, JUDITH A.<br>7326 COLORADO AVE.<br>HAMMOND, IN 46323 | P-0053360 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAIA, ANITA M.<br>17 MARKLEY DR.<br>GETZVILLE, NY 14068 | P-0053361 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>6902 PARKRIDGE BLVD<br>APT 108<br>IRVING, TX 75063 | P-0053362 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, JERONE D.<br>4686 RAVENWOOD LOOP<br>UNION CITY, GA 30291 | P-0053363 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTOPHER<br>WHITE, SARAH<br>9680 FAWN RIDGE RD<br>CANADIAN LAKES, MI 49346 | P-0053364 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERDMANN, GRETCHEN A.<br>1026 FIRST STREET<br>SEBASTOPOL, CA 95472 | P-0053365 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VANDERBURG, WILLIAM O.<br>42 WEST VINCE STREET<br>VENTURA, CA 93001 | P-0053366 | 12/30/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| EMMANUEL, JAMAL A.<br>3620 TALONEGA TRAIL<br>ELLENWOOD, GA 30294 | P-0053367 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIROLI, STEPHEN L.<br>2012 NORTHUMBRIA DRIVE<br>SANFORD, FL 32771 | P-0053368 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EMMANUEL, TASHA M.<br>3620 TALONEGA TRAIL<br>ELLENWOOD, GA 30294 | P-0053369 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, MARY K.<br>ADAMS, DENNIS<br>92661 SIMONSEN RD<br>ASTORIA, OR 97103-8150 | P-0053370 | 12/30/2017 | TK Holdings Inc., *et al*. | $2,612.63 | | | | | $2,612.63 |
| GALL, JOSEPH A.<br>GALL, JULIE A.<br>1420 DENVER ST.<br>SCUYLER, NE 68661 | P-0053371 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRASER, BRUCE E.<br>7 BRUCE STREET<br>OLD BRIDGE, NJ 08857-2540 | P-0053372 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRASER, BRUCE E.<br>BRUCE FRASER<br>7 BRUCE STREET<br>OLD BRIDGE, NJ 08857-2540 | P-0053373 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOESCHE, KURT E.<br>904 E. WABASH ST.<br>OLATHE, KS 66061 | P-0053374 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOTH, KAREN E.<br>19322 93RD DR NW<br>STANWOOD, WA 98292 | P-0053375 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, TRACY F.<br>11745 BROADWAY ST., APT #7305<br>PEARLAND, TX 77584-4198 | P-0053376 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOTO, EDWARD<br>P.O. BOX 4593<br>FRESNO, CA 93744 | P-0053377 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTELLA, JOSEPH W.<br>1 MAIN STREET - UNIT 16<br>YOUNGSTOWN, NY 14174 | P-0053378 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, STEPHANIE T.<br>17219 RUNYON<br>DETROIT, MI 48234 | P-0053379 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHARP, JEANNE L.<br>1138 N NEMA AVE<br>TUCSON, AZ 85712 | P-0053380 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIRADO, RUBEN B.<br>3416 NEELY EVANS CT<br>MONROE, NC 28110 | P-0053381 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, MONICA<br>6243 BIRKDALE DRIVE<br>WEST CHESTER, OH 45069 | P-0053382 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, DAPHNE V.<br>2517 GLADIOLUS ST.<br>NEW ORLEANS, LA 70122 | P-0053383 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, GREGORY L.<br>2907 TEAGUE RD<br>HOUSTON, TX 77080 | P-0053384 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRICARICO, FRANK<br>2444 FORTESQUE AVE.<br>OCEANSIDE, NY 11572 | P-0053385 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROSSEAU, WILLIAM D.<br>11505 W 155 TERRACE<br>OVERLAND PARK, KS 66221 | P-0053386 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWELL, ELIZABETH D.<br>511 25TH AVE E<br>BRADENTON, FL 34208 | P-0053387 | 12/30/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BROSSEAU, WILLIAM D.<br>11505 W 155TH TER<br>OVERLAND PARK, KS 66221 | P-0053388 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| B., W. D.<br>11505 W 155TH TER<br>O, KS 66221 | P-0053389 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BHAGAT, NATASHA L.<br>15500 WILLIAMS ST #N<br>TUSTIN, CA 92780 | P-0053390 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SVEC, KARL Z.<br>SVEC, HANNAH C.<br>11765 KERRY STREET, NW<br>COON RAPIDS, MN 55433 | P-0053391 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, YOLANDA L.<br>337 MEADOW CIR<br>GREENFIELD, CA 93927 | P-0053392 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOLENZ, BRIAN<br>1603 TEALWOOD COURT<br>KELLER, TX 76248-5409 | P-0053393 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, BRIAN<br>1610 IRONWOOD CC DR<br>NORMAL, IL 61761 | P-0053394 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOBOWALE, MICHAEL O.<br>203 ARROW POINT<br>MT. JULIET, TN 37122 | P-0053395 | 12/30/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| VALLE, DEBORAH A.<br>4904 S. DOSSEY RD<br>LAKELAND, FL 33811 | P-0053396 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAES, CATHERINE<br>10515 LIGHTHOUSE POINTE<br>SOUTH LYON, MI 48178 | P-0053397 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARUSO, MICHAEL D.<br>3020 SPEYBURN<br>THE COLONY, TX 75-56 | P-0053398 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBS, LARRY<br>NO ADDRESS PROVIDED | P-0053399 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEJIA, SANDRA R.<br>4688 HUNTINGTON DRIVE SOUTH<br>APT. 316<br>LOS ANGELES, CA 90032 | P-0053400 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAKER, ALAN L.<br>3053 URANUS AVE<br>EAU CLAIRE, WI 54703 | P-0053401 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOBOWALE, OLUSEGUN M.<br>203 ARROW POINT<br>MT. JULIET, TN 37122 | P-0053402 | 12/30/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| STEVENSON, IVAN K.<br>P. O. BOX 4740<br>ROLLING HILLS, CA 90274 | P-0053403 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WADE, JUDY A.<br>1537 CLEVELAND<br>BAXTER SPRINGS, KS 66713 | P-0053404 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIDJAYA, FARID<br>1013 ORCHID WAY<br>MOUNTVILLE, PA 17554 | P-0053405 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIDJAYA, FARID<br>1013 ORCHID WAY<br>MOUNTVILLE, PA 17554 | P-0053406 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOCKETT, LETOYA D.<br>12020 N GESSNER RD<br>APT 12104<br>HOUSTON, TX 77064 | P-0053407 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODRICH, CHRIS<br>15316 NE 44TH ST<br>VANCOUVER, WA 98682 | P-0053408 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRY, JOANNE S.<br>11 HIDDEN LAKE CIRCLE<br>SACRAMENTO, CA 95831 | P-0053409 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRY, JOANNE S.<br>11 HIDDEN LAKE CIRCLE<br>SACRAMENTO, CA 95831 | P-0053410 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EALY, SAMUEL J.<br>11503 YORKSHIRE OAKS DRIVE<br>HOUSTON, TEXAS 77065-4936<br>HOUSTON, TX 77065-4936 | P-0053411 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASHIROV, DAVID<br>67 EBERLING DR<br>NEW CITY, NY 10956 | P-0053412 | 12/31/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KIRK, JENNIFER<br>11010 SUMMIT AVE<br>SANTEE, CA 92071 | P-0053413 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARBARA, PAUL<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053414 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLLEY, MICHAEL S.<br>POLLEY, ERIN R.<br>3822 AMBER WAY CIR. SW<br>ROANOKE, VA 24018 | P-0053415 | 12/31/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| BARBARA, CHRIS<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053416 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARBARA, CHRIS<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053417 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLIVER, JOSEPH E.<br>23307 WOODFIELD ROAD<br>GAITHERSBURG, MD 20882 | P-0053418 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARBARA, KAREN<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053419 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER, LYNN B.<br>146 CAROLYN DR<br>CHICKAMAUGA, GA 30707-3065 | P-0053420 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARBARA, PAUL<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053421 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REX, CLADE G.<br>P.O. BOX 856<br>BERRY CREEK, CA 95916 | P-0053422 | 12/31/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MOUSAVI, ZEINAB<br>2117 BANK ST<br>BALTIMORE, MD 21231 | P-0053423 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDRIA, RANDI<br>8439 EAST 56TH TERRACE<br>KANSAS CITY, MO 64129 | P-0053424 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUVIERE, RENNIE M.<br>TERRY, ANGELA<br>709 ROSEDOWN LANE<br>LAFAYETTE, LA 70503 | P-0053425 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GATTI, FRANK<br>2 CONOVER ROAD<br>WHITEHOUSE STATI, NJ 08889 | P-0053426 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOWATCKI, GEORGE A.<br>21 OLIVIA DRIVE<br>EGG HARBOR TWP, NJ 08234-5788 | P-0053427 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCRACKEN, ERIC S.<br>41 DANVIR RD<br>CLEARFIELD, PA 16830 | P-0053428 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SATTERWHITE, ZARINAHA N.<br>277 BAYWOOD CROSSING<br>HIRAM, GA 30141 | P-0053429 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, VALERIE L.<br>602 SW 4TH AVE.<br>DELRAY BEACH, FL 33444 | P-0053430 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAMES, JOHN E.<br>JAMES, JOYCE<br>11743 MT VERNON AVENUE<br>GRAND TERRACE, CA 92313 | P-0053431 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARCZAK, ANDREW J.<br>WARCZAK, REBECCA J.<br>5721 EWING AVE S<br>EDINA, MN 55410 | P-0053432 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAPIER, CAROLYN E.<br>42025 VILLAGE 42<br>CAMARILLO, CA 93012 | P-0053433 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZENTNER, LAURA L.<br>ZENTNER, GREGORY A.<br>13357 DEER MEADOWS ROAD<br>OREGON CITY, OR 97045 | P-0053434 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUGLAS, EMILY E.<br>1058 TREELINE WAY<br>DELAWARE, OH 43015 | P-0053435 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAVEZ, CHRIS M.<br>13950 HILLCREST DR<br>FONTANA, CA 92337 | P-0053436 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRIS PARKS, PC<br>2880 16TH STREET<br>BOULDER, CO 80304 | P-0053437 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROUSSE, MARC<br>6622 MARSHALL PLACE DR<br>BEAUMONT, TX 77706-3223 | P-0053438 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUNIGA, TRACY L.<br>211 MYRICK BLVD<br>SAN ANTONIO, TX 78221 | P-0053439 | 12/31/2017 | TK Holdings Inc., *et al*. | $27,108.61 | | | | | $27,108.61 |
| SATTERWHITE, ZARINAHA N.<br>277 BAYWOOD CROSSING<br>HIRAM, GA 30141 | P-0053440 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, STUART P.<br>HENDEROSN, TERESA A.<br>1178 HOOPER ROAD<br>FOREST, VA 24551 | P-0053441 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOMACK, SCOTT E.<br>CRISPIN, AUDREY R.<br>137 FULLEN ROAD<br>UNION, WV 24983 | P-0053442 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIEGMAN, MARK G.<br>9270 WAITS FERRY CROSSING<br>JOHNS CREEK, GA 30097 | P-0053443 | 12/31/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| DELGADO, SEIKO<br>P.O. BOX 89328<br>TUCSON, AZ 85752 | P-0053444 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RHEA AVERY, SIMONE<br>3101 SWEET GUM DRIVE<br>HARVEY, LA 70058 | P-0053445 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLPH, LORA L.<br>415 ANGELA DRIVE<br>FOSTORIA, OH 44830 | P-0053446 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLPH, CLAY W.<br>415 ANGELA DRIVE<br>FOSTORIA, OH 44830 | P-0053447 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, ROBERT D.<br>1629 HASLETT RD<br>#216<br>HASLETT, MI 48840 | P-0053448 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLPH, LORA L.<br>415 ANGELA DRIVE<br>FOSTORIA, OH 44830 | P-0053449 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, ROBERT<br>1629 HASLETT RD<br>#216<br>HASLETT, MI 48840 | P-0053450 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERRET, BRAD M.<br>VERRET, MICHELLE M.<br>510 BLAKEFIELD DRIVE<br>SCHRIEVER, LA 70395 | P-0053451 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, DONA M.<br>2880 16TH STREET<br>BOULDER, CO 80304 | P-0053452 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, LISA A.<br>9355 113TH ST<br>#3605<br>SEMINOLE, FL 33772 | P-0053453 | 12/31/2017 | TK Holdings Inc., *et al*. | $87.27 | | | | | $87.27 |
| ADEEKO, CRYSTAL O.<br>74 HARDING AVE<br>JOHNSTON, RI 02919 | P-0053454 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUSZEWSKI, CAROL A.<br>NO ADDRESS PROVIDED | P-0053455 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUETTNER, DARREN D.<br>BUETTNER, SAFFRON S.<br>918 S VINE ST<br>GRAND ISLAND, NE 68801 | P-0053456 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, MARY K.<br>4324 LAKE HAVEN BLVD<br>SEBRING, FL 33875 | P-0053457 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIR, JOSHUA M.<br>253 ALBERT TERRACE<br>WHEELING, IL 60090 | P-0053458 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAKARIAS, PETER S.<br>147 EAST VW AVENUE<br>VICKSBURG, MI 49097 | P-0053459 | 12/31/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BUETTNER, SAFFRON S.<br>BUETTNER, DARREN D.<br>918 S VINE ST<br>GRAND ISLAND, NE 68801 | P-0053460 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEIR, JOSHUA M.<br>CAREY, KIRA E.<br>253 ALBERT TERRACE<br>WHEELING, IL 60090 | P-0053461 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUNG, KATY<br>519 NORTH ELECTRIC AVE, APT 4<br>ALHAMBRA, CA 91801 | P-0053462 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN<br>BLACKWELL, AMY<br>P.O. BOX 640<br>BATSON, TX 77519 | P-0053463 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P.<br>BLACKWELL, AMY J.<br>P.O. BOX 640<br>BATSON, TX 77519 | P-0053464 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P.<br>BLACKWELL, AMY J.<br>P.O. BOX 640<br>BATSON, TX 77519 | P-0053465 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P.<br>BLACKWELL, AMY J.<br>P.O. BOX 640<br>BATSON, TX 77519 | P-0053466 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P.<br>P.O. BOX 640<br>BATSON, TX 77519 | P-0053467 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P.<br>BLACKWELL, AMY J.<br>P.O. BOX 640<br>BATSON, TX 77519 | P-0053468 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOERFER, CINDY L.<br>10448 ABRAMS DR.<br>COLORADO SPRINGS, CO 80925 | P-0053469 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL E.<br>19436 MOHER COURT<br>MOKENA, IL 60448 | P-0053470 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUTCHINS, WENFE<br>6000 ELDORADO PKWY #1014<br>FRISCO, TX 75033 | P-0053471 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANZIGER, SHOSHANA<br>1000 OCEAN PKWY. APT. 1S<br>BROOKLYN, NY 11230 | P-0053472 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RASHIN, EDWARD B.<br>RASHIN, RAMONA M.<br>14604 GOLD FISH POND AVE<br>AUSTIN, TX 78728 | P-0053473 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WU, SINCLAIR<br>460 ARLINGTON STREET<br>SAN FRANCISCO, CA 94131 | P-0053474 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS, DANA M.<br>JENKINS, RACHEL M.<br>P.O. BOX 5248<br>SEVIERVILLE, TN 37864 | P-0053475 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, BRDLEY D.<br>MOORE, MARY<br>8332 SW 44 TERRACE<br>GAINESVILLE, FL 32608 | P-0053476 | 12/31/2017 | TK Holdings Inc., *et al*. | $17,485.40 | | | | | $17,485.40 |
| HORNSBY-MONROE, TERESA G.<br>3900 MARY'S CREEK DR<br>BENBROOK, TX | P-0053477 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'CONNELL, JUDITH G.<br>2091 SANDPIPER CT<br>PONTE VEDRA BEAC, FL 32082 | P-0053478 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, LINDSAY K.<br>WILLIS, ANTHONY J.<br>8916 CLANCYS COURT<br>ELK GROVE, CA 95624 | P-0053479 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MIGUEL K.<br>3836 MOSSCROFT LANE<br>CHARLOTTE, NC 28215 | P-0053480 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UPTON, VAUGHN B.<br>4205 CLUB COURT<br>WATCHUNG, NJ 07069 | P-0053481 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, AARON L.<br>3691 SOUTHLAND ST<br>MEMPHIS, TN 38109 | P-0053482 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, NATALIE J.<br>3691 SOUTHLAND ST<br>MEMPHIS, TN 38109 | P-0053483 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACKBURN, MICKEY L.<br>BLACKBURN, DIANE E.<br>36423 ROTTERDAM STREET<br>WINCHESTER, CA 92596 | P-0053484 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, CARLOS<br>45909 DESERT SPRINGS DRIVE<br>LANCASTER, CA 93534 | P-0053485 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE NOBILE, THOMAS M.<br>1 LAUREL LANE<br>COMMACK, NY 11725-4110 | P-0053486 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADKE, ARTHUR F.<br>RADKE, CATHLEEN A.<br>1209 N GROVE AVE<br>OAK PARK, IL 60302 | P-0053487 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, LOURDES<br>P.O. BOX 451<br>UTUADO, PR 00641 | P-0053488 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COTTON, DAVID E.<br>COTTON, TONYA C.<br>169 WILDROSE LANE<br>SCOTT DEPOT, WV 25560 | P-0053489 | 1/1/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSVICK, TIMOTHY J. 4607 MEADOWLARK DR MORRISONVILLE, WI 53571 | P-0053490 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JARDINE, TIM J. 49 PRINCE STREET RED HOOK, NY 12571 | P-0053491 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESSLER, RICHARD D. 53 FRANKLIN ST NORTHPORT, NY 11768 | P-0053492 | 1/1/2018 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| JARDINE, TIM J. 49 PRINCE STREET RED HOOK, NY 12571 | P-0053493 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTSON, NEIL P. ROBERTSON, NEIL 5991 NE 6 COURT MIAMI, FL 33137 | P-0053494 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINN, TIMOTHY A. 271 STATE AVE BEAVER, PA 15009 | P-0053495 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE LUCA, MARY L. GOODMAN, JAMES S. 4001 INDIAN SCHOOL RD. NE SUITE 305 ALBUQUERQUE, NM 87110-3853 | P-0053496 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REED, DENMARK A. 150 NORTH FREMONT AVE APT 2R PITTSBURGH, PA 15202 | P-0053497 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COTON, DAVID E. COTTON, TONYA C. 169 WILDROSE LANE SCOTT DEPOT, WV 25560 | P-0053498 | 1/1/2018 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| BERNSTEIN, JOSHUA E. BERNSTEIN, JOSHUA 9263 NORTHLAKE PARKWAY ORLANDO, FL 32827-5708 | P-0053499 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERNSTEIN, JOSHUA E. BERNSTEIN, JOSHUA 9263 NORTHLAKE PARKWAY ORLANDO, FL 32827-5708 | P-0053500 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, DOUGLAS J. 172 NOYA POINT LO, TN 37774 | P-0053501 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JARDINE, TIM J. 49 PRINCE STREET RED HOOK, NY 12571 | P-0053502 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JARDINE, TIM J. 49 PRINCE STREET RED HOOK, NY 12571 | P-0053503 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JARDINE, TIM J. 49 PRINCE STREET RED HOOK, NY 12571 | P-0053504 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLS, AUSTIN M. 151 CHERRY STREET DURYEA, PA 18642 | P-0053505 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATEMAN, CHERISE D.<br>3195 EAST 1050 EAST<br>NORTH OGDEN, UT 84414 | P-0053506 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGBY, DELLA<br>10010 NOISY WATERS<br>HOUSTON, TX 77095 | P-0053507 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRAZZANO, JOSEPH J.<br>187 MARYLAND AVE<br>WARWICK, RI 02888 | P-0053508 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEN, FANG<br>2275 HOSP WAY APT G<br>CARLSBAD, CA 92008 | P-0053509 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGUFFIN, TYSON R.<br>3909 GRAND CANYON ST<br>FORT COLLINS, CO 80525 | P-0053510 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, BOBBY`<br>606 BURRELL ROAD<br>DURHAM, NC 27703 | P-0053511 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLAND-PLISIEWI, CATHERINE C.<br>7614 S HIGHWAY 41<br>MARION, SC 29571 | P-0053512 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUDINET, CHARLES A.<br>123 NORTHWEST DRIVE<br>WATERTOWN, CT 06795 | P-0053513 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANDLER, MONICA<br>CHANDLER, JASON<br>102 VILLA WAY<br>YORKTOWN, VA 23693 | P-0053514 | 1/1/2018 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| OPPENHEIM, NANCY<br>FIX, BRAD<br>P.O. BOX 12256<br>JACKSON, WY 83002 | P-0053515 | 1/1/2018 | TK Holdings Inc., *et al*. | $1,350.00 | | | | | $1,350.00 |
| GOUX, JOHN A.<br>4909 W JOSHUA BLVD. #2017<br>CHANDLER, AZ 85226 | P-0053516 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALAFRONTE, MARION Z.<br>204 SKYVIEW DRIVE<br>CROMWELL, CT 06416 | P-0053517 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, LORI B.<br>KING, JEFFERY S.<br>237 CREEK WALK DRIVE<br>WALKERSVILLE, MD 21793 | P-0053518 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELDREDGE, HILLARY<br>936 MARINUS LN<br>POCATELLO, ID 83201 | P-0053519 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENSON, WILLIAM<br>LENTZ, KAREN<br>334 S. TROPICAL TRL<br>MERRITT ISLAND, FL 32952 | P-0053520 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NISHIMURA, SATOSHI<br>HAUSMAN, CONNIE K.<br>12536 ENCHANTED FOREST DR<br>AUSTIN, TX 78727 | P-0053521 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M.<br>1132 N MARE BARN LN<br>ADDISON, IL 60101 | P-0053522 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, SHIRLEY<br>P O BOX 2593<br>MACON, GA 31203 | P-0053523 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLOW, SHONNA<br>6728 PALLAZZO WAY<br>ELK GROVE, CA 95757 | P-0053524 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, YU<br>3854 EAST GARDEN MANOR DRIVE<br>APT 203<br>MEMPHIS, TN 38125 | P-0053525 | 1/1/2018 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| JOHNSON, ROGER W.<br>JOHNSON, KATHLEEN M.<br>292 VICTORIA LANE<br>SPARTA, TN 38583 | P-0053526 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, TRINA L.<br>6925 S. LA CIENEGA BLVD.<br>LOS ANGELES, CALIFORNIA 90045 | P-0053527 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, GREGORY<br>1837 GREENLEAF DR<br>WEST COVINA, CA 91792 | P-0053528 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, LINDA Y.<br>2141 BRAWLEY STREET<br>LOS ANGELES, CA 90032 | P-0053529 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, SHERITA D.<br>3311 GRENTON AVENUE<br>BALTIMORE, MD 21214 | P-0053530 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEINRIEB, DAVID S.<br>WONG-WEINRIEB, ANNA<br>13386 JARMAN PLACE<br>SAN DIEGO, CA 92130 | P-0053531 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M.<br>1132 N MARE BARN LN<br>ADDISON IL 60101 | P-0053532 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG-WEINRIEB, ANNA<br>13386 JARMAN PLACE<br>SAN DIEGO, CA 92130 | P-0053533 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, JUAN R.<br>1837 GREENLEAF DR<br>WEST COVINA, CA 91792 | P-0053534 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRUTCHER, CRAIG<br>123 TYLER WILL ROAD<br>HARVEST, AL 35749 | P-0053535 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M.<br>1132 N MARE BARN LN<br>ADDISON, IL 60101 | P-0053536 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHESKES, STEVEN<br>12 GRIFFIN PL<br>GREENLAWN, NY 11740 | P-0053537 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOUA, CHONG<br>534 ANNADALE DRIVE<br>BERWYN, PA 19312 | P-0053538 | 1/1/2018 | TK Holdings Inc., *et al*. | $150,000.00 | | | | | $150,000.00 |
| FRACEK, MELANIE<br>1700 N. 1ST. ST. #233<br>SAN JOSE, CA 95112 | P-0053539 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAR, KHAWAJA M. 1132 N MARE BARN LN ADDISON, IL 60101 | P-0053540 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, RENEE CALLING ALL DOGS 140 SHERIDAN BLVD INWOOD, NY 11096 | P-0053541 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLS, STEPHEN P. 22 INDIAN HILL ROAD NEWINGTON, CT 06111 | P-0053542 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, NITIN 7791 ORION PLACE CUPERTINO, CA 95014 | P-0053543 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, NITIN 7791 ORION PLACE CUPERTINO, CA 95014 | P-0053544 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERCY, VLADIMIR 1445 OHIO AVE BAY SHORE, NY 11706 | P-0053545 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGINNIS, NICOLE C. 424 STOKES RD. SHAMONG, NJ 08088 | P-0053546 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMITONO, GALE 96-218 WAIAWA ROAD, #63 PEARL CITY, HI 96782 | P-0053547 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUDINET, C. A. 123 NORTHWEST DRIVE WATERTOWN, CT 06795 | P-0053548 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMITONO, GALE 96-218 WAIAWA ROAD, #63 PEARL CITY, HI 96782 | P-0053549 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOOLEY, MATTHEW 5156 MCLAUREN LM FREDERICK, MD 21703 | P-0053550 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACBETH, TOM E. MACBETH, SHARON C. 451 NEPTUNE DRIVE REDWOOD CTITY, CA 94065 | P-0053551 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, JAMES 100 16TH STREET ASTORIA, OR 97103 | P-0053552 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RHINEHART, JASON H. 146 SUNNYSIDE LANE BELLMAWR, NJ 08031 | P-0053553 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RHINEHART, JOANNE L. 146 SUNNYSIDE LANE BELLMAWR, NJ 08031 | P-0053554 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSS, ASHLEY J. 6257 LIBERTY ROAD SOLON, OH 44139 | P-0053555 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONE WILLIAMS, MICHELE 45 ARGYLE STREET LAKE PEEKSKILL, NY 10537 | P-0053556 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTEROMACAVINTA, MARIA 100 CLEAVELAND RD. APT. 2 PLEASANT HILL, CA 94523 | P-0053557 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DODSON, RICKY<br>6945 HAMPTON CREEK DRIVE<br>CUMMING, GA 30041 | P-0053558 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTIE, HANIF D.<br>2319 CATALINA CIRCLE APT 310<br>OCEANSIDE, CA 92056 | P-0053559 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DODSON, RICKY<br>6945 HAMPTON CREEK DRIVE<br>CUMMING, GA 30041 | P-0053560 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VASQUEZ, JAMES M.<br>JAMES M VASQUEZ<br>18620 MINGO RD<br>APPLE VALLEY, CA 93207 | P-0053561 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUELLER, ROBERT<br>3302 PORTLAND AVENUE<br>AMARILLO, TX 79118 | P-0053562 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALES, MARY H.<br>MARY H GONZALES<br>18620 MINGO RD<br>APPLE VALLEY, CA 92307 | P-0053563 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JULIANO, CHRISTOPHER M.<br>28 CAMBRIDGE CT<br>MIDDLETOWN, CT 06457 | P-0053564 | 1/2/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| WONG, HYWEL<br>450 N MATHILDA AVE APT C205<br>SUNNYVALE, CA 94085 | P-0053565 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODWIN, ROBERT F.<br>37 VISTA VU DRIVE<br>OMAK, WA 98841-9675 | P-0053566 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COHEN, PATRICIA M.<br>4665 KERNAN MILL LANE EAST<br>JACKSONVILLE, FL 78705 | P-0053567 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHOU, YANG<br>2022 CALGARY CRES<br>VALLEY, AL 36854 | P-0053568 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELONSON, TIMOTHY<br>MELONSON, TIMOTHY<br>1792 W HOMESTEAD DR<br>CHANDLER, AZ 85286 | P-0053569 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOO, LENA W.<br>1968 LAS POSAS RD.<br>CORONA, CA 92882 | P-0053570 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIMPONG, RANSFORD<br>1259 TAYLOR STREET # 11<br>SHAKOPEE, MN 55379 | P-0053571 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SORIA, SUZANNE M.<br>SORIA, SUZANNE M.<br>4959 ALCAMO LN<br>CYPRESS, CA 90630 | P-0053572 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, MONA N.<br>540 JAY CT.<br>MONTEBELLO, CA 90640 | P-0053573 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGRAW, AMBER G.<br>MCGRAW, MICHAEL A.<br>3342 LONG BRANCH DRIVE<br>NEW CASTLE, PA 16105 | P-0053574 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGRAW, MICHAEL A.<br>MCGRAW, AMBER G.<br>3342 LONG BRANCH DRIVE<br>NEW CASTLE, PA 16105 | P-0053575 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASEY, QUINN B.<br>6704 MANCHACA RD<br>UNIT 35<br>AUSTIN, TX 78745 | P-0053576 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARUSO, MICHAEL L.<br>379 WEST MARYKNOLL<br>ROCHESTER HILLS, MI 48309 | P-0053577 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLS, WILLIAM<br>95096 BARCLAY PL<br>UNIT 5B<br>FERNANDINA BEACH, FL 32034 | P-0053578 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOX, ROBERT J.<br>1265 15TH STREET<br>APT 14D<br>FORT LEE, NJ 07024 | P-0053579 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TWOMEY, STEPHEN P.<br>425 AMES WAY<br>CENTERVILLE, MA 02632 | P-0053580 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIRINSKY, ERIC<br>207 ONWENTSIA RD.<br>VERNON HILLS, IL 60061 | P-0053581 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLTORIK, DAVID E.<br>6141 LEE HWY<br>ARLINGTON, VA 22205 | P-0053582 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENORE LAW<br>P.O. BOX 77306<br>CORONA CA 92877 | P-0053583 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAUL, COLLEEN N.<br>8319 TAHONA DR<br>SILVER SPRING, MD 20903 | P-0053584 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENTON, MICHAEL K.<br>3791 CHURCHILL DRIVE<br>MARIETTA, GA 30064 | P-0053585 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASS-REID, REGINALD G.<br>BASS, ROBIN P.<br>4213 ROOSEVELT BOULEVARD<br>PHILADELPHIA, PA 19124 | P-0053586 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRIS, LYNNE M.<br>FERRIS, THOMAS O.<br>700 SURFSIDE AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0053587 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, NAKISHA Y.<br>312 THORPE AVE<br>MERIDEN, CT 06450 | P-0053588 | 1/2/2018 | TK Holdings Inc., *et al*. | $90,000.00 | | | | | $90,000.00 |
| HINES, ALITA C.<br>P.O. BOX 34994<br>LOS ANGELES, CA 90034 | P-0053589 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, VICKIE<br>133 CARDINAL WAY<br>HERCULES, CA 94547 | P-0053590 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYAM, PAUL<br>13500 1ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053591 | 1/2/2018 | TK Holdings Inc., *et al*. | $26,999.00 | | | | | $26,999.00 |
| BYAM, PAUL<br>13500 1ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053592 | 1/2/2018 | TK Holdings Inc., *et al*. | $26,000.00 | | | | | $26,000.00 |
| CHORVAT, MICHAEL<br>1015 SMITH GRADE<br>SANTA CRUZ, CA 95060 | P-0053593 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYAM, PAUL S.<br>13500 1 ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053594 | 1/2/2018 | TK Holdings Inc., *et al*. | $42,999.00 | | | | | $42,999.00 |
| ZABARY, MICHAEL<br>NO ADDRESS PROVIDED | P-0053595 | 1/2/2018 | TK Holdings Inc., *et al*. | $15,263.20 | | | | | $15,263.20 |
| ABSON, WILLIE<br>8300 RUSSWOOD LN. W.<br>MABELVALE, AR 72103 | P-0053596 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COAKLEY, ERIN E.<br>5637 QUICKSILVER DR<br>WESTERVILLE, OH 43081 | P-0053597 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEABROOK, TAMARA<br>419 CHESTNUT OAK COURT<br>EUSTIS, FL 32736 | P-0053598 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELUCA, THOMAS F.<br>543 STANWOOD DR SE<br>BOLIVIA, NC 28422 | P-0053599 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORTON, GREG<br>31 PERSEVERANCE ST<br>MT PLEASANT, SC 29464 | P-0053600 | 1/2/2018 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| FIELDER, BELINDA<br>860 HIGHTOWER RD APT 1502<br>MACON, GA 31206 | P-0053601 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIETSCHE, NEAL A.<br>7408 WEST 83RD STREET<br>BLOOMINGTON, MN 55438-1110 | P-0053602 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OCHS, DONNA R.<br>1264 ARKANSAS ST.<br>VALLEJO, CA 94590 | P-0053603 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, CLAUDETTE A.<br>13820 FREDERICK HI<br>SAN ANTONIO, TX 78254 | P-0053604 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRY, NATALIE N.<br>719 INDIANA AVE<br>APT A<br>CHARLESTON, WV 25302 | P-0053605 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, CONSTANCE A.<br>CHAMBERLAIN, JOANNE<br>517 E 77TH STREET<br>4E<br>NEW YORK, NY 10075 | P-0053606 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, LINDA K.<br>110 DATE PALM DR<br>SPARKS, NV 89441 | P-0053607 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, JASON P.<br>4400 TROUP HWY #1208<br>TYLER, TX 75703 | P-0053608 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAYAS-OLIVAS, REFUGIO<br>3202 W CORRINE DR<br>PHOENIX, AZ 85029 | P-0053609 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLENDON, DAVID L.<br>196 BERRY ROAD<br>BARNESVILLE, GA 30204 | P-0053610 | 1/2/2018 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| KARANTZA, JEFFREY S.<br>44 COURTNEYS LN<br>FAYETTEVILLE, GA 30215 | P-0053611 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RILEY, JOYCE<br>1025 THICKET DRIVE<br>CARSON, CA 90746 | P-0053612 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRISP, JASMINE<br>348 COLOGNE DR<br>ATLANTA, GA 30354 | P-0053613 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLOOD, MICHAEL J.<br>BLOOD, RENEE I.<br>9026 WILDWATER WAY<br>ROUND ROCK, TX 78681 | P-0053614 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARKER, SCOTT E.<br>685 E RUNNION RD<br>SEQUIM, WA 98382 | P-0053615 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAUL, KATHERINE G.<br>9401 SWINTON AVE.<br>NORTH HILLS, CA 91343 | P-0053616 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAY, CHARLES P.<br>706 PROSPECT AVE<br>PROSPECT PARK, PA 19076-2320 | P-0053617 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVERA FRANKFATH, ALANA M.<br>17279 VIA ESTRELLA<br>SAN LORENZO, CA 94580 | P-0053618 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARQUARDT, TIMOTHY J.<br>61 WHITEHALL LN<br>READING, MA 01867 | P-0053619 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0053620 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAEGER, DORA F.<br>JAEGER, JOSEPH<br>317 WHITMORE LANE<br>LAKE FOREST, IL 60045-4707 | P-0053621 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWMAN, CLAIRE D.<br>NEWMAN, BILLY P.<br>3407 PORTLAND AVE<br>AMARILLO, TX 79118 | P-0053622 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, THOMAS C.<br>6950 E. CHENANGO AVE<br>#575<br>DENVER, CO 80237 | P-0053623 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAHNE, CHRISTOPHER J.<br>242 VIRGINIA DRIVE<br>BRICK, NJ 08723 | P-0053624 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOUSE, CRYSTAL<br>9707 LONG MEADOW DR<br>TAMPA, FL 33615 | P-0053625 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GELOSI, VITO<br>342 MARC DRICE<br>TOMS RIVER, NJ 08753 | P-0053626 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GELOSI, PATRICIA<br>342 MARC DRIVE<br>TOMS RIVER, NJ 08753 | P-0053627 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, BETTY J.<br>101 E CECIL ST APT D<br>SPRINGFIELD, OH 45504 | P-0053628 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A.<br>HUTCHINSON, CAROL F.<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053629 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMIREZ, JESUS H.<br>1310 ZEUS<br>WEST COVINA, CA 91790 | P-0053630 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, VICTORIA<br>TAYLOR, JORDAN<br>ROMANUCCI & BLANDIN, LLC<br>321 N. CLARK STREET, SUITE 90<br>CHICAGO, IL 60654 | P-0053631 | 1/2/2018 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| MORRIS, TERRY A.<br>7 HILLCREST DR<br>STROUD, OK 74079 | P-0053632 | 12/29/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| MARQUAROT, SUSAN M.<br>61 WHITEHALL LN<br>READING, MA 01867 | P-0053633 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAXTER, ROBERT K.<br>5740 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN 46220 | P-0053634 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEAL, RICHARD J.<br>134 LEAFY GREENE ST.<br>STROUDSBURG, PA 18360 | P-0053635 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, PATRICIA A.<br>6452 RUSHMORE ROAD<br>AVE MARIA, FL 34142 | P-0053636 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053637 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053638 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053639 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORGAN, JANICE M.<br>6691 LOVELAND MIAMIVILLE ROAD<br>LOVELAND, OH 45140-8794 | P-0053640 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNELLY, MARY E. 10 HARBOR HILLS DRIVE PORT WASHINGTON, NY 11050 | P-0053641 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWEDIN, MICHAEL W. SWEDIN, MARTHA J. 407 WOODLEY ST WEST NORTHFIELD, MN 55057 | P-0053642 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLS, ROBERT D. 827 SENTINEL DR JANESVILLE, WI 53546-3711 | P-0053643 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HINES, ALITA C. P.O. BOX 34994 LOS ANGELES, CA 90034 | P-0053644 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0053645 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GELHAR, MARVIN L. 5246 SALEM CHURCH RD KNOXVILLE, TN 37938 | P-0053646 | 1/2/2018 | TK Holdings Inc., *et al* . | $2,000,000.00 | | | | | $2,000,000.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0053647 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEHZATI, ARMAN 39 CREEK VIEW ROAD COTO DE CAZA, CA 92679-4939 | P-0053648 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAYLES, SERENA 4940 KING PATRICK WAY UPPER MARLBORO, MD 20772 | P-0053649 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOROS, DREW P. 759 GLENHURST RD. WILLOWICK, OH 44095 | P-0053650 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOROS, MAUREEN D. 759 GLENHURST RD. WILLOWICK, OH 44095 | P-0053651 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, JAMES C. 1905 SUNSET DRIVE HAMILTON, OH 45013 | P-0053652 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGEL, ADRIAN F. 759 W. MANHATTAN AVE., #4 SANTA FE, NM 87501 | P-0053653 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROMLEY, WANDA 500 MEADOW GREEN LANE ROUND LAKE BEACH, IL 60073 | P-0053654 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REID-MERICIER, ANTOINETTE 1193 MERRITT STREET ALTAMONTE SPGS, FL 32701 | P-0053655 | 1/2/2018 | TK Holdings Inc., *et al* . | $300.00 | | | | | $300.00 |
| PHAN, CHIEU H. 3583 MACINTOSH STREET SANTA CLARA, CA 95054 | P-0053656 | 1/2/2018 | TK Holdings Inc., *et al* . | $1,850.00 | | | | | $1,850.00 |
| CONNOLLY, ASHLEY D. 10341 HUNTERS MEADOW AVE LAS VEGAS, NV 89144 | P-0053657 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATIEH, LUTFEE S. 1060 N NOYES BLVD ST. JOSEPH, MO 64506 | P-0053658 | 1/2/2018 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATIEH, LUTFEE S.<br>ATIEH, ELLEN E.<br>1060 N. NOYES BLVD<br>ST. JOSEPH, MO 64506 | P-0053659 | 1/2/2018 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| VECCHIONE, ROSEMARIE P.<br>424 CLAREMONT RD<br>SPRINGFIELD, PA 19064 | P-0053660 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALFREDO M.<br>HERNANDEZ, ALFREDO M.<br>NISSAN<br>53 DUVAL DR<br>SOUTH SAN FRANCI, CA 94080 | P-0053661 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, SUSANA<br>HERNANDEZ, ALFREDO<br>HONDA<br>53 DUVAL DR<br>SOUTH SAN FRANCI, CA 94808 | P-0053662 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ONG, ALLISON K.<br>26350 SANTA ANDREA ST<br>LOMA LINDA, CA 92354 | P-0053663 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY T.<br>26350 SANTA ANDREA ST<br>LOMA LINDA, CA 92354 | P-0053664 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENNESSEE, STEVEN D.<br>HENNESSEE, AMY A.<br>2205 WOODSONG TRAIL<br>ARLINGTON, TX 76016 | P-0053665 | 1/2/2018 | TK Holdings Inc., *et al* . | $2,442.03 | | | | | $2,442.03 |
| QUINN, SONIA R.<br>P.O. BOX 2477<br>OAK HARBOR, WA 99277 | P-0053666 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATTY, MARK D.<br>2317 JASMINE GARDEN DRIVE<br>LAS VEGAS, NV 89134 | P-0053667 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DYLLAIN, KIM M.<br>400 MONMOUTH AVENUE<br>APT. B<br>PINE BEACH, NJ 08741 | P-0053668 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANG, SHUTSAN<br>73 WALDWICK AVE<br>WALDWICK, NJ 07463 | P-0053669 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARRELL, PAUL T.<br>FARRELL, CAROLYN M.<br>2814 NE 95TH AVE<br>ANKENY, IA | P-0053670 | 1/2/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| HENNESSEE, STEVEN D.<br>HENNESSEE, AMY A.<br>2205 WOODSONG TRAIL<br>ARLINGTON, TX 76016 | P-0053671 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KV SOLUTIONS CORPORATION<br>P O BOX 1354<br>YUCAIPA, CA 92399 | P-0053672 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOENIG, JESSE M.<br>CONNER-KOENIG, DEONE M.<br>11689 RAVEN STREET NW<br>APT.105<br>COON RAPIDS, MN 55433 | P-0053673 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, JACQULYN C.<br>2849 20TH STREET ENSLEU<br>BIRMINGHAM, AL 35208 | P-0053674 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENNESSEE, STEVEN D.<br>HENNESSEE, AMY A.<br>2205 WOODSONG TRAIL<br>ARLINGTON, TX 76016 | P-0053675 | 1/2/2018 | TK Holdings Inc., *et al*. | $2,442.03 | | | | | $2,442.03 |
| FARRELL, PAUL T.<br>FORGE MFG SOLUTIONS<br>PAUL FARRELL<br>2814 NE 95TH AVE<br>ANKENY, IA 50021 | P-0053676 | 1/3/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HARKINS, LISA L.<br>2960 HIGHWAY 41 SOUTH SE<br>APT. 1<br>CALHOUN, GA 30701-3375 | P-0053677 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARRELL, PAUL T.<br>PAUL FARRELL<br>2814 NE 95TH AVE<br>ANKENY, IA 50021 | P-0053678 | 1/3/2018 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| FORGE MFG SOLUTIONS<br>PAUL FARRELL, FORGE<br>2814 NE 95TH AVE<br>ANKENY, IA | P-0053679 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORTEZ HERRERA, MARLENE Y.<br>MARLENE CORTEZ HERRERA<br>11163 W CORONADO RD<br>AVONDALE, AZ 85392 | P-0053680 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTA CRUZ, CAROL<br>1205 PARK ST<br>FORT WORTH, TX 76164 | P-0053681 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARRELL, PAUL T.<br>2814 NE 95TH AVE<br>ANKENY, IA 50021 | P-0053682 | 1/3/2018 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| HAYASHI, ARTHUR K.<br>3716 E. 49TH AVENUE<br>SPOKANE, WA 99223 | P-0053683 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MING, MING<br>LUO, MEI<br>1179 DRESDEN WAY<br>SAN JOSE, CA 95129 | P-0053684 | 1/3/2018 | TK Holdings Inc., *et al*. | $900.00 | | | | | $900.00 |
| BRADLEY, DAVID C.<br>BRADLEY, BARBARA J.<br>6633 GUNN DRIVE<br>OAKLAND, CA 94611 | P-0053685 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMASSA, MOHAMED<br>BANCE, DENISE N.<br>68 W 176TH ST APT 2B<br>BRONX, NY 10453 | P-0053686 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EMERT, RODNEY<br>EMERT, CHARITY<br>916 CHRIS ROAD<br>STRAWBERRY PLAIN, TN 37871 | P-0053687 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUTZE, MARGARET A.<br>7877 N ROYAL CT<br>CANTON, MI 48187 | P-0053688 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWERY, LINDA<br>1136 OAKLEIGH RD<br>OCEAN SPRINGS, MS 39564 | P-0053689 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTTS, BRANT T.<br>30061 ROBRT ST<br>WICKLIFFE, OH 44092 | P-0053690 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JACK E.<br>37215 CHURCH AVE<br>DADE CITY, FL 33525-3609 | P-0053691 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASSON, GLENN<br>WASSON, JOAN E.<br>2032 CROATAN CT<br>P.O. BOX 861<br>SAN ANDREAS, CA 95249 | P-0053692 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, BEVERLY C.<br>772 E. PROVIDENCE RD. B302<br>ALDAN, PA 19018 | P-0053693 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOZNICHAK, MARK A.<br>STEPHAN JOHNSON ESQ<br>2990 INLAND EMPIRE BLVD #114<br>ONTARIO, CA 91764 | P-0053694 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOVAT, LAWRENCE B.<br>BOVAT, MARY E.<br>1890 SPANISH COVE DRIVE NORTH<br>LILLIAN, AL 36549 | P-0053695 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROVER, JUDITH L.<br>1609 HOPEFIELD ROAD<br>SILVER SPRING, MD 20905 | P-0053696 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053697 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053698 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053699 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOOLEY, RICHARD F.<br>209 LAKE STREET<br>EVANSTON, IL 60201-4615 | P-0053700 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARRUFO, JOHN A.<br>MARRUFO, SARAH J.<br>1641 NE 10TH AVE<br>OAK HARBOR, WA 98277-4805 | P-0053701 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALEJANDRO<br>3231 BAKER DRIVE<br>CONCORD, CA 94519 | P-0053702 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JASIENSKI, TODD C.<br>453 W WEBSTER AVE<br>APT 1<br>CHICAGO, IL 60614 | P-0053703 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUICK, MASAYO K.<br>5074 S. ELKHART WAY<br>UNIT A<br>AURORA, CO 80015 | P-0053704 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINARES, EDDIE<br>3158 FELLSWOOD LN<br>PORT NECHES, TX 77651 | P-0053705 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAXTER, PAMELA R.<br>5740 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN 46220 | P-0053706 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUNDBERG, JAMES P.<br>54383 ROYAL TROON<br>SOUTH LYON, MI 48178 | P-0053707 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COATS, RACHEL C.<br>431 WILCLAY<br>NASHVILLE, TN 37209 | P-0053708 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, MELINDA<br>3926 UNIVERSITY DR.<br>GARLAND, TX 75043 | P-0053709 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, DAVID<br>915 INNOVATION WAY APT 409<br>ALTAMONTE SPRING, FL 32714 | P-0053710 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, DAVID A.<br>915 INNOVATION WAY APT 409<br>ALTAMONTE SPRING, FL 32714 | P-0053711 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOCHER, MARVIN A.<br>ZOCHER, SANDRA S.<br>450 NAVAJO RD.<br>LOS ALAMOS, NM 87544 | P-0053712 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, LEE A.<br>17 RICHMEADE CV<br>JACKSON, TN 38305 | P-0053713 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKER, KEVIN J.<br>158 CALAIS ST<br>BUFFALO, NY 14210 | P-0053714 | 1/2/2018 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| RODRIGUEZ Q, ALEJANDRO<br>3231 BAKER DRIVE<br>CONCORD, CA 94519 | P-0053715 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIOS, EVELYN L.<br>3231 BAKER DRIVE<br>CONCORD, CA 94519 | P-0053716 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TONKS, JULIA G.<br>TONKS, PHILIP E.<br>2039 MAX GRAY ROAD<br>PLAINFIELD, VT 05667 | P-0053717 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEGA, DARLENE T.<br>VEGA JR, LUIS<br>4309 CISCO VALLEY DR<br>ROUND ROCK, TX 78664 | P-0053718 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVIA, SARAH<br>10033 TUMMEL FALLS DR<br>ATTN: TAKATA AIRBAG<br>BRISTOW | P-0053719 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLEARY, THOMO<br>42 SHEPHERD RD<br>MANCHESTER, NH 03104 | P-0053720 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKINNEY, PARRISH<br>1550 CORNELL CIR<br>HOFFMAN ESTATE, IL 60169 | P-0053721 | 1/3/2018 | TK Holdings Inc., *et al*. | $16,000.00 | | | | | $16,000.00 |
| SMILTH, WENDY J.<br>721 WINTHER BLVD<br>NAMPA, ID 83651 | P-0053722 | 1/3/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LANGTON, LISA R.<br>3110 SUMMERFIELD RIDGE LANE<br>MATTHEWS, NC 28105 | P-0053723 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGTON, LISA R.<br>3110 SUMMERFIELD RIDGE LANE<br>MATTHEWS, NC 28105 | P-0053724 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUDDALORE, BALA C.<br>43639 SKYE RD<br>FREMONT, CA 94539 | P-0053725 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KREKEL, ERIC N.<br>18500 MACKIE LANE<br>HARTSBURG, MO 65039 | P-0053726 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, DEBORAH J.<br>244 FRY DR<br>STATE COLLEGE, PA 16801 | P-0053727 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOODY, WALTER C.<br>3057 CROMWELL AVE<br>MEMPHIS, TN 38118 | P-0053728 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATTA, PATRICIA B.<br>P.O. BOX 52<br>NORTH WINDHAM, CT 06256 | P-0053729 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELCHER, ETHAN J.<br>8164 WEST BERGEN ROAD<br>LEROY, NY 14482 | P-0053730 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, KENYAYTA D.<br>3826 NORTHBROOK DRIVE<br>JACKSON, MS 39206 | P-0053731 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOCHARD, TENA M.<br>1099 POPE ST NW<br>PALM BAY, FL 32907 | P-0053732 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIULIANI, STACEY P.<br>2366 PARK CENTRE DR #7108<br>WESTMINSTER, CO 80234 | P-0053733 | 1/3/2018 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| JOHNSON, ALAN J.<br>1020 SCOTT BLVD A3<br>DECATUR<br>, GA 30030 | P-0053734 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKAON, KENYATTA D.<br>3826 NORTHBROOK DRIVE<br>JACKSON, MS 39206 | P-0053735 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VINSON, ROVECKA A.<br>VINSSON, ERNEST L.<br>3018 NW HIDDEN LAKE DR.<br>WALDPORT, OR 97394 | P-0053736 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRACTON, ROSLYN<br>19333 W COUNTRY CLUB DRIVE<br>APT 201<br>AVENTURA, FL 33180 | P-0053737 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, RACHEL L.<br>PEREZ, RYAN<br>1507 W. STILES ST.<br>APT. A<br>PHILADELPHIA, PA 19121 | P-0053738 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOCHAM, BARBARA G.<br>290 HENRY STREET<br>BRIDGE CITY, TX 77611 | P-0053739 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIM, JAEBEOM<br>1118 SHUMARD DR.<br>STILLWATER, OK 74074 | P-0053740 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELLIS, MATTALUE<br>ELLIS, MATTALUE<br>1112 WEST LINCOLN<br>BELLEVILLE, IL 62220 | P-0053741 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SROKA, JERRY<br>J&L LANDSCAPING, INC<br>4904 GRILSE WAY<br>RALEIGH, NC 27613 | P-0053742 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILKINSON, GRANT<br>16008 NE 26TH STREET<br>BELLEVUE, WA 98008 | P-0053743 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SROKA, JERRY<br>SROKA, JERRY<br>J&L LANDSCAPING, INC<br>4904 GRILSE WAY<br>RALEIGH, NC 27613 | P-0053744 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSIOROWSKI, PAUL M.<br>211 CEDARWOOD STEET<br>ISLIP TERRACE, NY 11752 | P-0053745 | 1/3/2018 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| HAMILTON, DANIEL R.<br>HAMILTON, ROXANN M.<br>MCCUISTON AUTOMOTIVE<br>3066 NORTH EASTMAN RD.<br>LONGVIEW, TX 75605 | P-0053746 | 1/2/2018 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| PETERSON, DEBORAH L.<br>4211 LAKEBEND WEST DRIVE<br>SAN ANTONIO, TX 78244 | P-0053747 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN E.<br>3705 HAWTHORNE DR<br>TROY, MI 48083 | P-0053748 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, TOM R.<br>WALKER FORD 34ST + BELLAN RD<br>11756 SAREE CT.<br>SEMINOLE, FL 33778 | P-0053749 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS JR., CLARENCE<br>2101 OAK MEADOW CIR<br>GARLAND, TX 75040 | P-0053750 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS JR, CLARENCE<br>2101 OAK MEADOW CIR<br>GARLAND, TX 75040 | P-0053751 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS JR, CLARENCE<br>2101 OAK MEADOW CIR<br>GARLAND, TX 75040 | P-0053752 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGE, MICHAEL T.<br>P.O. BOX 374<br>COLLINGSWOOD, NJ 08108-0374 | P-0053753 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M.<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0053754 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYTTLE, DEBRA A.<br>LYTTLE, KENNETH E.<br>120 CUMQUAT RD., NW<br>LAKE PLACID, FL 33852 | P-0053755 | 1/2/2018 | TK Holdings Inc., *et al*. | $2,700.00 | | | | | $2,700.00 |
| TRUPE, MARLYSS D.<br>5141 E EDGEWOOD CIRCLE<br>MESA, AZ 85206 | P-0053756 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ SUAREZ, JAHAYRA V.<br>1963 DABBS AVE APT A<br>NASHVILLE, TN 37217 | P-0053757 | 1/2/2018 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| MARINI, DOMINIC M.<br>645 SHREWSBURY<br>CLARKSTON, MI 48348 | P-0053758 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, KATHY A.<br>575 N 18TH<br>PAYETTE, ID 83661 | P-0053759 | 1/2/2018 | TK Holdings Inc., *et al*. | $25.00 | | | | | $25.00 |
| HUTCHINSON, DAVID A.<br>HUTCHINSON, CAROL F.<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053760 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEIL, ANDREW D.<br>ANDREW BEIL<br>103 BERKSHIRE RD<br>RICHMOND, VA 23221 | P-0053761 | 1/2/2018 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| KUTIK, CAROL<br>1158 RANSOM RD. SE<br>PALM BAY, FL 32909-5342 | P-0053762 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A.<br>HUTCHINSON, CAROL F.<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053763 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A.<br>HUTCHINSON, CAROL F.<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053764 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A.<br>HUTCHINSON, CAROL F.<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 85758 | P-0053765 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARROTT, DAVID W.<br>PARROTT, MARGARET E.<br>2012 SABINE DR<br>WACO, TX 76708 | P-0053766 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A.<br>HUTCHINSON, CAROL F.<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053767 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLEAVES, MARY ANN<br>168 NORTH LAKE AVE<br>TROY, NY 12180 | P-0053768 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, RUBEN<br>44114 CAMELLIA STREET<br>LANCASTER, CA 93535 | P-0053769 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWELL, ROGER W.<br>HOWELL, MARIANNE E.<br>24409 MADEWOOD AVE<br>LEESBURG, FL 34748-7878 | P-0053770 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIEDEL, WARREN R.<br>9280 JENNINGS ROAD<br>EDEN, NY 14057-9512 | P-0053771 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JOHNSON<br>134 OXFORD DRIVE<br>MORAGA, CA 94556 | P-0053772 | 1/2/2018 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| LOEHR, JOHN G.<br>P.O. BOX 86<br>MONTEZUMA, NM 87731 | P-0053773 | 1/2/2018 | TK Holdings Inc., *et al* . | $122.00 | | | | | $122.00 |
| JOHNSON, MARCELLA<br>2209 DOUGLASS WOODS COURT<br>LOUISVILLE, KY 40205 | P-0053774 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J.<br>8355 STATION VILLAGE LN.<br>#4406<br>SAN DIEGO, CA 92108 | P-0053775 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUNBY, ROBERT W.<br>1192 VILLAGE CT SE<br>ATLANTA<br>GA, GA 30316 | P-0053776 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, AMANDA M.<br>P.O. BOX 1835<br>POULSBO, WA 98370 | P-0053777 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TREMBLAY, NICHOLE M.<br>38 BUTTONWOOD ROAD<br>HALIFAX, MA 02338 | P-0053778 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JR, STERLING J.<br>11657 LEESBOROUGH CIRCLE<br>SILVER SPRING, MD 20902-2890 | P-0053779 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASTIS, HELEN N.<br>82 NEPTUNE DRIVE<br>FRANKFORD, DE 19945 | P-0053780 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEWITT, KESHA M.<br>3721 B GRANT PLACE NE<br>WASHINGTON, DC 20019 | P-0053781 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASTIS, HELEN N.<br>82 NEPTUNE DRIVE<br>FRANKFORD, DE 19945 | P-0053782 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINKER, JACQUELINE J.<br>1408 COUNTRY CLUB DR<br>LYNN HAVEN, FL 32444 | P-0053783 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNWELL, PAMELA<br>134 W 129TH STREET 2A<br>NEW YORK, NY 10027 | P-0053784 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, MICHAEL J.<br>3904 N. CALIFORNIA AVE.<br>CHICAGO, IL 60618 | P-0053785 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFE, WILLIAM SWANSON, LAROE 12871 82ND PL N MAPLE GROVE, MN | P-0053786 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, DAVID J. 15 BRITTEN COURT LAKE OSWEGO, OR 97035 | P-0053787 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, DAVID J. 15 BRITTEN COURT LAKE OSWEGO, OR 97035 | P-0053788 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, DORIS NO ADDRESS PROVIDED | P-0053789 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, VALERIE D. 7401 CRENSHAW BLVD, UNIT 234 LOS ANGELES, CA 90043 | P-0053790 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWSOME, DENISIA A. 8FOREST CIR 9G NEWNAN COWETA | P-0053791 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOJNIK, ROSEMARY VOJNIK, ROSEMARY 15558 LINDA AVE. LOS GATOS, CA 95032 | P-0053792 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DAWN M. 7427 S. SOUTH SHORE DR. APT. 2B CHICAGO, IL 60649 | P-0053793 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, BRITTNEY R. 14913 SE MILL PLAIN BLVD J59 VANCOUVER, WA 98684 | P-0053794 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, ROBERTA Y. 29897 EDINA RD MENIFEE, CA 925848674 | P-0053795 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, STEPHANIE 5034 E COUNTY ROAD 550 N PITTSBORO, IN 46167 | P-0053796 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBETT, GARY N. 2922 YAMADA LANE NORTH PORT, FL 34286 | P-0053797 | 1/3/2018 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| CEBREROS, SONIA R. 610 SOUTH LARKIN STREET TULARE, CA 93274 | P-0053798 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARA-BUSTOS, FERNANDO LARA-BUSTOS, LETICIA P.O. BOX 691 HAYWARD, CA 94543-0691 | P-0053799 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARA-BUSTOS, FERNANDO LARA-BUSTOS, LETICIA P.O. BOX 691 HAYWARD, CA 94543-0691 | P-0053800 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEI, SHUGUANG 7408 2ND DR SE EVERETT, WA 98203-5563 | P-0053801 | 1/3/2018 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALTIERRA, STEVE L.<br>10519 LINDENVALE RD<br>WHITTIER, CA 90606 | P-0053802 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUAVALE, PRELL A.<br>1090 JENNINGS AVE #207<br>SANTA ROSA, CA 95401 | P-0053803 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAREFIELD, NICK A.<br>BAREFIELD, MELANIE G.<br>716SUNBEAM<br>MINNEAPOLIS, KS 67467 | P-0053804 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLOCKENGA, RICHARD K.<br>1112 SW SUMMIT HILL DR.<br>LEES SUMMIT, MO 64081 | P-0053805 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ELIZABETH<br>10714 JUNIPER STREET<br>LOS ANGELES, CA 90059 | P-0053806 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANLUCAR, VANESSA<br>2003 OAKSHIRE<br>SAN ANTONIO, TX 78232 | P-0053807 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, MARITZA<br>1740 SW 93 PLACE<br>MIAMI, FL 33165 | P-0053808 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYAN, WILLIAM W.<br>2003 OAKSHIRE<br>SAN ANTONIO, TX 78232 | P-0053809 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINNEY, PAMELA<br>2218 MAPLEGATE DRIVE<br>MISSOURI CITY, TX 77489 | P-0053810 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KATZEN, SONYA W.<br>665 BOXBERRY HILL RD<br>E FALMOUTH, MA 02536 | P-0053811 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANFORTH, QUINTAY D.<br>1815 STORY AVE<br>3A<br>BRONX, NY 10473 | P-0053812 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSH, GEORGIA A.<br>RUSH, CHARLES K.<br>P.O. BOX 749<br>NEW TAZEWELL, TN 37824 | P-0053813 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, MARY<br>212 MECHANIC ST<br>FOXBORO, MA 02035 | P-0053814 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES III, JOSE A.<br>TORRES, MOIRE B.<br>7506 AUGUSTA LANE<br>ROSHARON, TX 77583 | P-0053815 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANFIELD, QUTTIS P.<br>6602 BENT CREEK DRIVE<br>REX, GA 30273 | P-0053816 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHLBECK, MARK<br>1114 SUNNY HILL COURT<br>GREEN BAY, WI 54313 | P-0053817 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIOLANTE, RONALD G.<br>VIOLANTE, RONALD G.<br>2620 PICO ST<br>LAKE MILTON, OH 44429-9624 | P-0053818 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCFADDEN, DANIELLE M.<br>DEISENHOFER, FLORIAN U.<br>22801 NE132ND CIRCLE<br>BRUSH PRAIRIE, WA 98606 | P-0053819 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCFADDEN, DANIELLE M.<br>DEISENHOFER, FLORIAN U.<br>22801 NE 132ND CIRCLE<br>BRUSH PRAIRIE, WA 98606 | P-0053820 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODRUFF, BRIDGET M.<br>NO ADDRESS PROVIDED | P-0053821 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEANGULO, ALAN D.<br>1080 HEATHSHIRE DRIVE<br>CENTERVILLE, OH 45459 | P-0053822 | 1/4/2018 | TK Holdings Inc., *et al* . | $22,905.00 | | | | | $22,905.00 |
| WOODRUFF, BRIDGET M.<br>105 HOPE HOLLOW ROAD<br>LOGANVILLE, GA 30052 | P-0053823 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODRUFF, BRIDGET M.<br>105 HOPE HOLLOW ROAD<br>LOGANVILLE, GA 30052 | P-0053824 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GANDICA Z, GLADYS I.<br>130 SCHOOLHOUSE LN APT B<br>COLUMBUS, OH 43228 | P-0053825 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMBLE, SHARON<br>3411 WASHINGTON ST APT 12<br>SAN DIEGO, CA 91945 | P-0053826 | 1/4/2018 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| JONES, ELAINE R.<br>41 BRYANT ST. N.W<br>WASHINGTON, DC 20001 | P-0053827 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEMENWAY, KEITH A.<br>16924 BORDEAUX WALK WAY<br>WILDWOOD, MO 63040 | P-0053828 | 1/3/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| CLAY, ROSE MARIE M.<br>3896 N BEAR CYN RD<br>TUCSON, AZ 85749 | P-0053829 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, ANNE L.<br>ANNE L BAKER<br>710 SANTA CRUZ ST<br>SANTA CRUZ, CA 95060 | P-0053830 | 1/3/2018 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| OCASIO, EVELYN<br>6180 BELLEVUE DRIVE<br>NORTH OLMSTED, OH 44070 | P-0053831 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRENTICE, WANDA F.<br>POST OFFUCE BOX 254<br>MONTEVALLO, AL 35115 | P-0053832 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUSE, TRACIE L.<br>7034 CABLE RD<br>CABLE, OH 43009 | P-0053833 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURLING, RHONDA L.<br>CROWN MECHANICAL, LLC<br>1670 S. ROBERT ST. SUITE 132<br>W. ST. PAUL, MN 55118 | P-0053834 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERMAN, DAWN Y.<br>20306 TWIN LAKES DR<br>SAUCIER, MS 39574 | P-0053835 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLON, CHRISTINA<br>709 SNEAD CIRCLE<br>WEST PALM BEACH, FL 33413 | P-0053836 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASS, MICHAEL P.<br>3408 FOSTORIA WAY UNIT 411<br>DANVILLE, CA 94526 | P-0053837 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICKSON, KERMIT E.<br>870 MAIN ST<br>FAWN GROVE, PA 17321 | P-0053838 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIOS, DANIEL<br>RIOS, OFELIA<br>3231 BAKER DR.<br>CONCORD, CA 94519 | P-0053839 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, THADISE L.<br>JONES, JANET H.<br>4811 LAKEVIEW ROAD<br>ELM CITY, NC 27822-8368 | P-0053840 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LORENTZEN, JOHN F.<br>12506 ROYAL ROAD #6<br>EL CAJON, CA 92021 | P-0053841 | 1/2/2018 | TK Holdings Inc., *et al* . | $90.00 | | | | | $90.00 |
| STORY, RANDY<br>STORY, AUDREY T.<br>5380 MASON DR<br>FORT BELVOIR, VA 22060 | P-0053842 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VONCANON, PATRICIA M.<br>2824 SPRING COURT ROAD<br>KINSTON, NC 28504 | P-0053843 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAY, CHARLES P.<br>706 PROSPECT AVE<br>PROSPECT PARK, PA 19076-2320 | P-0053844 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENSLEY, SALLY A.<br>873 SPAULDING ST E<br>LEHIGH ACRES, FL 33974 | P-0053845 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTES, GERSON M.<br>3550 KINGSWOOD PL<br>WATERLOO, IA 50701 | P-0053846 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L.<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0053847 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, JASON<br>P.O. BOX 250<br>FORT MONTGOMERY, NY 10922 | P-0053848 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, NIKKI R.<br>WILSON, TONY L.<br>402 SOUTH 69TH EAST AVE<br>TULSA, OK 74112 | P-0053849 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, LORI A.<br>250 PHARR RD<br>#2116<br>ATLANTA, GA 30305 | P-0053850 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, MELINDA M.<br>9746 W. WHEATON CIRCLE<br>NEW ORLEANS, LA 70127 | P-0053851 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOHT, TIFFANEE E.<br>P.O. BOX 148<br>NEW LONDON, MN 56273 | P-0053852 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRWIN, BARBARA<br>8424 HAVEN BROOK CT<br>LAS VEGAS, NV 89128 | P-0053853 | 1/2/2018 | TK Holdings Inc., *et al* . | $33,000.00 | | | | | $33,000.00 |
| WOODS, KATHERINE<br>P.O. BOX 1238<br>FORT DAVIS, TX 79734-1238 | P-0053854 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLOCK, CHERYL A.<br>1605 W 9TH STREET<br>SEDALIA, MO 65301 | P-0053855 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEDARD, CLAUDETTE N.<br>IRWIN, DAVID D.<br>P.O. BOX 96<br>1735 SO MAIN ST<br>COOPERSTOWN, PA 16317-0096 | P-0053856 | 1/2/2018 | TK Holdings Inc., *et al* . | $152.72 | | | | | $152.72 |
| RENNER, LINDA K.<br>3532 ALDRICH CIRCLE<br>ANOKA, MN 55303 | P-0053857 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATKINS, SHAMEEKA S.<br>WATKINS, SHAMEEKA S.<br>3356 ARMSTRONG DRIVE NORTH<br>MACON, GA 31211 | P-0053858 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, JULIE B.<br>121 NANTASKET AVENUE<br>APT. 802<br>HULL, MA 02045 | P-0053859 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DRAGNEV, MARTIN D.<br>1484 STEAMBOAT BLVD<br>STEAMBOAT, CO 80487 | P-0053860 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, JANET J.<br>255 YEARLING DRIVE<br>SUMMERVILLE, SC 29486 | P-0053861 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTERFIELD, AMELIA M.<br>P.O. BOX 87<br>MADELINE, CA 96119 | P-0053862 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOYERS, JASON L.<br>MOYERS, ANDREA S.<br>9478 HIGHLAND BEND CT<br>BRENTWOOD, TN 37027 | P-0053863 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ISABEL KALAJIAN ESTATE<br>374 FOREST DRIVE<br>ENGLEWOOD CLIFFS, NJ 07632 | P-0053864 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053865 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOVVURI, RAJA S.<br>573 PLAZA PLACE<br>AURORA, IL 60504 | P-0053866 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIEGERT, NICK<br>WIEGERT, ANN<br>914 LOVE STR.<br>ELK GROVE VLGE, IL 60007 | P-0053867 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAICK, ELEANOR<br>JAICK, KENNETH<br>38 PARK ST APT 6D<br>FLORHAM PARK, NJ 07932 | P-0053868 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOUNT, JAVONDA A.<br>P.O BOX 2468<br>CHESAPEAKE, VA 23327 | P-0053869 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C.<br>BANK OF THE WEST<br>439 S HARLEM AVENUE<br>FOREST PARK, IL 60130 | P-0053870 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAMBERS, IRENE<br>10 BLOOMFIELD AVE<br>SOMERSET, NJ 08873 | P-0053871 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, LISA M.<br>506 THOMPSON STREET<br>CHARLESTON, WV 25311 | P-0053872 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, LISA M.<br>506 THOMPSON STREET<br>CHARLESTON, WV 25311 | P-0053873 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENKINS, DONALD K.<br>CLARK JENKINS, PEGGY S.<br>P.O. BOX 1444<br>HARRISON, AR 72602 | P-0053874 | 1/2/2018 | TK Holdings Inc., *et al* . | $2,224.00 | | | | | $2,224.00 |
| LAWS-DOUGLAS, CHRISTINE G.<br>855 W. JEFFERSON #70A<br>GRAND LEDGE, MI 48837 | P-0053875 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVIS, DONNIE A.<br>741 CARTER ST<br>APT 7<br>ATLANTA, GA 30314 | P-0053876 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M.<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0053877 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES-HIRSCH, GLORIA<br>9707 BARONS CRK<br>SAN ANTONIO, TX 78251-3569 | P-0053878 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROCK, SHERRY A.<br>125 BLUEBIRD LANE<br>PELL CITY, AL 35125 | P-0053879 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDY, KATHY<br>575 N 18TH ST<br>PAYETTE, ID 83661 | P-0053880 | 1/2/2018 | TK Holdings Inc., *et al* . | $25.00 | | | | | $25.00 |
| HARDY, KATHY A.<br>575 N 18TH ST<br>PAYETTE, ID 83661 | P-0053881 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWARZ, NANCY E.<br>300 MAILANDS ROAD<br>FAIRFIELD, CT 06824 | P-0053882 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELLS, ANGELA K.<br>945 S. OSAGE AVE #308<br>INGLEWOOD, CA 90301 | P-0053883 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUENTES, JULIO M.<br>20 OLD FARM RD<br>NORTH CALDWELL, NJ 07006 | P-0053884 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAIRCHILD, MICHAEL S.<br>P.O. BOX 71<br>FRAZIERS BOTTOM, WV 25082 | P-0053885 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSH, GEORGE F.<br>364 NETTLES BLVD<br>JENSEN BEACH, FL 34957 | P-0053886 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| UPPLING, JOHN W.<br>UPPLING, BARBARA M.<br>17997 VALLADARES DRIVE<br>SAN DIEGO, CA 92127-1128 | P-0053887 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYLE, JOSEPH D.<br>6530 CLARA LEE AVE<br>SAN DIEGO, CA 92120 | P-0053888 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERMANY, CHARLES L.<br>200 RIVER VISTA DRIVE<br>UNIT 417<br>ATLANTA, GA 30339 | P-0053889 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ONYENAUCHEYA, TEDDY E.<br>13603 MOORING POINTE DR<br>PEARLAND, TX 77584 | P-0053890 | 1/3/2018 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| GOODWIN, JUDY M.<br>GOODWIN, BOBBY G.<br>13107 QUEEN PALM COURT<br>BAKERSFIELD, CA 93314-6515 | P-0053891 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAYAL, SWETA<br>2004 BERKLEY RIDGE DR<br>MCDONALD, PA 15057 | P-0053892 | 1/3/2018 | TK Holdings Inc., *et al* . | $1,550.00 | | | | | $1,550.00 |
| SHIOBAN, FRANCINE W.<br>WILLIAMS, SHIOBAN F.<br>5756 COTTON VALLEY DRIVE<br>FAYETTEVILLE, NC 28314 | P-0053893 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHOPE, JAMES M.<br>SHOPE, KAREN L.<br>5525 BUD WILSON RD<br>GASTONIA, NC 28056 | P-0053894 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LORD, WILL<br>713 E CENTRAL AVE<br>MOULTRIE, GA 31768 | P-0053895 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONTRERAS AVALO, CARLOS M.<br>COURTESY CHEVROLT 3640 STEVEN<br>CARLOS M CORTRERAS AVALOS<br>1300 E SAN ANTONIO ST SPC #56<br>SAN JOSE, CA 95116-282 | P-0053896 | 1/2/2018 | TK Holdings Inc., *et al* . | $3,000,500.00 | | | | | $3,000,500.00 |
| HALL, TANJELA S.<br>7701 BATAVIA LN<br>CHARLOTTE, NC 28213 | P-0053897 | 1/3/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| TESCH, KARL F.<br>15309 NE 18TH AVE<br>VANCOUVER, WA 98686 | P-0053898 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLEMAN, THOMAS L.<br>HOLLEMAN, GENIE J.<br>9264 MANTLE COURT<br>ELK GROVE, CA 95758 | P-0053899 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANIELS, MARION<br>3977 S BUDLONG AVE<br>LOS ANGELES, CA 90037 | P-0053900 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOPE, JAMIE L.<br>SHOPE, JAMES M.<br>5525 BUD WILSON RD<br>GASTONIA, NC 28056 | P-0053901 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIBEAU, LORRIE L.<br>1840 CENTER ST.<br>CENTERVILLE, MN 55038 | P-0053902 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARPENTER, KELLY J.<br>387 S THIRD STREET<br>LEBANON, OR 97355 | P-0053903 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M.<br>3535 E LITTLE COTTONWOOD LANE<br>SANDY, UT 84092 | P-0053904 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORSE, VICTORIA Y.<br>NORSE SR, JOHN W.<br>3447 HIDDEN LAKE DR W<br>JACKSONVILLE, FL 32216 | P-0053905 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRARA, MERILYN<br>LESNICK, EDWARD C.<br>21 DEL MESA CARMEL<br>CARMEL, CA 93923 | P-0053906 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORD, CYNTHIA D.<br>4212 EDWARD E MAYNOR DR<br>HOPE MILLS, NC 28348 | P-0053907 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDING, CHARLES K.<br>5521 EQUESTRIAN DRIVE<br>GRANBURY, TX 76049 | P-0053908 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOUSE, TRACIE L.<br>7034 CABLE RD<br>CABLE, OH 43009 | P-0053909 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORSE, DAVID M.<br>3139 OLD PORT CIR W<br>JACKSONVILLE, FL 32216 | P-0053910 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHU, NHAN B.<br>6835 VARIEL AVENUE<br>APT 50<br>CANOGA PARK, CA 91303 | P-0053911 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, MARY C.<br>12423 GLADYS RETREAT CIRCLE<br>BOWIE, MD 20720 | P-0053912 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'BRIEN, KATHRYN L.<br>35 BALMORAL DR<br>FAIRPORT, NY 14450 | P-0053913 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIMS, JAMEL<br>2253 JORDAN VALLEY RD<br>DALLAS, TX 75253 | P-0053914 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SARRAJ, MOHAMAD<br>1305 CHATEAU ROYALE CT<br>B5<br>MORGANTOWN, WV 26505 | P-0053915 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOEPPEN, DEBORAH L.<br>1812 OLIVIA CIRCLE<br>APOPKA, FL 32703 | P-0053916 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOTTHARDT, ELEANOR S.<br>125 QUEENS LANE<br>EAST HAMPTON, NY 11937 | P-0053917 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, DIANA T.<br>1104 RIVERVIEW PL<br>JONESBORO, GA 30238 | P-0053918 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DI SANZO, JOSEPH L.<br>3 WEXFORD DRIVE<br>LAWRENCEVILLE, NJ 08648 | P-0053919 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, NEILA S.<br>1071 BLACK LANE<br>FAIRBORN, OH 45324 | P-0053920 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053921 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053922 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053923 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053924 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALHOTRA, ASHOK K.<br>317 HEREDIA CT<br>SAN JOSE, CA 95116 | P-0053925 | 1/4/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CARLSON, CHRISTOPHER J.<br>2143 NW PETTYGROVE STREET<br>PORTLAND, OR 97210 | P-0053926 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RASUL, BLAZ<br>7425 YORK TERRACE<br>EDINA, MN 55435 | P-0053927 | 1/4/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SMITH, KARA I.<br>1024 SW 138TH ST<br>OKLAHOMA CITY, OK 73170 | P-0053928 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUCKER, SAMANTHA D.<br>3111 E 38TH STREET<br>DES MOINES, IA 50317 | P-0053929 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUENTES, OLMA D.<br>20 OLD FARM RD<br>NORTH CALDWELL, NJ 07006 | P-0053930 | 1/4/2018 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| OLAGUE, MAYRA<br>1404 DIAMOND CT<br>PRINCETON, TX 75407 | P-0053931 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053932 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053933 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053934 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053935 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053936 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANNOULATOS, GEORGE E.<br>1501 E AVENUE I SPC. 191<br>LANCASTER, CA 93535 | P-0053937 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRINGER, JAMES<br>5708 CHOCTAW DR<br>GRANBURY, TX 76049-5268 | P-0053938 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053939 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTIN, MARY M.<br>2900 SILOAM RD.<br>CADIZ, KY 42211 | P-0053940 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OGBUAGU, NELSON<br>4405 13TH ST<br>KENOSHA, WI 53144-1167 | P-0053941 | 1/3/2018 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| DEDEA, ROBERT F.<br>DEDEA, MARY R.<br>124 PENSTOCK LN<br>LAKE KATHRINE, NY 12449-5234 | P-0053942 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0053943 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUAREZ, ALFREDO<br>JUAREZ, LISA<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0053944 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HLAHLA, BRUCE B.<br>854 VILLAGE GREEN LANE<br>APT 3102<br>WATERFORD, MI 48328 | P-0053945 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUAREZ, ALFREDO<br>JUAREZ, LISA<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0053946 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, EUGENE<br>CHRYSLER<br>157 S MCDONOUGH ST<br>JONESBORO, GA 30236 | P-0053947 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VON SEDERHOLM, LESLIE A.<br>VON SEDERHOLM, CAROL A.<br>1353 CAMINITO CAPISTRANO<br>UNIT 3<br>CHULA VISTA, CA 91913 | P-0053948 | 1/4/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ROBINSON, TRACEY A.<br>4024 CORK DRIVE<br>HOUSTON, TX 77047 | P-0053949 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDIDGE, TROY C.<br>SANDIDGE, CHERI L.<br>3403 ROBERTS RD<br>CONWAY, AR 72032 | P-0053950 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDIDGE, TROY C.<br>3403 ROBERTS ROAD<br>CONWAY, AR 72032 | P-0053951 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUEVARA, ALEXIS G.<br>1623 E HELMICK ST.<br>CARSON, CA 90746 | P-0053952 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLINS, SUZIANE A.<br>HOLLINS, ANTHONY<br>2432 DESERT GLEN DRIVE<br>LAS VEGAS, NV 89134 | P-0053953 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAJ, TOMAS<br>1906 ST-FRANCIS WAY<br>SAN CARLOS, CA 94070 | P-0053954 | 1/4/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| RUCKER, PATHON A.<br>3111 E 38TH STREET<br>DES MOINES, IA 50317 | P-0053955 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUBOWCHIK, LARA L.<br>114 BAYARD STREET<br>#2<br>NEW BRUNSWICK, NJ 08901 | P-0053956 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, WENDY J.<br>721 WINTHER BLVD<br>NAMPA, ID 83651 | P-0053957 | 1/4/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SAKRISON, DANNELLE<br>1 WATERWAY AVE<br>#1405<br>THE WOODLANDS, TX 77380 | P-0053958 | 1/4/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| PARISEAU, SUSAN E.<br>44 COURTNEYS LANE<br>FAYETTEVILLE, GA 30215 | P-0053959 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, WINSTON<br>9105 SEVEN LOCKS RD<br>BETHESDA, MD 20817-2059 | P-0053960 | 1/4/2018 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SMITH, WINSTON I.<br>9105 SEVEN LOCKS RD<br>BETHESDA, MD 20817 | P-0053961 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, BRYCE O.<br>7801 S LOOMIS BLVD<br>CHICAGO, IL 60620 | P-0053962 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLAYTON-CLARKE, MONICA E.<br>3801 ASPEN DRIVE<br>HARVEY, LA 70058 | P-0053963 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLARD, AMANDA M.<br>ALLARD, BRANDON D.<br>15 DESMARAIS STREET<br>CUMBERLAND, RI 02864 | P-0053964 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOVE, KRISTA<br>2022 SILVER BIRCH CT<br>BETHLEHEM, GA 30620 | P-0053965 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIKTOREK, EDWARD W.<br>WIKTOREK, LORI A.<br>332 N CITADEL AVE<br>TUCSON, AZ 85748 | P-0053966 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, OMEGA S.<br>SIMMONS, THEOTIS L.<br>5743 LEE'S CROSSING<br>OLIVE BRANCH, MS 38654 | P-0053967 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, LOLITA<br>P.O. BOX 4842<br>CARSON, CA 90749 | P-0053968 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNS, ASHTON R.<br>3310 E YOUNTVILLE DR<br>UNIT 1<br>ONTARIO, CA 91761 | P-0053969 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARABILLO, JOSEPH<br>74 BROADWAY<br>WEST MILFORD, NJ 07480 | P-0053970 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHEW, GEORGE<br>KUNTHARA, LEENA V.<br>9 CROFT LN<br>WEATOGUE, CT 06089 | P-0053971 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARABILLO, JOSEPH<br>74 BROADWAY<br>WEST MILFORD, NJ 07480 | P-0053972 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMASI, KEVIN R.<br>CAMASI, JULIE I.<br>324 LAMP POST LN<br>ETTERS, PA 17319 | P-0053973 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMASI, KEVIN R.<br>CAMASI, JULIE I.<br>324 LAMP POST LN<br>ETTERS, PA 17319 | P-0053974 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWEN WORSLEY, APRIL R.<br>5705 DEER POND LANE<br>CAMP SPRINGS, MD 20746 | P-0053975 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUH, RILEY<br>8818 KELLUM DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0053976 | 1/5/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KUH, COLLEEN<br>KUH, RILEY<br>8818 KELLUM DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0053977 | 1/5/2018 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| HUGHES, TIFFANY L.<br>2206 WATERS RUN<br>DECATUR, GA 30035 | P-0053978 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, GEORGE F.<br>WALSH, JOYCE M.<br>364 NETTLES BLVD<br>JENSEN BEACH, FL 34957 | P-0053979 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0053980 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARZA, KAYCEE S.<br>1845B RIVER CROSSING CIR<br>AUSTIN, TX 78741 | P-0053981 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L.<br>12002 ASHROCK CT.<br>SAN ANTONIO, TX 78230 | P-0053982 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLANKENSHIP, MICHAEL A.<br>1106 E. TEXAR DR.<br>PENSACOLA, FL 32503 | P-0053983 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORALEZ, PLUTARCO F.<br>180 N 2ND AVE.<br>COOKEVILLE, TN 38506 | P-0053984 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEBHARDT, BONNIE L.<br>P.O. BOX 14<br>1144 JAINE LANE<br>BIRCHRUNVILLE, PA 19421 | P-0053985 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, LYNN M.<br>P.O. BOX 679<br>PHILMONT, NY 12565 | P-0053986 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DODDER, ERIN E.<br>DODDER, ROBERT M.<br>714 ASHBURN LN<br>DURHAM, NC 27703 | P-0053987 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOEL CHERY, DJENANE E.<br>5004 BENT RIVER TRACE<br>BIRMINGHAM, AL 35216 | P-0053988 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO, PAIGE J.<br>GOFFINET, CHRISTOFFER J.<br>T & S CREDITOR<br>1315 ANSBOROUGH AVE S<br>WATERLOO, IA 50701 | P-0053989 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUMPETTA, LAUREN<br>21020-173RD. AVE SE<br>YELM, WA 98597 | P-0053990 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053991 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053992 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, LOGAN W.<br>ROBERTS, PAULA K.<br>3298 BIRCHFIELD COURT<br>DACULA, GA 30019 | P-0053993 | 1/5/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SIBERT, CURTIS<br>P O BOX 1467<br>516 BRYANT ST<br>MCCORMICK, SC 29835 | P-0053994 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, GLORIA J.<br>1113 E COUNTY RD 150<br>MIDLAND, TX 79706 | P-0053995 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOWNUM, MANUEL<br>DOWNUM, YVONNE<br>3200 10TH AVE.<br>3204 10TH AVE.<br>SACRAMENTO, CA 95817-3508 | P-0053996 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMER, ANNE<br>2905 SW CANTERBURY LN<br>PORTLAND, OR 97205 | P-0053997 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INTHAVISAK, JENNIFER<br>1014 WRANGLER CIR<br>STOCKTON, CA 95210 | P-0053998 | 1/5/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HAYNES, CHRISTOPHER T.<br>5325 DEXTER DR.<br>SAN JOSE, CA 95123 | P-0053999 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATCHLEY, RYAN D.<br>2205 N WILLAMETTE BLVD<br>PORTLAND, OR 97217 | P-0054000 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADLEY-JACKSON, EVELYN M.<br>200 WASHINGTON AVE<br>MUSKEGON, MI 49441-2142 | P-0054001 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUAREZ, LISA<br>JUAREZ, ALFREDO<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0054002 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLADE, DENYSE T.<br>788 SHEFFIELD LANE<br>LINCOLN, CA 95648 | P-0054003 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGLE, ANDREW J.<br>168 CLOVERLEAF LN.<br>MURPHY, NC 28906-5910 | P-0054004 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVA, JENNIFER A.<br>4123 HATFIELD PL<br>LOS ANGELES, CA 90032 | P-0054005 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFAYETTE, SHIRLEY J.<br>BAXTER CREDIT UNION<br>634 LOU LANE<br>GREENVILLE, MS 38701 | P-0054006 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUAREZ, LISA<br>JUAREZ, ALFREDO<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0054007 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054008 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHAMMADI, ZIBA K.<br>36190 EASTERDAY WAY<br>FREMONT, CA 94536 | P-0054009 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, WALTER R.<br>JONES, KATHRYN M.<br>11718 GLEN ABBEY COURT<br>WALDORF, MD 20602-3138 | P-0054010 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POWELL, CASEY<br>2028 E BEN WHITE BLVD<br>SUITE 425<br>AUSTIN, TX 78741 | P-0054011 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUFORD, NICOLE<br>9914 CHILMARKWAY<br>DALLAS, TX 75227 | P-0054012 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, BERT A.<br>HALL, MARIA A.<br>4035 SHERIDAN AVENUE<br>COCOA, FL 32926 | P-0054013 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, CARLOS L.<br>3686 CASEYS COVE<br>ELLENWOOD, GA 30294 | P-0054014 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIQUEZ, YOLANDA<br>1053 BORDER AVE<br>CORONA, CA 92882 | P-0054015 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATERS, BRANDEE D. 1727 W TOPEKA DR PHOENIX, AZ 85027 | P-0054016 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOGGINS, SHARRON L. P.O. BOX 21756 EL SOBRANTE, CA 94820 | P-0054017 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] NO ADDRESS PROVIDED | P-0054018 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZENDEJAS, CECILIA 315 PO BOX OAKLEY, CA 94561 | P-0054019 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNON, DONALD R. 1101 BLUEBERRY LN CHARLOTTE, NC 28226 | P-0054020 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIELIA, LESIA 22 EVANS AVE WYOMISSING, PA 19610 | P-0054021 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWSOME, DALE S. P.O. BOX 1109 PIKEVILLE, KY 41502 | P-0054022 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASTAGIA, NILESHKUMAR R. 1, SPECTRUM POINTE DR STE#225 LAKE FOREST, CA 92630 | P-0054023 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, RODGER A. 16 SANDRA LANE, APT. 28B STATEN ISLAND, NY 10304 | P-0054024 | 1/5/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MALEKI, GHAZALEH 118 PEACH TREE AVENUE VACAVILLE, CA 95688 | P-0054025 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIELIA, LESIA 22 EVANS AVE WYOMISSING, PA 19610 | P-0054026 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIK, CYNTHIA A. 20442 OLD HIGHWAY 6 ADEL, IA 50003 | P-0054027 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS LEE, LISA A. 627 SOUTH 19TH STREET RICHMOND, CA 94804 | P-0054028 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, RUBY S. 5079 MULLER CT COLUMBIA, SC 29206-5572 | P-0054029 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOGGINS, HAROLD A. 2550 SHELDON DR. RICHMOND, CA 94803 | P-0054030 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAULK, FREDERICK C. NO ADDRESS PROVIDED | P-0054031 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0054032 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOOD, SYLVIA 5011 MOSS HOLLOW CT HOUSTON, TX 77018 | P-0054033 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUELLER, DARIA J.<br>1342 N 42ND ST<br>MILWAUKEE, WI 53208 | P-0054034 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEHTA, HEMANT<br>1028 MADSEN COURT<br>PLEASANTON<br>PLEASANTON, CA 94566 | P-0054035 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KISTLER, DALE<br>10512 BROOK LN SW<br>LAKEWOOD, WA 98499 | P-0054036 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOONKESTER, JAMES G.<br>NOONKESTER, ALICIA N.<br>232 N LINCOLN AVE.<br>MANTECA, CA 95336 | P-0054037 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOMAX, VALERIE M.<br>4520 STERLING POINTE DR NW<br>KENNESAW, GA 30152 | P-0054038 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KINSLER, LANNE M.<br>703 S GROVE RD<br>RICHARDSON, TX 75081 | P-0054039 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WU, SHU<br>23650 JUSTICE ST<br>WEST HILLS, CA 91304 | P-0054040 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAPIRO, NANCY<br>12570 CARMEL CREEK RD. UNIT77<br>SAN DIEGO | P-0054041 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIANG, SHENG<br>YAN, PENG<br>2021 CALLE MESA ALTA<br>MILPITAS, CA 95035 | P-0054042 | 1/6/2018 | TK Holdings Inc., *et al* . | $2,600.00 | | | | | $2,600.00 |
| KINSLER, LANNE M.<br>2ND CLAIM. 1ST HAD MISTAKES<br>703 S GROVE RD<br>RICHARDSON<br>TX, TX 75081 | P-0054043 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, TRACY D.<br>4529 CHARLES E HALL DR<br>EIGHT MILE, AL 36613 | P-0054044 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALSBERRY, ROXANNE L.<br>P.O. BOX 1241<br>DICKINSON, TX 77539-1241 | P-0054045 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VIEGELMANN, RALPH E.<br>10173 N SUNCOAST BLVD<br>LOT 51<br>CRYSTAL RIVER, FL 34428 | P-0054046 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALCOTE, ANISSA D.<br>BMW FINANCIAL<br>3900 BUSINESS CENTER DR<br>#11205<br>FAIRFIELD, CA 94534 | P-0054047 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, RACHELE C.<br>17541 BIRCHWOOD DRIVE<br>BOCA RATON, FL 33487 | P-0054048 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANKS, REGINA E.<br>9032 PALMERSON DRIVE<br>ANTELOPE, CA 95843 | P-0054049 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLLACK, BONITA<br>19019 MARTIN ROAD<br>THREE OAKS, MI 49128 | P-0054050 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, NANCY A.<br>W9302 CEMETERY ROAD<br>CLINTON, WI 53525 | P-0054051 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANT, STEPHANIE N.<br>AUTO CASH<br>1355 BRADLEY BLVD. APT 705<br>SAVANNAH, GA 31419 | P-0054052 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LASSITER, DAVID B.<br>4409 MEETING HOUSE DR.<br>GREENSBORO, NC 27410 | P-0054053 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERMAN, DANIEL T.<br>1194 STANTON STREET<br>COLORADO SPRINGS, CO 80907 | P-0054054 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, KEN<br>NO ADDRESS PROVIDED | P-0054055 | 1/6/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| MYERS, RICK L.<br>624 SE KIWANIS DR<br>COLLEGE PLACE, WA 99324 | P-0054056 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYAN, DARREN<br>RYAN, AZADEH<br>30060 NW GENZER RD<br>BUXTON, OR 97109 | P-0054057 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNELLY, ROBERT K.<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054058 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNELLY, ROBERT K.<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054059 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENNELLY, PATRICIA L.<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054060 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORTES, ANAIANTZIN<br>884 W MAIN STREET, STE B<br>TURLOCK, CA 95380 | P-0054061 | 1/6/2018 | TK Holdings Inc., *et al* . | $300.00 | | | | | $300.00 |
| LIPTON, BARRY<br>1327 HARMONY COURT<br>THOUSAND OAKS,, CA 91362 | P-0054062 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SACHS, KEVIN<br>8600 BOTELER LN<br>COLLEGE PARK, MD 20740 | P-0054063 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHELEY, NICOLE<br>368 WASHINGTON PARKWAY<br>STRATFORD, CT 06615 | P-0054064 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAURINO, GIUSEPPE<br>TELLO, PAOLA<br>5126 REDEMPTION CIRCLE<br>HOUSTON, TX 77018 | P-0054065 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAN, IGNATIUS P.<br>56 CONCORD DRIVE<br>LIVINGSTON, NJ 07039 | P-0054066 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOLLITIDES, ERNEST A. 164 EAST CLINTON AVENUE TENAFLY, NJ 07670 | P-0054067 | 1/6/2018 | TK Holdings Inc., *et al*. | $560,000.00 | | | | | $560,000.00 |
| KILARU, SHREE D. 1831 COVINGTON WOODS LANE LAKE ORION, MI 48360 | P-0054068 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFONTANT, CAROL 7204 NW 39TH MANOR CORAL SPRINGS, FL 33065 | P-0054069 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFONTANT, CAROL 7204 NW 39TH MANOR CORAL SPRINGS, FL 33065 | P-0054070 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAVER, JASON E. 6731 SPRING ARBOR DRIVE MASON, OH 45040 | P-0054071 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTRADA, MARY R. 3232 E. 3RD ST LOS ANGELES, CA 90063 | P-0054072 | 1/6/2018 | TK Holdings Inc., *et al*. | $321.00 | | | | | $321.00 |
| TAN, JOY L. 56 CONCORD DRIVE LIVINGSTON, NJ 07039 | P-0054073 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENABLE, LERON 93 HILLSIDE AVE SOUTH RIVER, NJ 08882 | P-0054074 | 1/6/2018 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| ABEL, JOHN F. 500 BARNHARDT WAY WEST READING, PA 19611 | P-0054075 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYAN, DARREN RYAN, AZADEH 30060 NW GENZER RD BUXTON, OR 97109 | P-0054076 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGOBARDI, EUGENE A. LONGOBARDI, BABETTE A. 11651 HEATHCLIFF DR. SANTA ANA, CA 92705 | P-0054077 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JANE 13961 SAN SEGUNDO DRIVE RANCHO CUCAMONGA, CA | P-0054078 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLDER, GALE M. 3767 PLEASANT VALLEY RD PLACERVILLE, CA 95667 | P-0054079 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, WEI 371 CAMINO ELEVADO BONITA, CA 91902 | P-0054080 | 1/6/2018 | TK Holdings Inc., *et al*. | $650.00 | | | | | $650.00 |
| WAYMAN, LUZ H. 5301 AUSTRAL LOOP AUSTIN, TX 78739 | P-0054081 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LITTLE, JENELLE 5214 JASON ST HOUSTON, TX 77096 | P-0054082 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UTHMAN, AIDA UTHMAN, AIDA A. 5924 N GULLEY RD DEARBORN HEIGHTS, MI 48127 | P-0054083 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS-DAVIS, LA'QUARDRA<br>400 CEDAR COURT<br>FOLEY, AL 36535 | P-0054084 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUDLEY, MONECA<br>1616 NW 7TH CT<br>FT. LAUDERDALE, FL 33311 | P-0054085 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANS, JEFFREY P.<br>HANS, NANCY M.<br>139 HUNTER DRIVE<br>CRANBERRY TWP, PA 16066 | P-0054086 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'TOOLE, KAREN S.<br>DUTKIEWICZ, BRIAN P.<br>5751 N. MULLIGAN AVE.<br>CHICAGO, IL 60646 | P-0054087 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWMAN, GEORGE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0054088 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIPAOLO, MICHAEL J.<br>DIPAOLO, MARIA R.<br>128 AZZO ROAD<br>EIGHTY FOUR, PA 15330 | P-0054089 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHENG, LI<br>661 RIDENOUR RD<br>GAHANNA, OH 43230 | P-0054090 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GU, XINYANG<br>661 RIDENOUR RD<br>COLUMBUS, OH 43230 | P-0054091 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEIERS, DONALD H.<br>MEIERS, MAURYA<br>3801 14TH STREET NORTH<br>ARLINGTON, VA 22201 | P-0054092 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEIERS, DONALD H.<br>MEIERS, MAURYA A.<br>3801 14TH STREET NORTH<br>ARLINGTON, VA 22201 | P-0054093 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANICHEN, ABBY L.<br>5751 N. MULLIGAN AVE.<br>CHICAGO, IL 60646 | P-0054094 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARNOLD, NICOLE S.<br>5143 ELPINE WAY<br>PALM BEACH GARDE, FL 33418 | P-0054095 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRONSTEIN, AMANDA S.<br>326 COBBLESTONE DR<br>MAYFIELD HEIGHTS, OH 44143 | P-0054096 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, RONDA<br>12114 LITTLE PATUXENT PARKWAY<br>APT G<br>COLUMBIA, MD 21044 | P-0054097 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, STEPHANIE F.<br>6425 TAPO COURT<br>SACRAMENTO, CA 95828 | P-0054098 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, STEPHANIE F.<br>MCLAUGHLIN, WILLIAM<br>6425 TAPO COURT<br>SACRAMENTO, CA 95828 | P-0054099 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, TAMEKA S.<br>1360 C HARBOUR DRIVE<br>WILMINGTON, NC 28401 | P-0054100 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FITZPATRICK, PATRICK J.<br>NO ADDRESS PROVIDED | P-0054101 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUGAS, JASON A.<br>7915 HWY 14<br>NEW IBERIA, LA 70560 | P-0054102 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIELD, GERALD<br>SONDRA S.<br>8255 MISTY FIELDS CV<br>MEMPHIS, TN | P-0054103 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINCH, MARGARET N.<br>3708 MARKET ST<br>APT A<br>OAKLAND, CA 94608 | P-0054104 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUGAS, TRACIE L.<br>7915 HWY 14<br>NEW IBERIA, LA 70560 | P-0054105 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, SHARON<br>217-10 138TH AVENUE<br>SPRINGFIELD GARD 11413 | P-0054106 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANKS, REBECCA S.<br>6322 AUGUSTA ST<br>A<br>APG, MD 21005 | P-0054107 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROUT, KATHRYN J.<br>1936 TRIANGLE LAKE<br>HOWELL, MI 48843 | P-0054108 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEGTER, JAY R.<br>WEGTER, MICHELE V.<br>3675 MARLESTA DRIVE<br>SAN DIEGO, CA 92111 | P-0054109 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLOYD, KRISTIN L.<br>106 MARLBORO DRIVE<br>GREENVILLE, SC 29605 | P-0054110 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSE, JAY A.<br>ROSE, ALLISON J.<br>15811 W 129TH ST<br>OLATHE, KS 66062 | P-0054111 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROY, RICHARD E.<br>4224 VALLE VISTA<br>CHINO HILLS, CA 91709 | P-0054112 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALANIZ, REGINA E.<br>ALANIZ, REGINA E.<br>P.O. BOX 10683<br>SALINAS, CA 93912 | P-0054113 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LITTLEPAGE, ERIC L.<br>1425 11TH ST NW APT 403<br>WASHINGTON, DC 20001 | P-0054114 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMINELLO, KATHERINE A.<br>446 VALHALLA DR<br>TIMBERLAKE, NC 27583 | P-0054115 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREWER, JAMES H. 5465 HEDGEWICK WAY CUMMING, GA 30040 | P-0054116 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOSTER, SAMANTHA E. 1523 WAKEMAN MILL ROAD FRONT ROYAL, VA 22630 | P-0054117 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIM, ROGER C. 2360 TORREY PINES ROAD #28 LA JOLLA, CA 92037-3414 | P-0054118 | 1/7/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| KHAWAJA, GLORIA L. HASSAN, KHAWJA POBOX 553 TRACY, CA 95378 | P-0054119 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEUTSCH, MARK R. 9772 PAVAROTTI TER APT 102 BOYNTON BEACH, FL 33437 | P-0054120 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEUTSCH, MARK R. 9772 PAVAROTTI TER APT 102 BOYNTON BEACH, FL 33437 | P-0054121 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCALEES, SANDS E. 243 KING STREET WEST SAINT PAUL, MN 55107 | P-0054122 | 1/7/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| HUTCHINS, JASON R. 7041 LAKESIDE STREET SW OLYMPIA, WA 98512 | P-0054123 | 1/7/2018 | TK Holdings Inc., *et al* . | $371.22 | | | | | $371.22 |
| HO, HUY X. 9901 SHARPCREST ST #A3 HOUSTON, TX 77036 | P-0054124 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEDA, JAVIER 133 SAINT JAMES STREET APT2 KINGSTON, NY 12401 | P-0054125 | 1/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALDROP, CONNIE M. P.O. BOX 1986 VISTA, CA 92085 | P-0054126 | 1/7/2018 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| NOGUERA, JORGE E. 12444 LA HONDA RD WOODSIDE, CA 94062 | P-0054127 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHAO, XIAO 2578 W LAKE AVE GLENVIEW, IL 60026 | P-0054128 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOESCHER, LEANNE K. 9901 SHARPCREST ST A-3 HOUSTON, TX 77036 | P-0054129 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARAY, RAFAEL 5549 WEST RIVER BOTTOM AVE. FRESNO, CA 93722-2326 | P-0054130 | 1/8/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| GUERRA, ROSITA D. GUERRA, ROSITA D. 3700 SEPTEMBER DR BAYTOWN, TX 77521 | P-0054131 | 1/8/2018 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| GARCIA, JOSE 1615 ELM STREET UNIT A LIVERMORE, CA 94551 | P-0054132 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUILLIAM, JENNIFER<br>126 JACKSON STREET<br>BATAVIA, NY 14020 | P-0054133 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, GRAYSON F.<br>6008 HUDSON AVE. #303<br>WEST NEW YORK, NJ 07093 | P-0054134 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOON, DENNIS H.<br>2427 CENTERBROOK LANE<br>KATY, TX 77450 | P-0054135 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COBB, CHANDA L.<br>HONDA<br>7865 RIVERTOWN ROAD BOX 1211<br>P.O. BOX 1211<br>FAIRBURN, GA 30213 | P-0054136 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODENHAMER, JENNIFER L.<br>7152 FLINT HILL RD<br>SOPHIA, NC 27350 | P-0054137 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, GRAHAM<br>3185 WHISPER WIND DRIVE<br>SAINT CLOUD, FL 34771 | P-0054138 | 1/4/2018 | TK Holdings Inc., *et al*. | $2,700.00 | | | | | $2,700.00 |
| DENNIS, CHARLES<br>101 UPFORD BROOK WAY<br>LAWERENCEVILLE, GA 30046 | P-0054139 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FITZPATRICK, VINCENT<br>18403 GALWAY AVENUE<br>ST ALBANS, NY 11412 | P-0054140 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEST, JANE R.<br>8206 BEECHWOOD LANE<br>CLINTON, MD 20735 | P-0054141 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C.<br>1815 CHURCH ROAD<br>ALLENTOWN, PA 18104-1600 | P-0054142 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, PAMELA C.<br>1011 JOHNS AVENUE<br>BELTON, SC 29627 | P-0054143 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILEY, AMY M.<br>5401 BAYSIDE DR<br>DAYTON, OH 45431 | P-0054144 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEYER, BETH A.<br>633 CULPEPPER DR<br>REYNOLDSBURG | P-0054145 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, CRYSTAL<br>2185 ROYAL BLVD<br>ELGIN, IL 60123 | P-0054146 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054147 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054148 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL LEASING COMPANY<br>4234 RICHMOND AVE<br>HOUSTON, TX 77027 | P-0054149 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINCLAIR, CORLISS D.<br>585 AGEE AVE NW<br>CAMDEN, AR 71701 | P-0054150 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMIERI, CONSTANCE A. PALMIERI, DAVID M. 1182 GALAXY CIRCLE PITTSBURGH, PA 15241 | P-0054151 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONAGHAN, MELISSA D. 1524 FROMAN STREET APT. 2 PITTSBURGH, PA 15212 | P-0054152 | 1/8/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| PALMIERI, CONSTANCE A. PALMIERI, DAVID M. 1182 GALAXY CIRCLE PITTSBURGH, PA 15241 | P-0054153 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLD, BRADLEY M. 655 GLENRIDGE CLOSE DR SANDY SPRINGS, GA 30328-3453 | P-0054154 | 1/8/2018 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| GELOSI, PATRICIA 342 MARC DRIVE TOMS RIVER, NJ 08753 | P-0054155 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLK, LINDA W. 4401 MONNIG LANE FORT WORTH, TX 76244 | P-0054156 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOANA V. 5466 IMPERIAL AVENUE APT. E SAN DIEGO, CA 92114 | P-0054157 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELBIANCO, DONNA M. P .O. BOX 601532 KURTISTOWN, HI 96760 | P-0054158 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEFFEY, VANESSA D. SHEFFEY, RICKIE A. 516 CAUDLE LANE SAVANNAH, TX 76227-7961 | P-0054159 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, MONIQUE L. 840 14TH ST NEWPORT NEWS, VA 23607 | P-0054160 | 1/8/2018 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| GOODE, TIA M. 507 DARNABY AVENUE HAMPTON, VA 23661 | P-0054161 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLOWAY SUMMER DAY CAMP, INC P.O. BOX 250933 WEST BLOOMFIELD, MI 48325 | P-0054162 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AARON, ADRIENNE R. AARON, DERICK O. 6250 DALLAS ST MONROE, MI 48161 | P-0054163 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIM DOCKETED IN ERROR] 24 DAVID RD. MILLVILLE, NJ 08332 | P-0054164 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AARON, ADRIENNE R. AARON, DERICK O. 6250 DALLAS ST MONROE, MI 48161 | P-0054165 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRY, AQUILLA 324 GLENN ROAD WEST COLUMBIA, SC 29172 | P-0054166 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERIFF, ODELL W.<br>325 RYANS CT.<br>SHARPSBURG, GA 30277 | P-0054167 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELSNER, SCOTT W.<br>24191 LAHERMOSA AVE.<br>LAGUNA NIGUEL, CA 92677 | P-0054168 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILEY, BRIAN A.<br>5563 PRIVATE ROAD 8072<br>WEST PLAINS, MO 65775 | P-0054169 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUPTA, ANOOP<br>1230 5TH AVE N<br>UNIT #202<br>SEATTLE, WA 98109 | P-0054170 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARAKANI, FRANK<br>5350 DONNA AVE<br>TARZANA, CA 91356 | P-0054171 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SULLIVAN, ZACH<br>5947 LAMPLIGHTER LANE<br>KALAMAZOO, MI 49009 | P-0054172 | 1/8/2018 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| ARNOLD, CLIFTON S.<br>5143 ELPINE WAY<br>PALM BEACH GARDE, FL | P-0054173 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, RAYMOND C.<br>195 GREENBRIER RD<br>EADS, TN 38028 | P-0054174 | 1/8/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| ZELAYA, ERICK D.<br>4323 EAGLEROCK BLVD #318<br>LOS ANGELES, CA 90041 | P-0054175 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M.<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0054176 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M.<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0054177 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAM, ANNA M.<br>3511 GRAYSON LANE<br>AUSTIN, TX 78722 | P-0054178 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HADDAD, IMENE<br>970 MEDINA DE LEON AVE<br>HENDERSON, NV 89015 | P-0054179 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHERER, JEFF<br>2300 MCDERMOTT RD<br>#200-195<br>PLANO, TX 75025 | P-0054180 | 1/8/2018 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| RUSSELL, LATASHI<br>2527 84TH AVE<br>OAKLAND, CA 94605 | P-0054181 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEDDES, PETER T.<br>673 CANDY ROAD<br>MOHNTON, PA 19540 | P-0054182 | 1/8/2018 | TK Holdings Inc., *et al* . | $290.66 | | | | | $290.66 |
| COMMUNITY OF CHRIST<br>JAMES CRAFT<br>1001 W WALNUT ST<br>INDEPENDENCE, MO 64050 | P-0054183 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, MIHIR N.<br>PATEL, BIJAL M.<br>1613 COYOTE RDG<br>CARROLLTON, TX 750103227 | P-0054184 | 1/8/2018 | TK Holdings Inc., *et al* . | $27,000.00 | | | | | $27,000.00 |
| CHISM, RONNIE<br>CHISM, MARILYN<br>1118 INGERSON AVE<br>SAN FRANCISCO, CA 94124 | P-0054185 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUTTON, NANCY S.<br>P.O. BOX 32005<br>CHARLOTTE, NC 28232 | P-0054186 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAM, ANNA M.<br>3511 GRAYSON LANE<br>AUSTIN, TX 78722 | P-0054187 | 1/8/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SMITH, JOSEPH K.<br>9744 AMARANTH<br>FORT WORTH, TX 76177 | P-0054188 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GELOSI, VITO<br>342 MARC DRICE<br>TOMS RIVER, NJ 08753 | P-0054189 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST<br>JAMES CRAFT<br>1001 W WALNUT ST<br>INDEPENDENCE, MO 64050 | P-0054190 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST<br>JAMES CRAFT<br>1001 W. WALNUT ST<br>INDEPENDENCE, MO 64050 | P-0054191 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, ANDREA H.<br>4105 HAWKINS CROSSING<br>ATLANTA, GA 30349 | P-0054192 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, HOLLIS L.<br>7041 SUNHAMPTON AVE #201<br>LAS VEGAS, NV 89129 | P-0054193 | 1/8/2018 | TK Holdings Inc., *et al* . | $9,500.00 | | | | | $9,500.00 |
| MAES, CATHERINE<br>10515 LIGHTHOUSE POINTE<br>SOUTH LYON, MI 48178 | P-0054194 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GASPEROWICH, JOHN S.<br>317 7TH ST. NW<br>STRASBURG, OH 44680 | P-0054195 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN<br>3901 81 STREET<br>URBANDALE, IA 50322-2423 | P-0054196 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHILPITT, CHRISTINE<br>12510 MAYS CANYON RD<br>GUERNEVILLE, CA 95446-9405 | P-0054197 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST<br>JAMES CRAFT<br>1001 W WALNUT ST<br>INDEPENDENCE, MO 64050 | P-0054198 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PÉREZ FIGUEROA, PEDRO I.<br>URB. VILLA GRACIELA<br>CALLE MIGUEL MELÉNDEZ CASA D2<br>JUNCOS, PR 00777 | P-0054199 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAS, MICHELLE SALAS, SERGIO 3620 LANTANA LN EL PASO, TX 79936 | P-0054200 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRANTZ, RACHEL KRANTZ, RACHEL 2333 BROOKVIEW PLACE ELKINS PARK, PA 19027 | P-0054201 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, PATRICIA 1271 CYPRESS AVENUE LOS ANGELES, CA 90065 | P-0054202 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEYER, CHADWICK M. 5668 MORRIS HUNT DRIVE FORT MILL, SC 29708 | P-0054203 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054204 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054205 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054206 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054207 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054208 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054209 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054210 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054211 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054212 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054213 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054214 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054215 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054216 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054217 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054218 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054219 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054220 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054221 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054222 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054223 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054224 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054225 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054226 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054227 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054228 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054229 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054230 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054231 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054232 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054233 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054234 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054235 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054236 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054237 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054238 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054239 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, JUSTIN F. 2443 GILBERT DRIVE SW ATLANTA, GA 30331 | P-0054240 | 1/8/2018 | TK Holdings Inc., *et al*. | $270,000.00 | | | | | $270,000.00 |
| THOMPSON, ANDREA H. 4105 HAWKINS CROSSING ATLANTA, GA 30349 | P-0054241 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, JASON L.<br>COOPER, SARA L.<br>265 DAHLIA ST<br>DENVER, CO 80220 | P-0054242 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NUNEZ, DEBRA A.<br>NUNEZ, SILVESTER<br>P.O. BOX 893986<br>TEMECULA, CA 92589 | P-0054243 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES, ERIKA<br>7571 S. CALLE DEL LAGO<br>TUCSON, AZ 85746 | P-0054244 | 1/8/2018 | TK Holdings Inc., *et al* . | $36,061.97 | | | | | $36,061.97 |
| FERGUSON, MATTHEW<br>471 BRENTWOOD DRIVE<br>CAMANO ISLAND, WA 98282 | P-0054245 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARBER, LEE<br>2049 E YORK ST<br>PHILADELPHIA, PA 19125 | P-0054246 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORNEIL, NICOLE<br>7930 OAKCREEK DRIVE<br>RENO, NV 89511 | P-0054247 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, GLORIA D.<br>MARTIN, GLORIA D.<br>110 M L K RD<br>STARR, SC 29684-9447 | P-0054248 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, KELLY M.<br>8960 BRYDON WAY<br>SACRAMENTO, CA 95826 | P-0054249 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAIR, SHAE E.<br>444 PRAIRIE VIEW ROAD<br>KALISPELL, MT 59901 | P-0054250 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, SHELBY<br>1028 BROAD STREET<br>PHILLIPSBURG, NJ 08865 | P-0054251 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHUMAKER, DESIREE C.<br>2399 S TOWNSHIP ROAD 159<br>TIFFIN, OH 44883 | P-0054252 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORSLEY, CHARLENE E.<br>207 SUMMER LANE<br>MONCKS CORNER, SC 29461 | P-0054253 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORSLEY, CHARLENE E.<br>207 SUMMER LANE<br>MONCKS CORNER, SC 29461 | P-0054254 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORSLEY, KRYSTAL R.<br>207 SUMMER LANE<br>MONCKS CORNER, SC 29461 | P-0054255 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LATHAMWILLIAMS, DAISY M.<br>3910 WOODVALE ROAD<br>HARRISBURG, PA 17109 | P-0054256 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLEW, TABITHA M.<br>1011 MALTESE GARDEN<br>SAN ANTONIO, TX 78260 | P-0054257 | 1/8/2018 | TK Holdings Inc., *et al* . | $90,000.00 | | | | | $90,000.00 |
| FRANKE, WILLIAM C.<br>14 SILVERS LANE NORTH<br>CRANBURY, NJ 08512 | P-0054258 | 1/8/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRAILS, TYRA E. 824 SCOTT NIXON DR AUGUSTA, GA 30907 | P-0054259 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESHISHIAN, EMMA 212 S JACKSON ST. # 10 GLENDALE, CA 91205 | P-0054260 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, MARGARET A. 1815 CHESSINGTON CIRCLE CROWN POINT, IN 46307 | P-0054261 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORADYAN, ALINA 1572 GRANDVIEW AVE GLENDALE, CA 91201 | P-0054262 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISHNER, DONNA M. P.O. BOX 1632 MOUNT CARMEL, TN 37645 | P-0054263 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COSTELLO, JENNIFE M. 6270 E. WHITETIE RD. COAL CITY, IL 60416 | P-0054264 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDINA, DONALD B. HARDINA, ROSE MARIE 26 NEWMARKET ROAD SYOSSET, NY 11791 | P-0054265 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRARI, VIRGINIA B. 308 COLONIAL WAY RIO VISTA, CA 94571 | P-0054266 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRARI, GUY 308 COLONIAL WAY RIO VISTA, CA 94571 | P-0054267 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, PEGGY E. DAVIS, TERRY W. 12209 COLUMBIA SPRINGS WAY BRISTOW, VA 20136 | P-0054268 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMANYSHYN, NATALIE M. BROWN, WARREN M. 609 1ST AVE NW #303 DILWORTH, MN 56529 | P-0054269 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANZALONE, MARK 2600 WESTMILL CT RALEIGH, NC 27613 | P-0054270 | 1/8/2018 | TK Holdings Inc., *et al*. | $1,624.00 | | | | | $1,624.00 |
| CHRISTIE, RAQUEL 2319 CATALINA CIRCLE APT 310 OCEANSIDE, CA 92056 | P-0054271 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, CHAYENNE M. 5111 LAKELAND ROAD COLLEGE PARK, MD 20740 | P-0054272 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ MUNIZ, MARTIN 1401 SAWGRASS POINTE DR. ORLANDO, FL 32824 | P-0054273 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PECOCK, MERCY E. 65 FRANK STREET #130 WORCESTER, MA 01604 | P-0054274 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAND, JOHN 19640 W BRUCES PL SANTA CLARITA, CA 91351 | P-0054275 | 1/9/2018 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, THOMAS M. HARRIS, BERNADETTE S. 8944 CAPCANO ROAD SAN DIEGO, CA 92126 | P-0054276 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN ADELSON, SALLY 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78665 | P-0054277 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, HELEN 1725 N GOWER STREET #13 LOS ANGELES, CA 90028 | P-0054278 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN ADELSON, SALLY 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78554 | P-0054279 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN ADELSON, SALLY 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78665 | P-0054280 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN ADELSON, SALLY 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78665 | P-0054281 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAHEY, TRENT 109 W GREENWOOD ST BRANDON, SD 57005 | P-0054282 | 1/9/2018 | TK Holdings Inc., *et al*. | $2,255.00 | | | | | $2,255.00 |
| MIHELICH, CARMEN 24 MISTY POND DRIVE FRISCO, TX 75034 | P-0054283 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN 24 MISTY POND DRIVE FRISCO, TX 75034 | P-0054284 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN 24 MISTY POND DRIVE FRISCO, TX 75034 | P-0054285 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAVERS, PRINCESS L. 1512 NW 119TH STREET APT APT MIAMI, FL 33167 | P-0054286 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN 24 MISTY POND DRIVE FRISCO, TX 75034 | P-0054287 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, KRYSTLE 6922 GARMAN ST PHILADELPHIA, PA 19142 | P-0054288 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILEY, VERNESSA S. 216 GRACE STREET CLARKSDALE, MS 38614 | P-0054289 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054290 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENEGHAN, KELLY A. KELLY HENEGHAN 1890 TELEGRAPH ROAD BANNOCKBURN, IL 60015 | P-0054291 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACROMITE, DANNICA<br>7207 ILA LANE<br>BRIGHTON, MI 48116 | P-0054292 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, CORDELL<br>1910 MADISON # 102<br>MEMPHIS, TN 38104 | P-0054293 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENSLEY, MELISSA L.<br>HENSLEY, HAYDEN R.<br>360 PARKS AVE<br>ELLIJAY, GA 30540 | P-0054294 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMOTHERS, ALICIA L.<br>25006 LAKECREST GLEN DRIVE<br>KATY, TX 77493 | P-0054295 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KODE, RAMA<br>1215 COUNTRY OAK DR<br>WEXFORD, PA 15090 | P-0054296 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONGE, NANCY<br>11 MYRON ST<br>CLIFTON, NJ 07014-1325 | P-0054297 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KODE, RAMA<br>1215 COUNTRY OAK DR<br>WEXFORD, PA 15090 | P-0054298 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALANGI, CLAUDEE<br>CALANGI, ISABEL S.<br>4903 BENECIA LANE<br>DUMFRIES, VA 22025 | P-0054299 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, ANGELA M.<br>P.O. BOX 627<br>BETHEL, ME 04217 | P-0054300 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALDWELL, ERIC J.<br>8001 TROPHY CT<br>ROWLETT, TX 75089 | P-0054301 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JANETHA D.<br>2105 THISTLE LANE<br>FORNEY, TX 75126 | P-0054302 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHOCKLEY, SHEA N.<br>10542 CAMINITO RIMINI<br>SAN DIEGO, CA | P-0054303 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, PREMKUMAR<br>10116 S FULTON AVE<br>TULSA, OK 74137 | P-0054304 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULMER GILMAN, DAPHNE J.<br>2879 COLUMBIA DRIVE<br>OCEANSIDE, CA 92056 | P-0054305 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLANK, JANET R.<br>7373 ST IVES PLACE<br>WEST CHESTER, OH 45069 | P-0054306 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JANET L.<br>612 B DENNIS AVE #B<br>RALEIGH, NC 27604 | P-0054307 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IVEY, KEVIN A.<br>2000 S. EADS ST<br>APT. 1205<br>ARLINGTON, VA 22202 | P-0054308 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIVERS, OSCAR 4769 GLASTONBURY CIRCLE RICHMOND HEIGHTS, OH 44143 | P-0054309 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUROVETS, SERGEI 6199 GRAYSTONE LOOP SPRINGFIELD, OR 97478 | P-0054310 | 1/9/2018 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| HAYNES, RASHAUNDRA B. 3921 TRADITIONS OLYMPIA FIELDS, IL 60461 | P-0054311 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEASE, SANDRA W. LEASE, MICHAEL E. 545 MILLCROSS ROAD LANCASTER, PA 17601 | P-0054312 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCAFEE, DEBORAH Y. 13 MOUNTAIN TERRACE CIRCLE MAUMELLE, AR 72113 | P-0054313 | 1/9/2018 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| F. PAGE GAMBLE, P.C. 300 VESTAVIA PKWY SUITE 2300 BIRMINGHAM, AL 35216 | P-0054314 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLANK, KEVIN D. 7373 ST IVES PLACE WEST CHESTER, OH 45069 | P-0054315 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GABRICK, DEBORAH L. 1491 FALCON CT SUNNYVALE, CA 94087 | P-0054316 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, FLOYD 11502 GUNPOWDER DRIVE FORT WASHINGTON, MD 20744 | P-0054317 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESTER, MIKE E. 3800 S YELLOW PINE AVE BROKEN ARROW, OK 74011 | P-0054318 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F. HARRIS, PEGGY W. 132 WAX STREET DENHAM SPRINGS, LA 70726 | P-0054319 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLANK, KEVIN D. 7373 ST IVES PLACE WEST CHESTER, OH 45069 | P-0054320 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOWALCZYK, STANISLAW 461 BEACON STREET BOSTON, MA 02115 | P-0054321 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLAYA, ROSALIE 9739 RESEDA BL #36 NORTHRIDGE, CA 91324 | P-0054322 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENBERG, ERIK L. 1603 N PIN OAK BLVD COLUMBIA, MO 65202 | P-0054323 | 1/9/2018 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| SIMBOB, JANICE L. 117 LAKE EMERALD DR APT 109 OAKLAND PARK, FL 33309 | P-0054324 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HASSELL, RYAN J. 6994 ALTA DRIVE BRIGHTON, MI 48116 | P-0054325 | 1/9/2018 | TK Holdings Inc., *et al* . | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENKAT, POORNIMA<br>VENKAT, PREETHI<br>37856 W MEADOWHILL DR<br>NORTHVILLE, MI 48167 | P-0054326 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSARIO TOBIAS, ALICE<br>2059 MCGRAW AVENUE 6G<br>BRONX, NY 10462 | P-0054327 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEMEC, RACHEL A.<br>17 EULA LEE ROAD<br>BRUNSWICK, GA 31525 | P-0054328 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, CHIMINH T.<br>6581 REDGROVE CIR<br>HUNTINGTON BEACH, CA 92647 | P-0054329 | 1/9/2018 | TK Holdings Inc., *et al* . | $359.00 | | | | | $359.00 |
| REED, LAKETA R.<br>4452 WALKING STICK WAY<br>COLUMBUS, GA 31907 | P-0054330 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUCKER, PATRICIA M.<br>1341 SHERIDAN AVE. N<br>MINNEAPOLIS, MN 55411 | P-0054331 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUI, TARA<br>17192 MURPHY AVE<br>UNIT 17235<br>IRVINE CA | P-0054332 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, VINH G.<br>6581 REDGROVE CIR<br>HUNTINGTON BEACH, CA 92647 | P-0054333 | 1/9/2018 | TK Holdings Inc., *et al* . | $345.00 | | | | | $345.00 |
| MCGRUDER, ANNETTE<br>6547 HARBOUR ROAD<br>NORTH LAUDERDALE, FL 33068 | P-0054334 | 1/10/2018 | TK Holdings Inc., *et al* . | $150.00 | | | | | $150.00 |
| WONG, JUDY K.<br>6354 SHELTER CREEK LANE<br>SAN BRUNO, CA 94066 | P-0054335 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLING, JESSICA N.<br>RAMOS, JOSE L.<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054336 | 1/10/2018 | TK Holdings Inc., *et al* . | $750.00 | | | | | $750.00 |
| LAW, JAY C.<br>7057 COLONIAL TPK<br>GLADE HILL, VA 24092 | P-0054337 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, SEAN T.<br>SEAN SMITH<br>5298 WARLAMOUNT ROAD<br>HILLSBORO<br>, OH 45133 | P-0054338 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBSON, JONATHAN B.<br>162 HUNTER DRIVE<br>LITCHFIELD, CT 06759 | P-0054339 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAUFFIEL, KRISTIN<br>7709 CHATFIELD LN.<br>ELLICOTT CITY, MD 21043 | P-0054340 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHEN, AARON C.<br>NO ADDRESS PROVIDED | P-0054341 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLANK, JANET R.<br>7373 ST IVES PLACE<br>WEST CHESTER, OH 45069 | P-0054342 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OPPENHEIM, NANCY<br>FIX, BRAD<br>P.O. BOX 12256<br>JACKSON, WY 83002 | P-0054343 | 1/9/2018 | TK Holdings Inc., *et al* . | $1,350.00 | | | | | $1,350.00 |
| WILLIAMS, ALLAN L.<br>800 SOUTH HILL RD<br>ERIE, PA 16509 | P-0054344 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANKLIN, MYRTIS M.<br>3734 PARKSHIRE DRIVE<br>PEARLAND, TX 77584 | P-0054345 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F.<br>HARRIS, PEGGY W.<br>132 WAX STREET<br>DENHAM SPRINGS, LA 70726 | P-0054346 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F.<br>HARRIS, PEGGY W.<br>132 WAX ST<br>DENHAM SPRINGS, LA 70726 | P-0054347 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERCE, SUSAN L.<br>P.O. BOX 214<br>GARDEN VALLEY, CA 95633 | P-0054348 | 1/9/2018 | TK Holdings Inc., *et al* . | $3,600.00 | | | | | $3,600.00 |
| ONYENAUCHEYA, TEDDY E.<br>13603 MOORING POINTE DR<br>PEARLAND, TX 77584 | P-0054349 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COMBS, MELVIN L.<br>101 LIBBEY ST<br>HUGHES, AR 72348 | P-0054350 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDSON, MATTHEW<br>3760 1/2 VALLEY VIEW AVE.<br>NORCO, CA 92860 | P-0054351 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANTIAGO, JOHN<br>SANTIAGO, JOHN A.<br>#344<br>SUNLIGHT DRIVE<br>CRESCO, PA 18326 | P-0054352 | 1/10/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| LEARAS, META L.<br>8296 PORTOFINO DR, UNIT 305<br>DAVENPORT, FL 33896 | P-0054353 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYUNG, JOSEPH C.<br>11239 LINARES ST.<br>SAN DIEGO, CA 92129 | P-0054354 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORD, TERRANCE J.<br>FORD, EILEEN R.<br>1825 HILLTOP ROAD<br>JENKINTOWN, PA 19046 | P-0054355 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHENG KWAN, ANNIE<br>2151 42ND AVENUE<br>SAN FRANCISCO, CA 94116 | P-0054356 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, EMERSON A.<br>4314 23RD PLACE<br>TEMPLE HILLS, MD 20748 | P-0054357 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIKE, DEBRA L.<br>224 MISSION TRAIL<br>MOORESVILLE, IN 46158 | P-0054358 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRIVELLO, SANDRA CRIVELLO, MARIO 1060 CATALINA AVENUE SEAL BEACH, CA 90740 | P-0054359 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLEMONS, ALLISON K. 1669 DOVER LANE FLEMING ISLAND, FL 32003 | P-0054360 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASSEY, ZANE 680 NORTHUMBERLAND RD. TEANECK, NJ 07666 | P-0054361 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUDGER, LINDA P. 31 TERRACE LANE WEAVERVILLE, NC 28787 | P-0054362 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, KYMBERLY M. LEGOLVAN, ANDREW M. 500 VERNON STREET, UNIT 404 OAKLAND, CA 94610 | P-0054363 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PICHES, GEORGE C. PICHES, STELLA S. P.O. BOX 51747 ALBUQUERQUE, NM 87181 | P-0054364 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAW, RALPH R. 5383 PHILLORET DR. CINCINNATI, OH 45239 | P-0054365 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TELLIS, NAOMI R. 345 POINTVIEW AVENUE DAYTON, OH 45405 | P-0054366 | 1/10/2018 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| KELLYMAN (HELTON, KAREN L. 1943 MARTINA WAY CULPEPER, VA 22701 | P-0054367 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MYERS, REGAN J. 6 KRISTIN LYNN DRIVE ARKADELPHIA, AR 71923 | P-0054368 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, LAURI A. 58050 WASHINGTON STREET PLAQUEMINE, LA 70764 | P-0054369 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOETJE, LUKAS J. KOETJE, SHELLY M. 1245 SE EVANS LOOP TROUTDALE, OR 97060 | P-0054370 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOETJE, SHELLY M. KOETJE, LUKAS J. 1245 SE EVANS LOOP TROUTDALE, OR 97060 | P-0054371 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KASTNER, DEBORAH 6199 W MEGAN ST CHANDLER, AZ 85226 | P-0054372 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUTLER, ALISHA J. 2980 BUTLER DRIVE TRACY, CA 95376 | P-0054373 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSEY, ELIJAH F. 721 FRIEND STREET P.O. BOX 452 COTTONWOOD FALLS, KS 66845 | P-0054374 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLEON, CATHERINE A.<br>1809 DENALI LANE<br>KELLER, TX 76248 | P-0054375 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, DAVID<br>23624 W. BIG HORN WALK #47<br>VALENCIA, CA 91354 | P-0054376 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCARTHY-BOYINGT, PAUL O.<br>1111 12TH ST APT F<br>SANTA MONICA, CA 90403 | P-0054377 | 1/10/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ROBLEDO, JORGE<br>5847 SW 163 AVE<br>MIAMI, FL 33193 | P-0054378 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, EARNESTINE<br>800 CAMP STREET<br>EL DORADO, AR 71730 | P-0054379 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EPPRIGHT, LEROY D.<br>4925 2ND AVE<br>LOS ANGELES, CA 90043 | P-0054380 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIRKSEY, BIANCA A.<br>ASHLEY KIRKSEY, BIANCA<br>4925 2ND AVE<br>LOS ANGELES, CA 90043 | P-0054381 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAXTON, SHANNON M.<br>PROW, AUSTIN J.<br>2485 OLD PEACHTREE ROAD<br>LAWRENCEVILLE, GA 30043 | P-0054382 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYSMIERSKI, DARIA E.<br>706 1/2 BEGONIA AVE<br>CORONA DEL MAR, CA 92625 | P-0054383 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINCHESTER, RACHAEL M.<br>5129 EVERGREEN WAY STE D #270<br>EVERETT, WA 98203 | P-0054384 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLAUGHTER, BERNARDO A.<br>P O BOX 13431<br>RICHMOND, VA 23225 | P-0054385 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHOI, SHANNA<br>3740 SANTA ROSALIA DRIVE #201<br>LOS ANGELES, CA 90008 | P-0054386 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEYENBERG, MARK E.<br>N1846 MEDINA DRIVE<br>GREENVILLE, WI 54942 | P-0054387 | 1/10/2018 | TK Holdings Inc., *et al* . | $650.00 | | | | | $650.00 |
| GOMEZ, AMY L.<br>2242 ANGEL FALLS DRIVE<br>FRISCO 75034 | P-0054388 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUY, BARBARA J.<br>5408 NORTH VINE STREET<br>NORTH LITTLE ROC, AR 72116 | P-0054389 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALIK, ASMA<br>217 LAUREL GROVE LANE<br>SAN JOSE, CA 95126 | P-0054390 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054391 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054392 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054393 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTMANN, BARBARA J.<br>947 CROSS CREEK DR N<br>BB-2<br>ROSELLE, IL 60172 | P-0054394 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHRISTIAN, ERIC J.<br>CHRISTIAN, BRIDGET W.<br>4835 ALLISTAIR DRIVE<br>CUMMING, GA 30040 | P-0054395 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHRADER, DEGRASSE A.<br>SCHRADER, VIRGINIA A.<br>P.O. BOX 397<br>NORTH CONWAY, NH 03860 | P-0054396 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALL, MICHAEL E.<br>BALL, MICHAEL E.<br>1811 SHEPHERD STREET NE<br>WASHINGTON, DC 20018 | P-0054397 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTON, MARCUS A.<br>NORTON, KASEY N.<br>1053 PRINCE CHARLES CT<br>ATWATER, CA 95301 | P-0054398 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSIMOVIC, RADOVAN<br>RUSIMOVIC, CAROLE S.<br>3709 SOUTH 298TH STREET<br>AUBURN, WA 98001 | P-0054399 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSIMOVIC, RADOVAN<br>RUSIMOVIC, CAROLE S.<br>3709 SOUTH 298TH STREET<br>AUBURN, WA 98001 | P-0054400 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZOMPER, JEFFREY<br>17 MAGNUM COURT<br>BERKELEY HEIGHTS, NJ 07922 | P-0054401 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZOMPER, JEFFREY<br>17 MAGNUM COURT<br>BERKELEY HEIGHTS, NJ 07922 | P-0054402 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZOMPER, JEFFREY<br>17 MAGNUM COURT<br>BERKELEY HEIGHTS, NJ 07922 | P-0054403 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUTCHERSON, JESSICA M.<br>P.O. BOX 415<br>FRANKFORT, KY 40602 | P-0054404 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, KIMBERLY M.<br>500 GUNNTOWN RD APTB7<br>BELLEFONTAINE, OH 43311 | P-0054405 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHIELDS, RAYMOND T.<br>P.O. BOX 311<br>FRANKFORT, KY 40602 | P-0054406 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAME, HERON<br>919 NORTH FRONT STREET<br>READING, PA 19601 | P-0054407 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASH, JAMES<br>CASH, BRITTANY<br>313 SHARON ST<br>MINERAL WELLS, WV 26150 | P-0054408 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOARD, JAN A.<br>1320 E PIUTE AVE<br>PHOENIX, AZ 85024 | P-0054409 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, HEATHER N.<br>123 GREEN MEADOWS DRIVE<br>KINGS MOUNTAIN, NC 28086 | P-0054410 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNER, PORTIA D.<br>NO ADDRESS PROVIDED | P-0054411 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LA PUMA, PETER M.<br>5807 FIELD BREEZE ST<br>LAS VEGAS, NV 89148 | P-0054412 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, ROSALYN<br>1806 W. 5TH STREET<br>WILMINGTON, DE 19805 | P-0054413 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWLEY, LAWRENCE J.<br>2724 TEMPLE DRIVE<br>DAVIS, CA 95618 | P-0054414 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMILTON, DENISE D.<br>BOHL, STEVEN<br>10145 25 1/2 MILE RD<br>ALBION, MI 49224 | P-0054415 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASILLAS, PRISCILLA<br>2005 S. RESERVOIR ST<br>POMONA, CA 91766 | P-0054416 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, WILLIAM M.<br>1111 S HAMILTON ST<br>LOCKPORT IL, IL 60441 | P-0054417 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, TINA<br>WILLIAMS, KELSTON<br>901 CUSTER AVE SE<br>ATLANTA, GA 30316 | P-0054418 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, LINDA M.<br>CORTRIGHT, MARK C.<br>212 LISCOM HILL RD<br>MCKINLEYVILLE, CA 95519 | P-0054419 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSEN, PAULA M.<br>1777 GRAVENSTEIN HWY SOUTH<br>SEBASTOPOO, CA 95472 | P-0054420 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KELLI R.<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0054421 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, LISA<br>2860 WHITE SALMON CT<br>WEST LINN, OR 97068 | P-0054422 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, MICHAEL J.<br>114 NORTH AVE.<br>NEWARK, NY 14513 | P-0054423 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUDDY, MARK A.<br>RUDDY, KATHLEEN E.<br>1300 S. COTTA STREET<br>VISALIA, CA 93292 | P-0054424 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054425 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054426 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAINES, BRYAN<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054427 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAMANI, ME<br>307 CAMELBACK ROAD APT# 7<br>PLEASANT HILL, CA 94523 | P-0054428 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUPTA, BHARVI<br>2835 DRIFTWOOD BEND DRIVE<br>FRESNO, TX 77545-6111 | P-0054429 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGUAYO, JOSE D.<br>202 WEST J ST.<br>OAKDALE, CA 95361 | P-0054430 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETERSON, KENDON R.<br>1624 W DAVID AVE<br>CHILLICOTHE, IL 61523 | P-0054431 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANTENI, MICHAEL J.<br>6316 FOX TRCE<br>SALISBURY, NC 28147-9724 | P-0054432 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVENS, JULIE L.<br>27282 W. MOCKINGBIRD DR<br>FLAT ROCK, MI 48134 | P-0054433 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAMMER, JESSICA L.<br>284 ACKERSON LAKE DRIVE<br>JACKSON, MI 49201 | P-0054434 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGLEY, KEVIN M.<br>FLANAGAN, ROOSEVELT<br>10550 W. ALEXANDER RD.<br>UNIT 2209<br>LAS VEGAS, NV 89129 | P-0054435 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEN, CAROL C.<br>4525 RHODELIA AVE<br>CLAREMONT, CA 91711 | P-0054436 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GILES, DEBRA R.<br>7611 LIGHTHOUSE DRIVE #230<br>STOCKTON, CA 95219 | P-0054437 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOCK, TERRY<br>1046 FRANZ DR.<br>LAKE FOREST, IL 60045 | P-0054438 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BENITO<br>539 CRANE AVENUE<br>SAN ANTONIO, TX 78214 | P-0054439 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANABOU, GREG A.<br>5526 HIGHWAY 9<br>FELTON, CA 95018 | P-0054440 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANCE, JAMES E.<br>795 85TH ST.<br>795 85TH ST.<br>AMERY, WI 54001 | P-0054441 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRACKE, AARON J.<br>5006 W VLIET STREET<br>MILWAUKEE, WI 53208 | P-0054442 | 1/11/2018 | TK Holdings Inc., *et al* . | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AL-AMINE, AHMAD<br>660 WATER OAK DR<br>PLANO, TX 75025 | P-0054443 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, LAURA<br>2940 LANTERN DRIVE<br>SOUTH DAYTONA, FL 32119-3240 | P-0054444 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARLOW, ERIC D.<br>4416 YORKSHIRE DRIVE<br>MONTGOMERY, AL 36108 | P-0054445 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, DAVID W.<br>138 CONCORD PL<br>COLUMBUS, OH 43206 | P-0054446 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GASPAR, MICHAEL D.<br>551 S ALESSANDRO AVE<br>SAN JACINTO, CA 92583 | P-0054447 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VEAL, CHLOE A.<br>3736 WEST POTOMAC DRIVE<br>EAST POINT, GA 30344 | P-0054448 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DE MARTINI, LIESL<br>56 ALCREST AVE<br>BUDD LAKE, NJ 07828 | P-0054449 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, CAROL A.<br>1095 KENDALL DRIVE APT E 201<br>SAN BERNARDINO, CA 92407 | P-0054450 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, HENRY<br>618 OREGON ST<br>WATSONVILLE, CA 95076 | P-0054451 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STULTZ, JOSHUA A.<br>13418 PLUMBAGO CT<br>FT WAYNE, IN 46814 | P-0054452 | 1/12/2018 | TK Holdings Inc., *et al* . | $1,953.00 | | | | | $1,953.00 |
| SIDHU, SAMARPREET K.<br>669 FISHER CIRCLE<br>FOLSOM, CA 95630 | P-0054453 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, ERIC L.<br>1017 N.E. MILES RD<br>BLYTHEWOOD, SC 29016 | P-0054454 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLIN, FAUVETTE<br>4070 VICTORIA WAY # 47<br>LEXINGTON, KY 40515 | P-0054455 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLIN, FAUVETTE<br>4070 VICTORIA WAY #47<br>LEXINGTON, KY 40515 | P-0054456 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENWOOD, SUSAN L.<br>5709 HARBOUR CLUB RD<br>FT MYERS, FL 33919 | P-0054457 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZA, HARVEY H.<br>2618 MISSOURI AVENUE<br>SOUTH GATE, CA 90280 | P-0054458 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGUILERA, ITZEL<br>25 POPLAR ST<br>ELMSFORD, NY 10523 | P-0054459 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBE, MUNTU<br>654 STONEHEDGE DRIVE<br>STONE MOUNTAIN, GA 30087 | P-0054460 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURDOCH, BRIAN C.<br>2655 IVY BROOK LANE<br>BUFORD, GA 30519 | P-0054461 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| METZGAR, TREVOR L.<br>METZGAR, TAYLOR A.<br>217 BUSHKILL STREET<br>P.O. BOX 146<br>STOCKERTOWN, PA | P-0054462 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLEMAN, WILLIAM A.<br>3140 W 33RD STREET<br>INDPLS IN 46222 | P-0054463 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOLDS, SARAH C.<br>2624 POPLAR VIEW BEND<br>ELGIN, IL 60120 | P-0054464 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEAL, JUSTIN H.<br>8690 E. NEES AVE<br>CLOVIS, CA 93619 | P-0054465 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNNING, BRIAN A.<br>19723 BUCK CANYON RD<br>BEND, OR 97702 | P-0054466 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SERRATELLI, MARIBEL<br>711 2ND STREET<br>DUNELLEN, NJ 08812 | P-0054467 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IBARRA, AMBER N.<br>14529 MCGEE DR<br>WHITTIER, CA 90604 | P-0054468 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARICH, KELLERMAN<br>6396 PHILIPS WAY<br>ALTA LOMA, CA 91737 | P-0054469 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOES, ELIZABETH C.<br>3 ADAMS COURT<br>NOVATO, CA 94947 | P-0054470 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REKOWSKI, MATHIAS J.<br>7352 SOUTH DELAINE DRIVE<br>OAK CREEK, WI 53154 | P-0054471 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAYE, ROCHELLE<br>7855 STANWAY PLACE WEST<br>BOCA RATON, FL 33433 | P-0054472 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, JAMES E.<br>360 DUNCAN LOOP EAST<br>APT 26-102<br>DUNEDIN, FL 34698 | P-0054473 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NG, PETER<br>323 ASPENRIDGE DRIVE<br>MILPITAS, CA 95035 | P-0054474 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAZARJIAN, ASHOD<br>146 S. EVERETT ST.<br>GLENDALE, CA 91205 | P-0054475 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BABICK, NANCY<br>P.O. BOX 923<br>BELLINGHAM, WA 98227 | P-0054476 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BABICK, MATHEW<br>P.O. BOX 923<br>BELLINGHAM, WA 98227 | P-0054477 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN, JAMES M.<br>51 JAYME DRIVE<br>YORK, PA 17402 | P-0054478 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLDS, LATONYA M.<br>OLDS JR IIII, ONEAL<br>4505 SHADY NOOK WAY<br>SPENCER, OK 73084 | P-0054479 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAWKS, ROCHELLE<br>28603 VIA ARBOLEDA<br>MURRIETA, CA 92563 | P-0054480 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALADEZ, ADRIAN F.<br>VALADEZ, HEATHER R.<br>25351 COTTAGE AVE<br>LOMA LINDA, CA 92354 | P-0054481 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUZMAN, ANA<br>GUZMAN, RENE M.<br>18305 SHERMAN WAY<br>#11<br>RESEDA, CA 91335 | P-0054482 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H.<br>3510 HERON RIDGE DRIVE<br>ROCHESTER HILLS, MI 48309 | P-0054483 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H.<br>3510 HERON RIDGE DRIVE<br>ROCHESTER HILLS, MI 48309 | P-0054484 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDENSTEIN, RAY<br>LISK-GOLDENSTEIN, KIMBERLY<br>4497 CANEY FORK CIRCLE<br>BRASELTON, GA 30517 | P-0054485 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H.<br>3510 HERON RIDGE DRIVE<br>ROCHESTER HILLS, MI 48309 | P-0054486 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W.<br>1590 OLD DEERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0054487 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W.<br>CRAFTWOOD LUMBER<br>1590 OLD DEERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0054488 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOK, MITTIE<br>2265 FERN VALLEY DR. SW<br>ATLANTA, GA 30331 | P-0054489 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, BENJAMIN A.<br>P.O. BOX 2551<br>ORANGE, CA 92859 | P-0054490 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, RYAN D.<br>321 BRIDGEVIEWDR.<br>SAN FRANCISCO, CA 94124 | P-0054491 | 1/12/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| GABRIELE, JOSEPH<br>114 PARK AVENUE<br>NUTLEY 07110 | P-0054492 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, HEATHER A.<br>2124 PIONEER AVE<br>PITTSBURGH, PA 15226 | P-0054493 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR, GEORGE D.<br>3658 MARY INGLES HWY<br>DOVER, KY 41034 | P-0054494 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, DAWN M.<br>10407 STATE ROAD 133<br>CASSVILLE, WI 53806 | P-0054495 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARRINGTON, KIYA N.<br>213 WILMORE DRIVE<br>MIDDLETOWN, DE 19709 | P-0054496 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIPP, KEITH<br>12426 DIPLOMA DRIVE<br>REISTERSTOWN, MD 21136 | P-0054497 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLACK, DANIEL L.<br>2050 H ST<br>FRESNO, CA 93721 | P-0054498 | 1/12/2018 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| STEINSCHRIBER, FRANK<br>STEINSCHRIBER, JULIE<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0054499 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRIGAN, CHRISTINE<br>8251 RANGER TRAIL<br>BOCA RATON, FL 33487 | P-0054500 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEAN, MARJORIE A.<br>2500 DIANA DR<br>UNIT 105<br>HALLANDALE, FL 33009 | P-0054501 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0054502 | 1/12/2018 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| MOORE, RODERICK A.<br>3810 E HARDING ST<br>LONG BEACH, CA 90805 | P-0054503 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, SHEREE N.<br>24 HILLCREST DRIVE<br>RIVERDALE, GA 30296 | P-0054504 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, SHANNON L.<br>LEWIS, OLIVIA I.<br>206 PARK ST<br>LITCHFIELD, MI 49252 | P-0054505 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE<br>309 HOLLY GREEN<br>HOLLY SPRINGS, NC 27540 | P-0054506 | 1/12/2018 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| HURTADO, ADELISA<br>MARTINEZ, PATRICK<br>5956 PALM AVE<br>RIVERSIDE, CS 92506 | P-0054507 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWINTON, LANAYA J.<br>203 N WINEBIDDLE STREET<br>PITTSBURGH, PA 15224 | P-0054508 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C.<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0054509 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHER, DAVID A.<br>2540 GLEN GREEN ST<br>LOS ANGELES, CA 90068 | P-0054510 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYES, OSCAR<br>815 E WELLS ST<br>SAN GABRIEL, CA 91776 | P-0054511 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMANUS, JAMES W.<br>MCMANUS, JULIE C.<br>6824 VALLEY RD.<br>KANSAS CITY, MO 64113-1929 | P-0054512 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYAN, STEPHEN L.<br>137 E. PLAYERS WAY<br>HAZLETON, PA 18202 | P-0054513 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, JANET<br>912 RED CREEK RD.<br>MILLRY, AL 36558 | P-0054514 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, WAYNE D.<br>115 NORTH 2ND AVENUE<br>CHULA VISTA, CA 91910 | P-0054515 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSELEY, RANDA M.<br>409 BALLENTINE CT<br>HUTTO, TX 78634 | P-0054516 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'CONNELL, VIRGINIA<br>O'CONNELL, BRADLEY W.<br>1707 PRINCE AVENUE<br>OWENSBORO, KY 42303 | P-0054517 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILTON, JANET M.<br>714 W SHERIDAN ROAD<br>LAKEMOOR, IL 60051 | P-0054518 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODER, MELINDA A.<br>3601 AVOCADO AVE.<br>MIAMI, FL 33133 | P-0054519 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, ALEXIS U.<br>3925 N MT.VIEW AVE<br>SAN BERNARDINO, CA 92405 | P-0054520 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREVING, HENDRIK<br>16 JOY STREET<br>SAN FRANCISCO, C 94110 | P-0054521 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRADO, ERICK<br>ERICK PRADO<br>1345 S MONTEREY AVE<br>ONTARIO, CA 91761 | P-0054522 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMSON, LAURIE H.<br>1407 CARLYLE AVE<br>SANTA MONICA, CA 90403 | P-0054523 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBERT, ERIN<br>HENSON, STEPHANIE<br>330 S PARSONS AVE #6<br>MERCED, CA 95341 | P-0054524 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CERDA, LUIS<br>23115 CHERRY AVENUE<br>LAKE FOREST, CA 92630 | P-0054525 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VELASQUEZ, ELLIE<br>620 E 10TH ST<br>PUEBLO, CO 81001 | P-0054526 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA P.<br>5577 ROSWELL STREET<br>SAN DIEGO, CA 92114 | P-0054527 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAIR, ALLAN J.<br>BLAIR, VIVIAN M.<br>9588 SCEPTER AVE<br>BROOKSVILLE, FL 34613 | P-0054528 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KENDRICK, RONALD E.<br>KENDRICK, BETTY L.<br>4228 PLEASANT ACRES DRIVE<br>BATAVIA, OH 45103 | P-0054529 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABASOLO, ISAAC R.<br>2525 RAE PL<br>NATIONAL CITY | P-0054530 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, KAY E.<br>1722 N SHAWNEE AVE<br>OKLAHOMA CITY, OK 73107 | P-0054531 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAVAGE, DANIEL C.<br>204-12 12THE AVENUE<br>BREEZY POINT, NY 11697 | P-0054532 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HABBAL, NAWAL<br>24021 LAPWING LN.<br>LAGUNA NIGUEL, CA 92677 | P-0054533 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARO, CARLOS<br>2038 CARAWAY STREET<br>ESCONDIDO, CA 92026 | P-0054534 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NISBETH, ASHBEL J.<br>4271 NW 5TH STREET<br>APT 262<br>PLANTATION, FL 33317 | P-0054535 | 1/12/2018 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| ELDERT, ROBERT C.<br>NO ADDRESS PROVIDED | P-0054536 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELDERT, ROBERT C.<br>NO ADDRESS PROVIDED | P-0054537 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, GEOVANA P.<br>DOS SANTOS, GIULIA P.<br>8609 FATHOM CIR<br>UNIT B<br>AUSTIN, TX 78750 | P-0054538 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROSSMAN, MARGARET<br>2778 BUTTERMILK LANE<br>ARCATA, CA 95521 | P-0054539 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELDERT, ROBERT C.<br>NO ADDRESS PROVIDED | P-0054540 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| S., CARMELITA S.<br>SMITH, CARMELITA S.<br>CARMELITA<br>1039 S. LYONS AVE<br>1039 S. LYONS AVE<br>INDIANAPOLIS, IN 46241 | P-0054541 | 1/12/2018 | TK Holdings Inc., *et al* . | $12,500.00 | | | | | $12,500.00 |
| NGUYEN, DEREK<br>33672 BARDOLPH CIRCLE<br>FREMONT, CA 94555 | P-0054542 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FORD, JOHN H.<br>7 KELSO LN<br>CINNAMINSON, NJ 08077-4355 | P-0054543 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINTANA, CRYSTAL<br>2732 DUFFY ST<br>SAN BERNARDINO, CA 92407 | P-0054544 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CASSANDRA<br>1463 WEST MAIN ST<br>PLYMOUTH, PA 18651 | P-0054545 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNNANGI, SREENIVAS<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0054546 | 1/12/2018 | TK Holdings Inc., *et al*. | $450.00 | | | | | $450.00 |
| TURNER, SCOTT<br>1463 WEST MAIN ST<br>PLYMOUTH, PA 18651 | P-0054547 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN, APRIL<br>4215 MOFFETT RD<br>MOBILE, AL 36618 | P-0054548 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R.<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0054549 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYNES, TRAVIS O.<br>HAYNES, TINA L.<br>1807 HICKS CIRCLE<br>ROXBORO, NC 27573 | P-0054550 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R.<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0054551 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANAK, SAKSHAM<br>513 TERRADO DR<br>MONROVIA, CA 91016 | P-0054552 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANITO, ROBERT C.<br>1492 SANTA SUSANA DRIVE<br>HEMET, CA 92543 | P-0054553 | 1/13/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HOCHREITER, ROGER<br>1533 GREEN OAK RD<br>VISTA, CA 92081 | P-0054554 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, LISA A.<br>1901 GREENFIELD LN SW<br>ROCHESTER, MN 55902 | P-0054555 | 1/13/2018 | TK Holdings Inc., *et al*. | $19,000.00 | | | | | $19,000.00 |
| CARRINGER, WENDY W.<br>169 BUNCH MOUNTAIN RD<br>ADAIRSVILLE | P-0054556 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, JOSE O.<br>2018 GAYLORD DR<br>DALLAS, TX 75217 | P-0054557 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS NORRIS, SUSAN J.<br>77 STAGE ROAD<br>HAMPSTEAD, NH 03841 | P-0054558 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L.<br>KLINKA, RYAN L.<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054559 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L.<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054560 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L.<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054561 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLINKA, GARY L.<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054562 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, CARMEN I.<br>11269 SW WYNDHAM WAY<br>PORT SAINT LUCIE, FL 34987-2783 | P-0054563 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLETON, JACKIE E.<br>MIDDLETON, THERESA E.<br>291 MANNOR ROAD<br>FRANKLIN, PA 16323 | P-0054564 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIMES, SUSAN<br>14 W. KNOLL CT.<br>FAIRFIELD, OH 45014 | P-0054565 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT L.<br>SMITH, LINDA L.<br>1906 GREEN CREEK RD<br>CEDAR FALLS, IA 50613 | P-0054566 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT L.<br>SMITH, LINDA L.<br>1906 GREEN CREEK RD<br>CEDAR FALLS, IA 50613 | P-0054567 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ROSE M.<br>21 GOLTHWAITE RD<br>APT 6<br>WORCESTER, MA 01605 | P-0054568 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARMOL, DAVID L.<br>3680 INDIAN RD<br>OTTAWA HILLS, OH 43606-2427 | P-0054569 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINKA, TRISHA M.<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054570 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L.<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054571 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, KHLISHIA L.<br>1334 WINTERGREEN CT<br>DESOTO, TX 75115 | P-0054572 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L.<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054573 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L.<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054574 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROUT, MICHAEL M.<br>1936 TRIANGLE LAKE ROAD<br>HOWELL, MI 48843 | P-0054575 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAXTON, NADEGE<br>625 W LAFAYETTE ST<br>NORRISTOWN, PA 19401 | P-0054576 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAUSER, TAMRA<br>N63W37976 BURTONWOOD DRIVE<br>OCONOMOWOC, WI 53066 | P-0054577 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, THOMAS<br>357 BUCKINGHAM CIR<br>HARLEYSVILLE | P-0054578 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al.*
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHALEY, MICHAEL J.<br>600 E OAK DR<br>ROUND ROCK, TX 78664 | P-0054579 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BATTLES, JASON<br>8241 MIDDLEWICK LANE<br>NOLENSVILLE, TN 37135 | P-0054580 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MAYES, BARBARA E.<br>849 SAND TRAP CIRCLE<br>WINTER HAVEN FL/33881 | P-0054581 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| DEMARTINO, JOHN A.<br>16 BEECHWOOD TERRACE<br>MATAWAN, NJ 07747 | P-0054582 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HENSON, MARK S.<br>380 COUNTY ROAD CPA<br>ISHPEMING, MI 49849 | P-0054583 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BYARS MCGILL, TRACY<br>43446 BISCAYNE DRIVE<br>HAMMOND, LA 70454 | P-0054584 | 1/13/2018 | TK Holdings Inc., *et al.* | $9,699.00 | | | | | $9,699.00 |
| KEATING, JOANNE P.<br>52 FERNCROFT ROAD<br>WABAN, MA 02468 | P-0054585 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ESTELLE, STEPHEN G.<br>24511 LOS ALISOS BLVD APT 223<br>LAGUNA HILLS, CA 92653 | P-0054586 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| RUBIN, STEVEN H.<br>74106 ZIRCON CIR. W.<br>PALM DESERT, CA 92260 | P-0054587 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| CHOYCE, KIRSTEN<br>86 WEST PINE STREET<br>ALTADENA, CA 91001 | P-0054588 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| REGMI, NIRAJ<br>5550 CENTRAL AVENUE #18<br>EL CERRITO, CA 94530 | P-0054589 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| DAI, JIA<br>22312 CITY CENTER DR.<br>APT. 2204<br>HAYWARD, CA 94541 | P-0054590 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| O'DONNELL, BRANDON F.<br>SAFINA, LEYSAN M.<br>103 ASH SWAMP RD<br>SCARBOROUGH, ME 04074 | P-0054591 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KIM, IN WOO<br>221 N. KETCH DRIVE<br>SUNRISE, FL 33326 | P-0054592 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| AYALA, FRANCES<br>7801 SUGAR BROOK CT<br>ORLANDO, FL 32819 | P-0054593 | 1/13/2018 | TK Holdings Inc., *et al.* | $200,000.00 | | | | | $200,000.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054594 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| REYNOLDS, JOYCELYN<br>4318 ANNETTE STREET<br>NEW ORLEANS, LA 70122 | P-0054595 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054596 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE, KIMBERLY D. LANE, DOROTHY J. 505 WESTSIDE DRIVE LEXINGTON, NC 27292 | P-0054597 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENFORD, BETH A. 4252 SHEPHERD HILL NORTH ZULCH, TX 77872 | P-0054598 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, SHONDA 50 WOOLFOLK RD YAZOO CITY, MS 39194 | P-0054599 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORTH, MAREESA E. 953 S FORESTLANE DR TRAVERSE CITY, MI 49686 | P-0054600 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARYS, ANDREW J. 6 SWARTHMORE BUILDING HERSHEY, PA 17033 | P-0054601 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABDALLAH, ABIYSHAJ 2703 BUTLER ST HARRISBURG, PA 17103 | P-0054602 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIND, CLAUDIA S. 206 MILLBURN AVE APT 4D MILLBURN, NJ 07041 | P-0054603 | 1/13/2018 | TK Holdings Inc., *et al*. | $1,970.00 | | | | | $1,970.00 |
| LARIN LEON, JOSE ORLANDO O. 1045 MISSION DR. COSTA MESA, CA 92626 | P-0054604 | 1/13/2018 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| KREBS, MICHAEL 569 CRYSTAL LAKE ROAD GILMANTON I W, NH 03837-4622 | P-0054605 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL 569 CRYSTAL LAKE ROAD GILMANTON I W, NH 03837-4622 | P-0054606 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL 569 CRYSTAL LAKE ROAD GILMANTON I W, NH 03837-4622 | P-0054607 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL 569 CRYSTAL LAKE ROAD GILMANTON I W, NH 03837-4622 | P-0054608 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COFFMAN, CHASTITY DOWNES, TRAMPAS 3220 SPANISH RAVINE RD PLACERVILLE, CA 95667 | P-0054609 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL 569 CRYSTAL LAKE ROAD GILMANTON I W, NH 03837-4622 | P-0054610 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENEDETTI, BRUCE M. 265 DELAWARE AVENUE ROEBLING , NJ 08554 | P-0054611 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, KARINE 22702 PACIFIC PARK DR. APT. A37 ALISO VIEJO, CA 92656 | P-0054612 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELZER, JANET L. 1025 LINCOLN AVE. PACIFIC GROVE, CA 93950 | P-0054613 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE-GOLDBERG, VIVIAN GOLDBERG, RANDY 1101 SW 71 AVE PLANTATION, FL 33317 | P-0054614 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JI, YUXUAN 300 N. EL MOLINO AVE, #127 PASADENA, CA 91101 | P-0054615 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STERN, JEFFREY 4090 LAKE HARBOR LANE WESTLAKE VILLAGE, CA 91361 | P-0054616 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICOLE-GOLDBERG, VIVIAN GOLDBERG, RANDY 1101 SW 71 AVE PLANTATION, FL 33317 | P-0054617 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZINKE, DUDLEY T. 7805 DAY DR GOLETA, CA 93117 | P-0054618 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, RUSSELL E. 706 MAPLE STREET MIDLAND, MI 48640 | P-0054619 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZINKE, DUDLEY T. 7805 DAY DR GOLETA, CA 93117 | P-0054620 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLEGO, DORLYNN E. 1946 MONTE VISTA DRIVE VISTA, CA 92027 | P-0054621 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENN-HODO, LATONYA 216 TERI LANE PRATTVILLE, AL 36066 | P-0054622 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, LATOYA C. 34376 WALLIS ST CLINTON TWP, MI 48035 | P-0054623 | 1/13/2018 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| ONEAL, KEIDRA 1610 EMERSON ST NASHVILLE, TN 37216 | P-0054624 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROOKS, DARIUS L. 311 SPURLIN DR SAYRE, OK 73662 | P-0054625 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARKE, SERENA CLARKE, SERENA M. 21613 BRIARCLIFF ST ST CLAIR SHORES, MI 48082 | P-0054626 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HW ADVERTISING LLC 1261 REDWOOD LANE LAFAYETTE, CA 94549 | P-0054627 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITTLESTAEDT, RONALD R. MITTLESTAEDT, CYNTHIA J. 34310 NORTH LAKESIDE DRIVE GRAYSLAKE, IL 60030 | P-0054628 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAKE, RAY J. 178 WORTHINGTON CIRCLE FT VALLEY, GA 31030 | P-0054629 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACHIGAR, NISHIT 320 WISCONSIN AVENUE, APARTMENT 508 OAK PARK, IL 60302 | P-0054630 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STREICHER, TERRENCE R.<br>260 S HARBOR WATCH DRIVE<br>STATESVILLE, NC 28677 | P-0054631 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ITANI, RAJA M.<br>27 SILVER SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0054632 | 1/13/2018 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| STREICHER, TERRENCE R.<br>260 S HARBOR WATCH DRIVE<br>STATESVILLE, NC 28677 | P-0054633 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSS, PAMELA N.<br>6987 ROTHCHILD DRIVE<br>CHARLOTTE, NC 28270 | P-0054634 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIOS SANCHEZ, VICKI A.<br>4747 WEST RIVER DR LOT # 25<br>COMSTOCK PARK, MI 49321 | P-0054635 | 1/13/2018 | TK Holdings Inc., *et al* . | $10,233.00 | | | | | $10,233.00 |
| BASKIN, DAMION M.<br>6363 S. RICHMOND<br>CHICAGO IL | P-0054636 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREICHER, TERRENCE R.<br>260 S HARBOR WATCH DR<br>STATESVILLE, NC 28677 | P-0054637 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUR, AMANDEEP<br>620 SUNNYHILL DRIVE<br>TURLOCK, CA 95382 | P-0054638 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GELFGAT, DAVID<br>3 SHIRLEY COURT<br>PRINCETON, NJ 08542 | P-0054639 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENRIQUEZ, SALVADOR<br>18 STARVIEW WAY<br>SAN FRANCISCO, CA 94131 | P-0054640 | 1/13/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| FULKERSON, BRYAN K.<br>7 GOFF LANE<br>CROMWELL, KY 42333 | P-0054641 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VEGA OCHOA, JOSEDEJESUS<br>210 W. 120TH ST<br>LOS ANGELES, CA 90061 | P-0054642 | 1/13/2018 | TK Holdings Inc., *et al* . | $5,100.00 | | | | | $5,100.00 |
| CALVERT, JONATHAN D.<br>2913 SCENIC DR<br>GRAPEVINE, TX 76051 | P-0054643 | 1/13/2018 | TK Holdings Inc., *et al* . | $13,374.42 | | | | | $13,374.42 |
| VITA, DIANA<br>11003 ROMA ST<br>FAIRFAX, VA 22030 | P-0054644 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIECZOREK, NICHOLAS<br>39 KITTANSETT LOOP<br>HENDERSON, NV 89052 | P-0054645 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMKIN, YAKOV<br>SIMKIN, GALINA<br>227 ESTATE CT<br>NORTHBROOK<br>NORTHBROOK, IL 60062 | P-0054646 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALVERT, JONATHAN D.<br>2913 SCENIC DR<br>GRAPEVINE, TX 76051 | P-0054647 | 1/13/2018 | TK Holdings Inc., *et al* . | $8,477.00 | | | | | $8,477.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOENSE, PETER<br>KOENSE, JANIS R.<br>P.O. BOX 490<br>SPANISH FORK, UT 84660 | P-0054648 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, DONALD E.<br>2958 MARS HILL STREET<br>INDIANAPOLIS, IN 46241 | P-0054649 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREDERICK, CLAYTON D.<br>121 WINHAM ST.<br>SALINAS, CA 93901 | P-0054650 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOLDS, JOYCELYN<br>4318 ANNETTE STREET<br>NEW ORLEANS, LA 70122 | P-0054651 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STONE, TIFFANY A.<br>WHITE, LEVVI T.<br>17643 JUNIPER ST<br>HESPERIA, CA 92345 | P-0054652 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PITTMAN III, DAVID W.<br>PITTMAN, CANDACE J.<br>131 STONEY HILL DR<br>FOLSOM, CA 95630 | P-0054653 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SYROVOI, VITALII<br>18151 BEACH BLVD. #410<br>HUNTINGTON BEACH 92648 | P-0054654 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLING, JESSICA N.<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054655 | 1/13/2018 | TK Holdings Inc., *et al* . | $350.00 | | | | | $350.00 |
| GRANDSON, PHILLIP M.<br>4404 HAHN AVE.<br>BAKERSFIELD, CA 93309 | P-0054656 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEATING, COURTNEY<br>3801 MARQUETTE PLACE<br>3U<br>SAN DIEGO, CA 92106 | P-0054657 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WADDINGTON, DAVID G.<br>228 KARA CT.<br>NORMAN, OK 73071 | P-0054658 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, CARRIE A.<br>5673 MORNING FLOWER DRIVE<br>MEMPHIS, TN 38135 | P-0054659 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONASSON, ANDERS<br>275 BORREGO CT<br>OCEANSIDE, CA 92057 | P-0054660 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMOS, JOSE L.<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054661 | 1/13/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| DARKO, ADJEIBEA<br>320 HARRIS RD<br>APT 35<br>HAYWARD, CA 94544 | P-0054662 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILK, ANGELA<br>924 HIGHLAND AVE<br>FT. WRIGHT, KY 41011 | P-0054663 | 1/13/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| WILLIAMS, LADEAN<br>721 RIDGEWAY AVE<br>HAMPTON, VA 23661 | P-0054664 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLING, ROSE M.<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054665 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOI, ROBIN<br>6636 SPARROWOOD BLVD<br>INDIANAPOLIS, IN 46236 | P-0054666 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARKO, ADJEIBEA<br>NO ADDRESS PROVIDED | P-0054667 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, KEITH E.<br>6721 KNOLLWOOD CIRCLE<br>DOUGLASVILLE, GA 30135 | P-0054668 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, YOMEKA A.<br>606 FAIRWAY POINTE DRIVE<br>RIVERDALE, GA 30274 | P-0054669 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, CAROL A.<br>MILLER, MICHAEL E.<br>1339 WATER STREET<br>BLUE ISLAND, IL 60406 | P-0054670 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLSEN-STAVRAKAS, KENT H.<br>6235 W LONG DR.<br>LITTLETON, CO 80123 | P-0054671 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, TYLER D.<br>7182 BLACK OAK CT<br>APT 203<br>WATERFORD, MI 48327 | P-0054672 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, JERRY A.<br>BURNS, APRIL M.<br>3755 AVOCADO BLVD. #238<br>LA MEAS, CA 91941 | P-0054673 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALDONADO, YASMIN<br>MALDONADO, YASMIN<br>14010 VANOWEN ST APT #203<br>VAN NUYS, CA 91405 | P-0054674 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, RHONDA<br>2601 E. VICTORIA 241<br>COMPTON, CA 90220 | P-0054675 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, LEANDREA L.<br>55 MONTICELLO AVE<br>SPRINGFIELD, MA 01109 | P-0054676 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, JACALEB<br>2302 14TH STREET<br>PASCAGOULA, MS 39567 | P-0054677 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFERSON, DEMIRACLE<br>2302 14TH STREET<br>PASCAGOULA, MS 39567 | P-0054678 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, VIRAL V.<br>120 CRISTIANITOS ROAD#13301<br>SAN CLEMENTE, CA 92673 | P-0054679 | 1/14/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | P-0054680 | 1/14/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | P-0054681 | 1/14/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT, RICHARD<br>GILBERT, RICHARD<br>140 CHURCH AVE<br>ENGLEWOOD, FL 34223 | P-0054682 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOGE, LESLIE E.<br>12130 CHANCERY STATION CIRCLE<br>RESTON, VA 20190 | P-0054683 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEYER, STEVE C.<br>MEYER, STEVE C.<br>12732 COREY RD<br>CARLYLE, IL 62231 | P-0054684 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCWHORTER, COLETTA R.<br>702 CHURCH STREET APT 9<br>EATONTON<br>, GA 31024 | P-0054685 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IRISH-RAHAMATULLA, SIDIKA C.<br>6911 B 188TH ST<br>APT 2C<br>FRESH MEADOWS, NY 11365 | P-0054686 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABAYO, ADELEKE O.<br>811 OAKLAND FALLS COURT<br>LAWRENVILLE, GA 30044 | P-0054687 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABAYO, ADELEKE O.<br>811 OAKLAND FALLS COUT<br>LAWRENVILLE, GA 30044 | P-0054688 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDEN, JOHN M.<br>763 HELENDALE RD<br>ROCHESTER, NY 14609 | P-0054689 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID C.<br>803 CLARA ROAD<br>WAYNESBORO, ME 39367 | P-0054690 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHISON, ANNA B.<br>103 CATSKILL LN<br>BONAIRE, GA 31005 | P-0054691 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOULD, JAMES M.<br>GOULD, DONNA L.<br>12403 EAGLESWOOD DR. C<br>HUDSON, FL 34667 | P-0054692 | 1/14/2018 | TK Holdings Inc., *et al*. | $11,000.00 | | | | | $11,000.00 |
| SYMON, JUDD M.<br>7 BONNY LN<br>N. ANDOVER, MA 01845 | P-0054693 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAND PAYNE, BRANDY M.<br>2112 EAST VISTA WAY #10<br>VISTA, CA 92084 | P-0054694 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORRAINE V.<br>2108 S. SOLANO APT 15<br>LAS CRUCES, NW 88001 | P-0054695 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORENCE, WILLIAM J.<br>2544 S COON CREEK DR NW<br>ANDOVER, MN 55304 | P-0054696 | 1/14/2018 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| GETER, SHARON A.<br>2008 LASALLE STREET<br>CHARLOTTE<br>CHARLOTTE, NC 28216 | P-0054697 | 1/14/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALBONI, ANITA<br>3258 UNIONVILLE PIKE<br>HATFIELD, PA 19440 | P-0054698 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEN, FANG<br>2275 HOSP WAY APT G<br>CARLSBAD, CA 92008 | P-0054699 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKE, STEVEN<br>302 BRIDGE STREET<br>COLLEGEVILLE, PA 19426 | P-0054700 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODIE, BRIANNA<br>915 N MACON PARK DR<br>MACON, GA 31210 | P-0054701 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRIEF, MICHAEL G.<br>104692 BROWNELL RD.<br>BEULAH, MI 49617 | P-0054702 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURDLE, ALICIA M.<br>4306 TURIN COURT<br>CHESAPEAKE, VA 23321 | P-0054703 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANCH, AMANDA K.<br>4529 WILDWOOD ROAD<br>MARYVILLE, TN 37804 | P-0054704 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIVE, MARC A.<br>225 WILLIAMSBURG DRIVE<br>LONGMEADOW, MA 01106 | P-0054705 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANNA M.<br>720 13TH STREET APT. #5<br>SACRAMENTO, CA 95418 | P-0054706 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKE, STEVEN S.<br>302 BRIDGE STREET<br>COLLEGEVILLE, PA 19426 | P-0054707 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, JOHNNY H.<br>GRAY, JOYCE A.<br>40 TIFFANY LANE<br>CARROLLTON, GA 30117 | P-0054708 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORMAN, CURTIS<br>NORMAN, CURTIS D.<br>763 TATE COLEY RD<br>LENOIR CITY, TENNESSEE | P-0054709 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, RYAN C.<br>503 WOODED MOUNTAIN TRAIL<br>CANTON, GA 30114 | P-0054710 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOND, JAMI J.<br>BOND, DAVID J.<br>452 W. PLAYER DRIVE<br>PUEBLO WEST, CO 81007 | P-0054711 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUTUNJIAN, CHRISTOPHER S.<br>7639 MARY ELLEN AVE<br>NORTH HOLLYWOOD, CA 91605 | P-0054712 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUCKETT, NANCY L.<br>24 ANNIE LOU DR.<br>HAMILTON, OH 45013 | P-0054713 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARGENT, MARY J.<br>44044 ANDALE AVE<br>LANCASTER, CA 93535 | P-0054714 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON, LESLIE T.<br>NORTH, TERESA L.<br>1713 W ADAMS RD<br>MACOMB, IL 61455 | P-0054715 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURTCH, IAN L.<br>12812 HIGH CREST STREET<br>BLACK JACK, MO 63033 | P-0054716 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLD, LINDY L.<br>2355 E SEMINOLE ST<br>SPRINGFIELD, MO 65804 | P-0054717 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABIC, ELVIS<br>1103 E. MITCHELL<br>WATERLOO, IA 50702 | P-0054718 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNELL, ANGELA R.<br>411 BRYANT AVE<br>WATERLOO, IA 50703 | P-0054719 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUSTER, CAROL<br>3908 VIA MILANO<br>CAMPBELL, CA 95008 | P-0054720 | 1/14/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MORENO, GERALD A.<br>MORENO, LISA D.<br>FORD<br>9100 KELLYANN ST<br>BAKERSFIELD, CA 93313 | P-0054721 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONROE, ERIC J.<br>2700 LAKE PARK RIDGE EAST<br>ACWORTH, GA 30101 | P-0054722 | 1/14/2018 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| JONES, TEQUESTA M.<br>10120 SW 171ST STREET<br>MIAMI, FL 33157 | P-0054723 | 1/14/2018 | TK Holdings Inc., *et al*. | $9,998.00 | | | | | $9,998.00 |
| CHANG, LESLEY G.<br>893 ALEGRE PL<br>SAN JOSE, CA 95126 | P-0054724 | 1/14/2018 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| NORFLEET, JENNIFER<br>3827 LEGNER ST<br>PLANO, IL 60545 | P-0054725 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORFLEET, JENNIFER<br>3827 LEGNER ST<br>PLANO, IL 60545 | P-0054726 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORLOSKY, EMIL G.<br>7982 ALDER AVE<br>FONTANA, CA 92336 | P-0054727 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARDEN, DAVID<br>2521 WOODMEADOW DR SE<br>GRAND RAPIDS, MI 49546 | P-0054728 | 1/14/2018 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| ATKINSON, SHEILA<br>P.O. BOX 2454<br>MISSION VIEJO, CA 92690 | P-0054729 | 1/14/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DAVID, KARMEL<br>7036 FORCES ST<br>PHILADELPHIA, PA 19111 | P-0054730 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERDMAN, BERNARDO M.<br>12886 SEABREEZE FARMS DR.<br>SAN DIEGO, CA 92130 | P-0054731 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATE, SHEREE<br>310 GREENTREE CT<br>COLLEGE PARK, GA 30349 | P-0054732 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, BRIDGETT S.<br>9835 WHITE POPLAR DRIVE<br>OLIVE BRANCH, MS 38654 | P-0054733 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERCE, STEPHANIE N.<br>4905 BAKER RIDGE PLACE<br>ACWORTH, GA 30101 | P-0054734 | 1/14/2018 | TK Holdings Inc., *et al* . | $13,000.00 | | | | | $13,000.00 |
| MARTINEZ, MONICA C.<br>MARTINEZ, JOSE M.<br>975 ORTEGA CIR<br>GILROY, CA 95020 | P-0054735 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, ANGELA<br>1626 HANSEN RD<br>LIVERMORE, CA 94550 | P-0054736 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERA, DEANNA L.<br>1800 CHALK ROCK COVE<br>AUSTIN, TX 78735 | P-0054737 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVERSON, YUKARI<br>EVERSON, GEORGE C.<br>5685 GATEWAY LN NE<br>BREMERTON, WA 98311 | P-0054738 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HODGES, CHERYL L.<br>236 17TH AVE<br>PATERSON, NJ 07504 | P-0054739 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPIN, KENNETH M.<br>7117 NE 156TH ST<br>KENMORE, WA 98028 | P-0054740 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTIZ, LESL M.<br>12736 RUBENS AVE<br>LOS ANGELES, CA 90066 | P-0054741 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENSEN, JOHN<br>9452 SW MAPLEWOOD DR. F63<br>TIGARD, OR 97223 | P-0054742 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNAGA, SARAH<br>1933 CHAPARRAL WAY<br>STOCKTON, CA 95209 | P-0054743 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMES, RICKY K.<br>P.O. BOX 2618<br>HELENDALE, CA 92342 | P-0054744 | 1/14/2018 | TK Holdings Inc., *et al* . | $33,303.18 | | | | | $33,303.18 |
| JANOTA, JASON J.<br>659 BOWLES LANE<br>GARDNERVILLE, NV 89460 | P-0054745 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMES, RICKY K.<br>JAMES, SONYA D.<br>P.O. BOX 2618<br>HELENDALE, CA 92342 | P-0054746 | 1/14/2018 | TK Holdings Inc., *et al* . | $33,303.18 | | | | | $33,303.18 |
| EMRICH, ROBERT J.<br>1959 GOLDENRIDGE DR<br>DOWNINGTOWN, PA 19335 | P-0054747 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOHLGEZOGEN, WILLIAM P.<br>3641 GREEN AVENUE<br>LOS ALAMITOS, CA 90720 | P-0054748 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALDERWOOD, MELODI A. 259 TIMBER RD NEWBURY PARK, CA 91320 | P-0054749 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACKES, FRENCH D. 17 WAINWRIGHT DR ANNAPOLIS, MD 214012210 | P-0054750 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACKES, FRENCH D. 17 WAINWRIGHT DR ANNAPOLIS, MD 214012210 | P-0054751 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAO, ANDERSON GUO, KELLY 633 GREEN AVE #2 SAN BRUNO, CA 94066 | P-0054752 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREGG, EMILY E. 1401 34TH ST ANACORTES, WA 98221 | P-0054753 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NYP, KIMBERLY A. 270 SHORESIDE NORTH DR GRAND RAPIDS, MI 49548 | P-0054754 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONCZNIK, ADAM P. 12582 MELROSE CIRCLE FISHERS, IN 46038 | P-0054755 | 1/15/2018 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| CRABTREE, ZACHARY CRABTREE, ZACHARY 35 W. CHANNEL ST. NEWARK, OHIO 43055 | P-0054756 | 1/15/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| FALTEICH, CAROL E. 2462 LANGHORNE DRIVE BETHLEHEM, PA 18017 | P-0054757 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON-REGOT, LINDA L. 1601 N SECOND ST ST CHARLES, MO 63301 | P-0054758 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREANEY, KELLY A. 993 S. LINDEN DRIVE ALCOA, TN 37701 | P-0054759 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMES, SONYA D. P.O. BOX 2618 HELENDALE, CA 92342 | P-0054760 | 1/15/2018 | TK Holdings Inc., *et al* . | $33,303.18 | | | | | $33,303.18 |
| JORDAN, TIFFANY L. JORDAN, TRAVIS R. 178 MADISON 2615 HUNSTVILLE, AR 72740 | P-0054761 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGRIFF, NATHANIEL MCGRIFF, STEPHANIE 2005 LIVE OAK DRIVE PLANT CITY, FL 33566 | P-0054762 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACIEL, MURILO S. 374 BROADWAY SOMERVILLE, MA 02145 | P-0054763 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL SERVICES P.O. BOX 5855 CAROL STREAM, IL 60197-5855 | P-0054764 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLER,SR., JEFFREY J. 4317 DRUCK VALLEY RD. HELLAM, PA 17406-8738 | P-0054765 | 1/15/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, COLLETTE S.<br>8510 HAYDEN WAY<br>CONCORD, NC 28025 | P-0054766 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLIKKEMA, GRANT J.<br>7181 KEYSTONE COURT<br>JENISON, MI 49428 | P-0054767 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENAGHAN, LEO<br>3483 DOVER HILL COURT<br>ST. CHARLES, IL 60175 | P-0054768 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOURNAGAN, KIMBERLY S.<br>3005 WHITE OAK WAY<br>LODI, CA 95242 | P-0054769 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, MATT H.<br>ADAMS, STACY S.<br>474 WEST 350 SOUTH<br>AMERICAN FORK, UT 84003 | P-0054770 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, MATT H.<br>ADAMS, STACY S.<br>474 WEST 350 SOUTH<br>AMERICAN FORK, UT 84003 | P-0054771 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARKNESS, ALAINA J.<br>5202 SOUTH KIMBARK AVENUE<br>CHICAGO, IL 60615 | P-0054772 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOMINGAS, EDWARD A.<br>2500 GRIEGOS PL NW<br>ALBUQUERQUE NEW MEXICO 87107 | P-0054773 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MABRY, CHRISTOPHER L.<br>6395 STONEBRIDGE ST<br>COLUMBUS, OH 43229 | P-0054774 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0054775 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITAKER, BROOK R.<br>2690 ORANGE AVE UNIT C<br>COSTA MESA, CA 92627 | P-0054776 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENAGHAN, DAWN M.<br>3483 DOVER HILL COURT<br>ST. CHARLES, IL 60175 | P-0054777 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELMEER, CHARLES A.<br>ELMEER, CALEB A.<br>1745 SW 192ND AVENUE<br>BEAVERTON, OR 97003 | P-0054778 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PANDEY, RAJEEV<br>PANDEY NEE KUNDR, SUNANDA<br>3920 SAN MIGUEL DRIVE<br>FULLERTON, CA 92835 | P-0054779 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DADOVICH, SALLY A.<br>STODDARD, JOHN D.<br>76 RIDGE DRIVE<br>NORTH HAVERHILL, NH 03774 | P-0054780 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALDEZ, PHILLIP F.<br>VALDEZ, CAMMI R.<br>3351 E 120TH AVE UNIT 7-202<br>THORNTON, CO 80233 | P-0054781 | 1/15/2018 | TK Holdings Inc., *et al* . | $11,000.00 | | | | | $11,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STODDARD, JOHN D.<br>DADOVICH, SALLY A.<br>76 RIDGE DRIVE<br>NORTH HAVERHILL, NH 03774 | P-0054782 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUTTO, ELAINE M.<br>HUTTO, MEREDITH C.<br>616 RAVENWOODS DRIVE<br>CHESAPEAKE, VA 23322 | P-0054783 | 1/15/2018 | TK Holdings Inc., *et al* . | $223.30 | | | | | $223.30 |
| CHARPANJERI, MANOJ K.<br>507 BENSON LN<br>CHESTER SPRINGS, PA 19425 | P-0054784 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAIATEA, ANA K.<br>2200 SPANOS ST APT 4<br>ANTIOCH, CA 94509 | P-0054785 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARD, JANET N.<br>6166 COURTSIDE DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0054786 | 1/15/2018 | TK Holdings Inc., *et al* . | $45,000.00 | | | | | $45,000.00 |
| JOSHI, ASHISH S.<br>160 LOOKOUT HILL RD<br>MILFORD, CT 06461 | P-0054787 | 1/15/2018 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| DESTEFANO, DIANE D.<br>11 BAMBOO LANE<br>JUPITER, FL 33458 | P-0054788 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NELSON, MAREN M.<br>28007 N LIMESTONE LANE<br>QUEEN CREEK, AZ 85143 | P-0054789 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROCKMAN, CHERYL A.<br>1815 WILLIAM HOWARD TAFT ROAD<br>#207<br>CINCINNATI, OH 45206 | P-0054790 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIBALET, DOMINIQUE N.<br>1319 1/2 SOUTH SYCAMORE AVE.<br>LOS ANGELES, CA 90019 | P-0054791 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, WAYNE D.<br>24-30 94 STREET<br>EAST ELMHURST, NY 11369 | P-0054792 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ONESI, PAULETTE A.<br>2085 BAKERSTOWN ROAD<br>TARENTUM, PA 15084 | P-0054793 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIDOTI, MARK D.<br>2300 BERTEAU DRIVE<br>WAKE FOREST, NC 27587 | P-0054794 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, E MABRY<br>2852 CANTERBURY ROAD<br>BIRMINGHAM, AL 35223 | P-0054795 | 1/15/2018 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| DYKES, BRENDA J.<br>20453 STANTON AVE<br>CASTRO VALLEY, CA 94546 | P-0054796 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWIRE-LAWS, HOPE A.<br>85 FELWOOD LANE<br>PALM COAST, FL 32137 | P-0054797 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, TERESA M.<br>NO ADDRESS PROVIDED | P-0054798 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD, BRIAN K. 5433 JESSICA DRIVE OAK FOREST, IL 60452 | P-0054799 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BADERA, ANDREW M. 3804 WISCONSIN AVE. BERWYN, IL 60402 | P-0054800 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTH, JAMES N. 30 DRAKES BAY DRIVE CORONA DEL MAR, CA 92625 | P-0054801 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, JOSEPH C. PARKER, TARA W. 107 FRANCES AV MARIETTA, GA 30060 | P-0054802 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEVAREZ, VIRGINIA G. 1561 COATS DRIVE YUBA CITY, CA 95993 | P-0054803 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHINGTON, DAJUAN L. BURNAM, CHRISTY L. P.O. BOX 164 BOSWELL, OK 74727 | P-0054804 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUTH, KATRINA A. 1589 FOARD DRIVE FRISCO, TX 75034 | P-0054805 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OSBORN, PAMELA J. AMPEY, REBECCA K. 20010 MOUNT ZION STREET CASSOPOLIS, MI 49031 | P-0054806 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GODWIN, BEVERLY A. 12575 CAMDEN RD. JACKSONVILLE, FL 32218 | P-0054807 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKELDIN, JUNE E. 12575 CAMDEN RD. JACKSONVILLE,, FL 32218 | P-0054808 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALDWELL, JASON A. CALDWELL, KARINA Y. 39731 PRINCETON WAY UNIT C MURRIETA, CA 92563 | P-0054809 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROONEY, THOMAS M. 4501 WOODLAND DRIVE LAKE ST. LOUIS, MO 63367 | P-0054810 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKINS, ALYCHIA M. 715 JOE JONES BLVD WEST PLAINS, MO 65775 | P-0054811 | 1/15/2018 | TK Holdings Inc., *et al* . | $150,000.00 | | | | | $150,000.00 |
| PIASECKI, DANIEL R. 1080 MORRILL POND ROAD HARTLAND, ME 04943 | P-0054812 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIEP, THUAN H. 23433 MANE DR DIAMOND BAR, CA 91765 | P-0054813 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIGUEROA-COTTO, FLORENCIO LUCIANO-FIGUEROA, IVAN D. 1648 WEST EL CHARRO DR PUEBLO, CO 81007 | P-0054814 | 1/15/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES-FLOYD, DERRICK J.<br>725 HAVELOCK LANE<br>MONTGOMERY, AL | P-0054815 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EATON, MITZI A.<br>2630 S FEDERAL BLVD. APT. F<br>DENVER, CO 80219 | P-0054816 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTING, JAMES J.<br>1896 STATELINE RD<br>TEMPERANCE, MI 48182 | P-0054817 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOBIAS, ROWEL B.<br>2700 MALIBU COURT<br>COLUMBIA, MO 65203 | P-0054818 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOBIAS, ROWEL B.<br>2700 MALIBU COURT<br>COLUMBIA, MO 65203 | P-0054819 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANKS, FELICIA<br>BANKS, FELICIA Y.<br>10 ROCK CREEK TERRACE<br>APT 4<br>ENGLEWOOD, NJ 07631 | P-0054820 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWERY, TEDDI<br>1519 JUTEWOOD AVE<br>LANDOVER, MD 20785 | P-0054821 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ISOM, JENNIFER<br>261 KINGS POND AVE<br>WINTER HAVEN, FL 33880 | P-0054822 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUZMAN, MARCO A.<br>4640 S. KARLOV MARCO GUZMAN<br>4640 S KARLOV AVE<br>CHICAGO, IL 60632 | P-0054823 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EL, RAVANNA A.<br>101 CYPRESS LANE<br>EAST BRUNSWICK, NJ 08816 | P-0054824 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANOV, NILE<br>NILE HANOV<br>560 STANFORD CT<br>IRVINE, CA 92612 | P-0054825 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMOS, CYNTHIA J.<br>610 S CORONADO ST. APT#203<br>LOS ANGELES, CA 90057 | P-0054826 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOI, DAVID<br>CHA, SOOK HEE<br>1830 KENNEDY DR<br>PLACENTIA, CA 92870 | P-0054827 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOI, DAVID<br>CHA, SOOK HEE<br>1830 KENNEDY DR<br>PLACENTIA, CA 92870 | P-0054828 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOI, DAVID H.<br>CHA, SOOK HEE<br>1830 KENNEDY DR<br>PLACENTIA, CA 92870 | P-0054829 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, KAALA D.<br>15 DEERWOOD DRIVE<br>MORRILTON, AR 72110 | P-0054830 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, MONICA F.<br>141 WEBSTER RD<br>GRAHAM, NC 27253 | P-0054831 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOGAN, TAMIKA C.<br>2512 CAPTAINS WATCH<br>KANNAPOLIS, NC 28083 | P-0054832 | 1/16/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BODIFORD, RICKY R.<br>155 CLAXTON COURT<br>JONESBORO, GA 302381HGCP | P-0054833 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST, DESIREE S.<br>WEST, DESIREE S.<br>16 COLLAMORE ST<br>WINCHESTER, MA 01890 | P-0054834 | 1/16/2018 | TK Holdings Inc., *et al* . | $18,000.00 | | | | | $18,000.00 |
| MATIS, STANLEY A.<br>3031 S 2ND ST<br>2ND FL<br>WHITEHALL, PA 18052 | P-0054835 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REINSBURROW, JOSHUA L.<br>599 COUNTY LINE ROAD<br>TURBOTVILLE, PA 17702 | P-0054836 | 1/16/2018 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| KIM, SUNHAM<br>420 SOUTH CHAUNCEY AVENUE<br>NICHOLS APARTMENTS 2<br>WEST LAFAYETTE, IN 47906 | P-0054837 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHATMAN, MARIAH<br>10656 US HIGHWAY 521<br>GREELEYVILLE | P-0054838 | 1/16/2018 | TK Holdings Inc., *et al* . | $8,500.00 | | | | | $8,500.00 |
| NOLTING, LYNN M.<br>NOLTING, RICHARD M.<br>29505 ALLEGRO DR.<br>WESLEY CHAPEL, FL 33543 | P-0054839 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLIKUHN, CORY<br>2 WHEATON CTR APT 608<br>WHEATON, IL 60187 | P-0054840 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMCEWICZ, PAUL<br>111 MAPLETON ST<br>HARTFORD, CT 06114 | P-0054841 | 1/16/2018 | TK Holdings Inc., *et al* . | $18,500.00 | | | | | $18,500.00 |
| NEALY, RICHARD B.<br>NEALY, KATINA R.<br>P.O. BOX 950242<br>OKLAHOMA CITY, OK 73195 | P-0054842 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEALY, KATINA R.<br>P.O. BOX 7862<br>MOORE, OK 73153 | P-0054843 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS-SMILEY, TIA<br>216 EMROSE DRIVE<br>PENN HILLS, PA 15235 | P-0054844 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUMATE, VALERIE<br>6514 LAKOTA POINTE LN<br>LIBERTY TWP, OH 45044 | P-0054845 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLAYTON, NYESHA I.<br>1164 E. 13TH STREET<br>CLEVELAND, OH 44108 | P-0054846 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKINDLEY, ANDREA D.<br>MCKINDLEY, WILLIAM E.<br>50 WHIPPOORWILL RD<br>BURGETTSTOWN, PA 15021 | P-0054847 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEGBAJE, JACOB O.<br>269 PENN STREET<br>HIGHSPIRE, PA 17034 | P-0054848 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEARD, BEVERLY T.<br>2122 REDTAIL LANE<br>AUBURN, AL 36879 | P-0054849 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOCKE, LUCAUS C.<br>604 W JOHN BEERS RD LOT 34H<br>STEVENSVILLE | P-0054850 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOX, JAMES E.<br>5692 S. YAMPA ST.<br>CENTENNIAL, CO 80015 | P-0054851 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOGAN, JAMES C.<br>IRVING-HOGAN, NICOLE Y.<br>P.O. BOX 3064<br>CHANDLER, AZ 85244 | P-0054852 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEACHEY, JASON M.<br>85 SWAMP BRIDGE RD<br>DENVER, PA 17517 | P-0054853 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PITTMAN, LASHENIA B.<br>4174 SHARON CHURCH ROAD<br>KINSTON, NC 28501 | P-0054854 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANGER, MARK J.<br>32141 WEISS RD<br>WALKER | P-0054855 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PONCE, ALEJANDRO<br>5680 CALANAS AVENUE<br>LAS VEGAS, NV 89141 | P-0054856 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREDETTE, JACQUELINE D.<br>2723 SAMOVAR TER.<br>NORTH PORT, FL 34286 | P-0054857 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINAR, JEFFREY A.<br>MINAR, JEAN E.<br>1590 AMBOY DRIVE<br>HUDSON, OH 44236 | P-0054858 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, COLUMBUS<br>702 PAGE AVE<br>CLARKSDALE MS 38614<br><br>COAHOMA | P-0054859 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELSEY, JAYCOB R.<br>1003 MOBLEY MILL RD SE<br>DALTON, GA 30721 | P-0054860 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PICHER, STEPHANIE<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054861 | 1/16/2018 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| TEMONEY, ARCHIE S.<br>TEMONEY, HENRIETTA B.<br>3085 LONDON ROAD<br>SUMTER, SC 29153 | P-0054862 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIERNA, KAREN<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054863 | 1/16/2018 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| GIAMMICHELE, JENNIFER J.<br>1230 PALMER AVE<br>CAMARILLO, CA 93010 | P-0054864 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECHRISTOFORO, CLAUDIA A.<br>3622 CALUMET STREET<br>PHILADELPHIA, PA 19129 | P-0054865 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALUET, BRANDON<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054866 | 1/16/2018 | TK Holdings Inc., *et al*. | $2,000,000.00 | | | | | $2,000,000.00 |
| GIAMMICHELE, JENNIFER J.<br>GIAMMICHELE, KIMBERLY A.<br>1230 PALMER AVE<br>CAMARILLO, CA 93010 | P-0054867 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOGAN, JAMES C.<br>P.O. BOX 3064<br>CHANDLER, AZ 85244 | P-0054868 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TELLIS, NAOMI R.<br>345 POINTVIEW AVENUE<br>DAYTON, OH 45405 | P-0054869 | 1/16/2018 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| COLLARI JR, RICHARD L.<br>412 ANTELOPE RIDGE WAY<br>DANVILLE, CA 94506 | P-0054870 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, MARITZA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054871 | 1/16/2018 | TK Holdings Inc., *et al*. | $3,000,000.00 | | | | | $3,000,000.00 |
| KROLL, ALLAN I.<br>P. O. BOX 40036<br>DENVER, CO 80204-0036 | P-0054872 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERKINS, FRANK<br>7924 PEACHTREE ST<br>HOUSTON, TX 77016 | P-0054873 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATE, WILLARD S.<br>3877 MORLEY DR.<br>KENT, OH 44240 | P-0054874 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERKINS, RHONDA<br>7924 PEACHTREE ST<br>HOUSTON, TX 77016 | P-0054875 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, RODNEY E.<br>THOMPSON, DAVID H.<br>14111 WAINWRIGHT COURT<br>BOWIE, MD 20715 | P-0054876 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNER, BOBBY N.<br>178 FIESTA DRIVE<br>BUNKER HILL, WV 25413 | P-0054877 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, RITA A.<br>309 JORDAN WAY<br>CARROLLTON | P-0054878 | 1/16/2018 | TK Holdings Inc., *et al*. | $50.00 | | | | | $50.00 |
| LAMP, WILLIAM L.<br>311 MAIN STREET APT C<br>WADSWORTH, OH 44281 | P-0054879 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILLOTSON, REBECCA<br>163 E DELWARE PKWT<br>VILLAS, NJ 08251 | P-0054880 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EISENHOWER, CYNTHIA A.<br>133 SPRING GROVE AVENUE<br>SAN RAFAEL, CA 94901 | P-0054881 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHECHTER, RONALD<br>2 EXETER CT<br>EAST WINDSOR, NJ 08520 | P-0054882 | 1/16/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| SALIH, OMAR<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054883 | 1/16/2018 | TK Holdings Inc., *et al* . | $2,000,000.00 | | | | | $2,000,000.00 |
| GONZALEZ, JAIME<br>JAIME<br>5515 WALKER STREET<br>VENTURA, CA 93003 | P-0054884 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TALBOTT, AUTUMN B.<br>TALBOTT, JUDY A.<br>1135 OAK AVE NW<br>CANTON, OH 44708 | P-0054885 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUIZ, MARCELLA M.<br>11153 MARKLEIN AVE<br>MISSION HILLS, CA 91345-1331 | P-0054886 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOHL, STEPHEN P.<br>MOHL, JENNY M.<br>7436 MOUNTAIN LAUREL ROAD<br>BOONSBORO, MD 21713 | P-0054887 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRINO, JOE L.<br>BARRINO, TENNIE M.<br>6211 BLYNN DR APT B<br>MYRTLE BEACH, SC 29572 | P-0054888 | 1/16/2018 | TK Holdings Inc., *et al* . | $5.00 | | | | | $5.00 |
| BROWN, ROBERT M.<br>BROWN, ROSE A.<br>16453 RYAN GUINN WAY<br>CONROE, TX 77303 | P-0054889 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIZO, GERARDO M.<br>10305 S.MAIN ST APT 3<br>LOS ANGELES, CA 90003 | P-0054890 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KROLL, ALLAN I.<br>P. O. BOX 40036<br>DENVER, CO 80204-0036 | P-0054891 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILVA, JODY<br>759 JENNIFER ST<br>BRENTWOOD, CA 94513 | P-0054892 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, CALYN M.<br>2948 WOODRUFF DR<br>ORLANDO, FL 32837 | P-0054893 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RHODES, CARRIE L.<br>4401 N 72ND ST<br>TAMPA, FL 33610 | P-0054894 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M.<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054895 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICKENS, SONIA M.<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054896 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICKSON, DOUGLAS E.<br>7462 S 3000 W RD.<br>CHEBANSE, IL 60922 | P-0054897 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M.<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054898 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, VONETTA T.<br>12902 PACA DRIVE<br>BELTSVILLE, MD 20705 | P-0054899 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M.<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054900 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMLIN, BRIAN C.<br>1932 SCENIC AVE<br>CENTRAL POINT, OR 97502 | P-0054901 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFF DLUGOSH, CRISTIN C.<br>4209 S TEAKWOOD AVE<br>SIOUX FALLS, SD 57103 | P-0054902 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOZEVSKI, JONATHAN L.<br>3402 NORTHMEADE PL NW<br>WILSON, NC 27896 | P-0054903 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIELDS, JONATHAN R.<br>9744 W TOWER<br>MILWAUKEE, WI 53224 | P-0054904 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORDON-LEANDER, NOAH J.<br>1129 EVANSBURG RD<br>COLLEGEVILLE, PA 19426 | P-0054905 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, ROGER E.<br>2935 DANBURY DR<br>NEW ORLEANS, LA 70131 | P-0054906 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ULAND, JEANETTE M.<br>4757 SNYDER LANE APT 54<br>ROHNERT PARK, CA 94928 | P-0054907 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KORMAN, BARRY M.<br>KORMAN GROUP<br>1234 KINGS GLEN<br>SAINT LOUIS, MO 63131 | P-0054908 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M.<br>105 S. MAGNOLIA<br>SUMTER, SC 29150 | P-0054909 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIDDELL, MARKEISHA R.<br>6069 GLACIER AVE<br>LAS VEGAS, NV 89156 | P-0054910 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, ASHLEY<br>JORDAN, ASHLEY R.<br>9200 WHISPINE CT<br>MONTGOMERY, AL 36117 | P-0054911 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINDHAM, JERAME<br>WINDHAM, JERAME E.<br>P.O. BOX 4564<br>4309 HIGHLAND PARK DR<br>MERIDIAN, MS 39307 | P-0054912 | 1/16/2018 | TK Holdings Inc., *et al* . | $3,300.00 | | | | | $3,300.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAVALL, CHARLES<br>313A ENSIGN DRIVE<br>DILLON, CO 80435 | P-0054913 | 1/16/2018 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| PAREDES, YANELY M.<br>4280 NW 198TH STREET<br>MIAMI GARDENS, FL 33055 | P-0054914 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUNN, ALVIN J.<br>10954 S STATE ST<br>CHICAGO, IL 60628 | P-0054915 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAUNA, BRENDA<br>2723 S MESA AVE<br>YUMA, AZ 85364 | P-0054916 | 1/16/2018 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| GAUNA, BRENDA<br>2723 S MESA AVE<br>YUMA, AZ 85364 | P-0054917 | 1/16/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| SHIVJI, SUNITA J.<br>1340 HAYES ST<br>RICHMOND, CA 94806 | P-0054918 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TALLON, MONIQUE<br>1504 VAL VERDE PL<br>GLENDALE, CA 91208 | P-0054919 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWELL, BETTE K.<br>P.O. BOX 7043<br>GARDNERVILLE, NV 89460 | P-0054920 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLANALP, DONALD R.<br>3518 KARNES RD<br>ST JOSEPH, MO 64506-1423 | P-0054921 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CESTERO, EMANUEL<br>1005 LOUCKS PLACE<br>YORK, PA 17404 | P-0054922 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLE SR, ROBERT L.<br>COLE, MICHELLE'S A.<br>2 GLENSHANNON COURT APT. K<br>BALTIMORE, MD 21221 | P-0054923 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARADA, JOSE A.<br>7800 TAYLOE DRIVE TRLR 31<br>MANASSAS, VA 20112 | P-0054924 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELACIRNA, ALLEN M.<br>7725 CANYON DIABLO ROAD<br>LAS VEGAS, NV 89179 | P-0054925 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DULAY, ALFREDO<br>3783 HERITAGE AVE<br>LAS VEGAS, NV 89121 | P-0054926 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARADA, JOSE A.<br>7800 TAYLOE DRIVE TRLR 31<br>MANASSAS, VA 20112 | P-0054927 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, CRAIG<br>705 HALL ROAD<br>ANDERSON, SC 29624 | P-0054928 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, JEFFERY S.<br>420 DENNIS HARRIS RD<br>MACON, NC 27551 | P-0054929 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESCALANTE, EVA J.<br>3607 PATINA DRIVE<br>TAMPA, FL 33619 | P-0054930 | 1/17/2018 | TK Holdings Inc., *et al* . | $80,000.00 | | | | | $80,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCKLEY, KENNETH P.<br>408 MONROE STREET<br>SOUTH BOSTON, VA 24592 | P-0054931 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLAVARRIA, THERESA<br>207 MAGNOLIA STREET<br>WENDELL, NC 27591 | P-0054932 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COCKBURN, KELSEY S.<br>102 HECKMAN STREET<br>PHILLIPSBURG, NJ 08865 | P-0054933 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COCKBURN, KELSEY S.<br>102 HECKMAN STREET<br>PHILLIPSBURG, NJ 08865 | P-0054934 | 1/17/2018 | TK Holdings Inc., *et al*. | $2,800.00 | | | | | $2,800.00 |
| MORALES, FABIOLA A.<br>5041 GARDENIA AVE<br>LONG BEACH, CA 90807 | P-0054935 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSELEY, ROGER<br>54 WOODARD RD<br>NEWFIELD, NY 14867 | P-0054936 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLL, DANIEL P.<br>2760 LIVE OAK LN<br>MIDLOTHIAN, VA 23113 | P-0054937 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, DAVID<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0054938 | 1/16/2018 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| COULTER, LAKEITRA D.<br>3221 SHOREVIEW ROAD<br>APT 24<br>RALEIGH, NC 27613 | P-0054939 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURGAD, RAHUL<br>1000 COUNTRY LANE UNIT 1024<br>DURHAM, NC 27713 | P-0054940 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN VALKENBURG, PHILIP R.<br>VAN VALKENBURG, WENDY L.<br>430 FAIRWAY AVE<br>RIFLE, CO 81650 | P-0054941 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, ARISTEDE<br>SANDERS, MARCEIA<br>1204 WICHMAN ST<br>WALTERBORO, SC 29488 | P-0054942 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, MARCEIA<br>1204 WICHMAN ST<br>WALTERBORO, SC 29488 | P-0054943 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMERS, KARL A.<br>11201 NW 26TH. DR.<br>CORAL SPRINGS, FL 33065 | P-0054944 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVILES, MARIA<br>6223 FLORA AVE<br>BELL, CA 90201 | P-0054945 | 1/16/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SHANMUGAM, SAMBASEVAM<br>9020 SUN SHOWER BEND<br>AUSTIN, TX 78724 | P-0054946 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURLEY, CAROLYN<br>1218 BARTLETT ST. UNIT 6<br>HOUSTON, TX 77006 | P-0054947 | 1/16/2018 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, LISA N.<br>12138 S TOWER ARCH LANE<br>HERRIMAN, UT 84096 | P-0054948 | 1/16/2018 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| FARLEY, JAMES N.<br>FARLEY, MICHELLE D.<br>P.O. BOX 2436<br>BENSON, AZ 85602 | P-0054949 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZENDEJAS, DANNY<br>315 P.O. BOX<br>OAKLEY, CA 94561 | P-0054950 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMON, LEIGH A.<br>15303 GOODRICH DR NW<br>GIG HARBOR, WA 98329 | P-0054951 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BABICK, MATHEW<br>P.O. BOX 923<br>BELLINGHAM, WA 98227 | P-0054952 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLYANATZ, MARSHA<br>263 SO. NINTH ST.<br>GROVER BEACH, CA 93433 | P-0054953 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM E.<br>235 LOMA VERDE<br>COLTON, CA 92324 | P-0054954 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICHOLS, CATRINA L.<br>939 LAKE DRIVE<br>CHILLICOTHE, OH 45601 | P-0054955 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GEIL, SHARON A.<br>10337 JULIE LN<br>LEBANON, IL 62254-2319 | P-0054956 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLACE, BENJAMIN J.<br>559 GARFIELD AVE<br>CARROLLTON, OH 44615 | P-0054957 | 1/17/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HOWERTON, JEREMY D.<br>6504 E LINCOLN ST<br>WICHITA, KS 67207 | P-0054958 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLATZ, CAROLANNE<br>171 KINGSTON BLVD<br>ISLAND PARK, NY 11558 | P-0054959 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHOATE, CHERYL L.<br>6142 SOME WAY<br>MAGALIA, CA 95954 | P-0054960 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLUCOVSKY, SONJA S.<br>6106 OAK CLUSTER CIRCLE<br>TAMPA, FL 33634 | P-0054961 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FITZGERALD, CHARIS M.<br>160 FULTON SHAW ROAD<br>QUINCY, FL 32352-0381 | P-0054962 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RENTER, MARY A.<br>37610 GIAVON STREET<br>PALMDALE, CA 93552 | P-0054963 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANILA, MATEI<br>30 BELLAIRE DRIVE<br>PAINESVILLE, OH 44077 | P-0054964 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YU, TONG<br>2107 S TAN CT<br>UNIT C<br>CHICAGO, IL 60616 | P-0054965 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERRETT, THOMAS S.<br>12942 NITTANY LION CIRCLE<br>HAGERSTOWN, MD 21740 | P-0054966 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STERRETT, KRISTA M.<br>12942 NITTANY LION CIR<br>HAGERSTOWN, MD 21740 | P-0054967 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, MELANIE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0054968 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, MELANIE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0054969 | 1/12/2018 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| FAIRCHILD, BILLY E.<br>FAIRCHILD, MARY E.<br>5130 ABBONMARSH CIRCLE<br>BROOKSVILLE, FL 34604 | P-0054970 | 1/12/2018 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| PHILIPS, ALEXANDER C.<br>1627 10TH AVE<br>GRINNELL, IA 50112 | P-0054971 | 1/16/2018 | TK Holdings Inc., *et al* . | $3,845.00 | | | | | $3,845.00 |
| SHARP, ADAM<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0054972 | 1/16/2018 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, SAMANTHA<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0054973 | 1/16/2018 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| JONES, SANDRA L.<br>JONES, TIMOTHY E.<br>40117 18TH ST WEST<br>PALMDALE, CA 93551 | P-0054974 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAHRS JR, RAYMOND P.<br>107 COIN DU LESTIN DR<br>SLIDELL, LA 70460 | P-0054975 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, CORDELL<br>1910 MADISON # 102<br>MEMPHIS, TN 38104 | P-0054976 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENA, ANDREA E.<br>P.O. BOX 290632<br>DAVIE, FL 33329 | P-0054977 | 1/16/2018 | TK Holdings Inc., *et al* . | $1,009.46 | | | | | $1,009.46 |
| ABELLA, ANGIE L.<br>5590 CONCORD HILL DRIVE<br>COLUMBUS, OH 43213 | P-0054978 | 1/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERRIMAN, RHONDA L.<br>5705 STATE ROUTE 225<br>RAVENNA, OH 44266 | P-0054979 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTON, HENRY L.<br>2873 OLD MATTHEWS RD<br>NASHVILLE, TN 37207 | P-0054980 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLOWAY SUMMER DAY CAMP, INC<br>P.O. BOX 250933<br>WEST BLOOMFIELD, MI 48325 | P-0054981 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURRILL, PATRICK<br>118 DONNA STREET<br>GULFPORT, MS 39503 | P-0054982 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COWPERTHWAITE, SUSAN M.<br>1485 THOMPSON CIRCLE<br>DUPONT, WA 98327 | P-0054983 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURRILL, PATRICK<br>118 DONNA STREET<br>GULFPORT, MS 39503 | P-0054984 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURRILL, PATRICK<br>118 DONNA STREET<br>GULFPORT, MS 39503 | P-0054985 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHES, VIKKI L.<br>632 W 27TH ST<br>LORAIN, OH 44052 | P-0054986 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, MACKENZIE A.<br>1229 N SYCAMORE AVE<br>APT 315<br>LOS ANGELES, CA 90038 | P-0054987 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, PATRICIA I.<br>780 SPRINGDALE AVENUE<br>APT 9C<br>EAST ORANGE, NJ 07017 | P-0054988 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, TERRI L.<br>11057 CARLTON WAY<br>STANTON, CA 90680 | P-0054989 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER-COLE, ANDRIA M.<br>COLE, CHARLES M. | P-0054990 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BILLINGS, KENNETH E.<br>BILLINGS, CARMEN<br>10649 TIFFANY LN<br>PARMA HEIGHTS, OH 44130 | P-0054991 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAVES, RYAN C.<br>134 LAKE ARROWHEAD CIR.<br>BEAR, DE 19701 | P-0054992 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOKENI, JESSICA<br>315 E 5TH ST. APT 206<br>DAVENPORT, IA 52801 | P-0054993 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANE, GARY W.<br>LANE, RAELENE M.<br>402 RODEO AVE<br>RODEO, CA 94572 | P-0054994 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOSTER, DALE A.<br>1297 TIMBER RIDGE<br>PEWAUKEE, WI 53072 | P-0054995 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAMBERS, THOMAS D.<br>1124 HARVARD RD<br>WALDORF, MD 20602 | P-0054996 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, LASHAWN A.<br>1014 HULL STREET APT 316<br>RICHMOND, VA 23224 | P-0054997 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANTZURIS, DEAN<br>10 135TH ST UNIT 505<br>OCEAN CITY, MD 21842-7224 | P-0054998 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COREY, JACQUELINE M.<br>5710 SOUTH MARWOOD BLVD<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20772 | P-0054999 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOOZER, LESLIE P. BOOZER, ANTHONY G. 141 SANDPIT CT. LEESVILLE, SC 29070 | P-0055000 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, RENE C. 5563 E ERIN AVE FRESNO, CA 93727-6165 | P-0055001 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, ARNETTA F. GATEWAY ONE LENDING COMPANY 2933 CALLE GRANDE LAS VEGAS, NV 89120 | P-0055002 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, ROBBIE BISNAR CHASE 1301 DOVE STREET SUITE 120 NEWPORT BEACH, CA 92660 | P-0055003 | 1/16/2018 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| EDOUARD, PHILIPPE K. 4413 STEARNS HILL ROAD WALTHAM, MA 02451 | P-0055004 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DURAN, DEVONA R. 8820 SONOMA AVENUE NW ALBUQUERQUE, NM 87121 | P-0055005 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYNN, THOMAS M. 2116 MAPLE CREST BLVD YORK, PA 17406 | P-0055006 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEREIKAS, GEORGE S. 112 GLEN ABBEY LANE DEBARY, FL 32713 | P-0055007 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSNER, VIVIAN 680 N LAKE SHORE DRIVE #1301 CHICAGO, IL 60611 | P-0055008 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROOSE, MICHAEL M. 1870 BARTON STREET LONGWOOD, FL 32750 | P-0055009 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WULBRECHT, THOMAS S. 1157 DUTCH HOLLOW TRAIL RENO, NV 89523 | P-0055010 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WULBRECHT, THOMAS S. 1157 DUTCH HOLLOW TRAIL RENO, NV 89523 | P-0055011 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUIRRE-SARACAY, ROXANA E. 312 TRIST PL CHALMETTE, LA 70043 | P-0055012 | 1/17/2018 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| HARMON, CLINTON L. 1155 NW 74TH ST MIAMI, FL 33150 | P-0055013 | 1/17/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| GARTNER, CAREY 27 HINTERWOOD WAY TOMBALL, TX 77375 | P-0055014 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAEED, KANI 3777 PEACHTREE RD NE APT 1422 ATLANTA, GA 30319 | P-0055015 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUIRRE, ROXANA E. 312 TRIST PL CHALMETTE, LA 70043 | P-0055016 | 1/17/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, JACQUELINE<br>BAILEY, DARRELL<br>4486 PIPER CT<br>ANTIOCH, CA 94531 | P-0055017 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRIS, BRITTANY C.<br>230 E VIRGINIA ST.<br>APT B<br>BEAUMONT, TX 77705 | P-0055018 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURCO, JOSEPH C.<br>29015 SW SAN REMO AVENUE<br>WILSONVILLE, OR 97070 | P-0055019 | 1/17/2018 | TK Holdings Inc., *et al* . | $700.00 | | | | | $700.00 |
| GUARDADO, JANIE G.<br>3104 WATERFORD CTR<br>WOODSTOCK, GA 30188 | P-0055020 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDOUARD, PHILIPPE K.<br>4413 STEARNS HILL ROAD<br>WALTHAM, MA 02451 | P-0055021 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTSCH, GERRI R.<br>1760 SOUTH 43RD STREET<br>1760 SOUTH 43RD STREET<br>TACOMA, WA 98418 | P-0055022 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOYER, STEVAN M.<br>146 WOODSIDE DR<br>BOYERTOWN, PA 19512 | P-0055023 | 1/17/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ENGLE, GREGORY R.<br>ENGLE, JESSICA L.<br>1432 N SIBLEY ST<br>METAIRIE, LA 70003 | P-0055024 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMOS SOC, SIERRA R.<br>2300 DICKERSON RD APT #43<br>RENO, NV 89503 | P-0055025 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BULGER, MARY T.<br>13 CORSON DR<br>NORTHWOOD, NH 03261 | P-0055026 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BACKES, APRIL<br>69 BLACKBERRY RIDGE ROAD<br>PORTLAND, CT 06480 | P-0055027 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWELL, CASEY<br>2028 E BEN WHITE BLVD<br>SUITE 425<br>AUSTIN, TX 78741 | P-0055028 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KJER, STEPHANIE<br>SULLIVAN, JESSICA<br>890 HAMILTON DR.<br>PLEASANT HILL, CA 94523 | P-0055029 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERVIN, JARBEND<br>ALABAMA CENTRAL CREDIT UNION<br>3601 4TH AVE SOUTH<br>BIRMINGHAM, AL 35222 | P-0055030 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHEPOK, PHILLIP K.<br>10551 PLUMMER DR<br>DALLAS, TX 75228 | P-0055031 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDIVIL JR, EDWARD<br>10440 N LYNN CIR # N<br>MIRA LOMA, CA 91752 | P-0055032 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANNUZZI, RAPHAEL A. 32 FOLGER ST APT.2 BUFFALO, NY 14220 | P-0055033 | 1/17/2018 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| HUGHES, DAVID T. 86 WESTVIEW DRIVE OAKVILLE, CT 06779 | P-0055034 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHES, DAVID T. 86 WESTVIEW DRIVE OAKVILLE, CT 06779 | P-0055035 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHES, DAVID T. 86 WESTVIEW DRIVE OAKVILLE, CT 06779 | P-0055036 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFRUM, GARY L. WOLFRUM, MARY A. 420 N 43 DR SHOW LOW, AZ 85901 | P-0055037 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A. NO ADDRESS PROVIDED | P-0055038 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES, DIALIZA P.O. BOX 6233 PLAINFIELD, NJ 07062 | P-0055039 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EREVIA, KYMBERLI D. 250 MARSHALL LOOP NE BOARDMAN, OR 97818 | P-0055040 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAFIEDDINE, ISSAM 8350 AZIZA ST LAS VEGAS, NV 89123 | P-0055041 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STUART, REGINALD D. STUART, JOYCE S. 121 FRANKLIN HEIGHTS DRIVE MURFREESBORO, TN 37128 | P-0055042 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AKS ENGINEERING & FORESTRYLLC 12965 SW HERMAN ROAD #100 TUALATIN, OR 97062 | P-0055043 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORD, PATRICK MCCORD, VALERIE 101 AUTUMN TRL ANNISTON, AL 36206 | P-0055044 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEELE, JAMES K. 91 MAIN ST P.O. BOX 257 ROCKFALL, CT 06481-0257 | P-0055045 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROUSE, VANESSA R. 2548 WALNUT AVE APT 23 CARMICHAEL, CA 95608 | P-0055046 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDEZ, RAUL D. TK HOLDINGS INC. P.O. BOX 4850 NEW YORK 10163 NY | P-0055047 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, STEVEN R. 443 RAMSGATE DR. GIBSONIA, PA 15044 | P-0055048 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JEFFREY W.<br>P.O. BOX 225<br>186 WALNUT STREET<br>GLADSTONE, ND 58630 | P-0055049 | 1/17/2018 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| CLARK, CAROL<br>3348 PARKER HILL RD<br>SANTA ROSA, CA 95404 | P-0055050 | 1/17/2018 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| EMMONS, CHRISTOPHER<br>1 BIRCHALL LANE<br>SIMPSONVILLE, SC 29681 | P-0055051 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERSHON, LAURA A.<br>4190 E. AGATE RD<br>SHELTON, WA 98584 | P-0055052 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEAZAS, STEVE J.<br>335 NW 19TH AVE #103<br>PORTLAND, OR 97209 | P-0055053 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, NINA Y.<br>NATIONWIDE CAC LLC LOANS<br>343 DEVOE DR<br>OSWEGO, IL 60543 | P-0055054 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALDRON, RYAN J.<br>46 LINDA DR<br>BELMONT, NH 03220 | P-0055055 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLOTKIN, CLAYTON W.<br>3060 N RIDGECREST #189<br>MESA, AZ 85207-1083 | P-0055056 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, LINDA A.<br>6839 JULIE LYNN COURT<br>CITRUS HEIGHTS, CA 95621 | P-0055057 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOLDSTEIN, RICHARD P.<br>GOLDSTEIN, JOSH<br>11 SURRY COURT<br>ROCKVILLE, MD 20850 | P-0055058 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PLOTKIN, CLAYTON W.<br>3060 N RIDGECREST #189<br>MESA, AZ 85207-1083 | P-0055059 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHES, BARBARA J.<br>13433 GLENA DRIVE<br>SAINT JOSEPH, MO 64505 | P-0055060 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, ALICIA<br>12560 HASTER STREET SPC #181<br>GARDEN GROVE, CA 92840 | P-0055061 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEMINSKI, JONATHAN J.<br>309 WORINGTON DR<br>WEST CHESTER, PA 19382 | P-0055062 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANKLIN, LINDA<br>47 CAMDEN OAKS LANE<br>MONTGOMERY, TX 77356 | P-0055063 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKS, MICHAEL R.<br>JENSEN, KATELYN M.<br>670 E OBSERVATION DR<br>MERIDIAN, ID 83642 | P-0055064 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOLINA JR, UBLESTER<br>1506 S JK POWELL BLVD<br>WHITEVILLE | P-0055065 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, MELISSA L. 925 SHILEE DR ROGERSVILLE, MO 65742 | P-0055066 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHEATLEY III, RUSSELL E. 4887 CASA GRANDE AMMON, ID 83401 | P-0055067 | 1/17/2018 | TK Holdings Inc., *et al* . | $5,600.00 | | | | | $5,600.00 |
| GOMEZ, BELLEGRAN J. GOMEZ, BELLEGRAN J. 13818 IBBETSON AVENUE BELLFLOWER, CA 90706 | P-0055068 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A. 1812 CLIFTON AVE BALTIMORE, MD 21216 | P-0055069 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SORIANO, DANIEL 3029 N 52ND PKWY PHOENIX, AZ 85031 | P-0055070 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A. 1812 CLIFTON AVE BALTIMORE, MD 21216 | P-0055071 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SULIVAN, JESSE E. P.O. BOX 576 FAIRFIELD, CA 9R533 | P-0055072 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAN, JOHN 12115 TREEWELL GLN SAN ANTONIO, TX 78249 | P-0055073 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAN, JOHN K. 12115 TREEWELL GLN SAN ANTONIO, TX 78249 | P-0055074 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUONG, JENNY 93 SILCREEK DR SAN JOSE, CA 95116 | P-0055075 | 1/18/2018 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| JEMISEYE, AKINTUNDE T. 124 JOMELA DR. #11 LAFAYETTE, LA 70503 | P-0055076 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEISS, LOUIS WEISS, GLENDA 1797 GREEN RIVER DRIVE WINDSOR, CO 80550 | P-0055077 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROZUM, CHRISTOPHER P. 227 GARDEN STREET WETHERSFIELD, CT 06109 | P-0055078 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, DONNA M. 601 PELHAM PARKWAY NORTH #207 BRONX, NY 10467 | P-0055079 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWE, SARAH 204 S QUEBEC AVE TULSA, OK 74112 | P-0055080 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, JASON T. 209 BRIGHTON RD WILMINGTON, NC 28409 | P-0055081 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, JOHNNY T. 288 COUNTY ROAD 187 GAINESVILLE, TX 76240 | P-0055082 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, BARBARA J.<br>13433 GLENA DRIVE<br>SAINT JOSEPH, MO 64505 | P-0055083 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STITZ, DAVID D.<br>50-855 WASHINGTON STREET<br>SUITE C-128<br>LA QUINTA, CA 92253 | P-0055084 | 1/17/2018 | TK Holdings Inc., *et al* . | $60,000.00 | | | | | $60,000.00 |
| MOONEY, TIMOTHY B.<br>1922 AIRFIELD AVE<br>KINGMAN, AZ 86401 | P-0055085 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, MISCHA P.<br>1575 CLARKE STREET<br>SAN LEANDRO, CA 94577 | P-0055086 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, STACEY M.<br>600 SW BENJAMIN PL<br>LEES SUMMIT, MO 64081 | P-0055087 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, MICHAEL G.<br>217 GRAVES ST APT1<br>SYRACUSE, NY 13203 | P-0055088 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCLENDON, GREGORY L.<br>854 CADEN PL<br>PERRIS, CA 92571 | P-0055089 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, JAMI K.<br>3820 RIDGE ROAD<br>NORTH LITTLE ROC, AR 72116 | P-0055090 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLDOSI, ALEXANDER F.<br>800 SE 145TH ST LOT 5<br>SUMMERFIELD, FL 34491 | P-0055091 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOUGHNANE, JOHN G.<br>C/O NUTTER MCCLENNEN & FISH<br>SEAPORT WEST 155 SEAPORT BLVD<br>BOSTON, MA 02210 | P-0055092 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, RICHARD E.<br>WHITE, EDITH M.<br>1 GAY LYNN DR<br>POQUOSON, VA 23662 | P-0055093 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAIR, TODD R.<br>220 COLLEGE AVE<br>SUITE 618<br>ATHENS, GA 30601-2714 | P-0055094 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROOVER, LAZETTA V.<br>GROOVER, WILLIAM E.<br>NISSAN<br>1530 CATHY STREET<br>1530 CATHY STREET<br>SAVANNAH, GA 31415 | P-0055095 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, ISABEL G.<br>14307 SW 19 TERRACE<br>MIAMI, FL 33175 | P-0055096 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VEGA, MARISA<br>361 CAPITOL STREET<br>SADDLE BROOK, NJ 07663 | P-0055097 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, BRUCE E.<br>1923 FRANKLIN DR.<br>PAPILLION, NE 68133 | P-0055098 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE, CHARLEY<br>3223 MORRICE DUNCA<br>NEW ORLEANS, LA 70126 | P-0055099 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUOZZO, DANA M.<br>7235 DECATUR ST<br>APT B<br>NEW TRIPOLI, PA 18066 | P-0055100 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDOX, ALLEN P.<br>21119 BUCODA HWY SE<br>CENTRAILIA, WA 98531 | P-0055101 | 1/18/2018 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| SHAKIL, MD ABU<br>4257 MADDOX ST<br>BEAUMONT, TX 77705 | P-0055102 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAKIL, MD ABU<br>4257 MADDOX ST<br>BEAUMONT, TX 77705 | P-0055103 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSELEY, KENDRA W.<br>1156 WEST END ST<br>EUTAW, AL 35462 | P-0055104 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AJRONI, LISIAN<br>1407 PALM BEACH TRACE DR<br>ROYAL PALM BEACH, FL 33411 | P-0055105 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAGOD, ISAIAH<br>GARZA, ELIZA GARZA<br>3507 W. ORCHID LANE<br>PHOENIX, AZ 85051 | P-0055106 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, MYRON O.<br>3639 SUNNINGDALE WAY<br>DURHAM, NC 27707 | P-0055107 | 1/18/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| MCCRARY, LESLIE R.<br>2340 NOLL DRIVE<br>SAINT LOUIS, MO 63136 | P-0055108 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT-JUDKINS, DAWN D.<br>1527 EAST UPSAL STREET<br>PHILADELPHIA, PA 19150 | P-0055109 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATRIARCO, VINCENT M.<br>33 LEVYDALE PK.<br>CORTLAND, NY 13045 | P-0055110 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELPONT, JOHN A.<br>DELPONT, DONNA<br>1379 SUGAR MAPLE LANE<br>LEXINGTON, KY 40511 | P-0055111 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, GEORGE M.<br>(904 CLUBHOUSE BLVD<br>NEW SMYRNA BEACH<br>FLORIDA | P-0055112 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWMAN-JR, GEORGE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0055113 | 1/17/2018 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| BROWN, RUTHIE L.<br>6188 VALENCIA DRIVE<br>COLUMBUS, GA 31907 | P-0055114 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEWMAN, GEORGE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0055115 | 1/17/2018 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, MARGARET B.<br>7770 N SHERIDAN RD<br>CHICAGO, IL 60626 | P-0055116 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIGGS, SYLVESTER<br>TIGGS, RITA M.<br>900 DR MLK JR DR<br>LIBERTY, TX 77575 | P-0055117 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTILLO, KIMBERLY A.<br>4485 KANSAS STREET<br>UNIT 10<br>SAN DIEGO, CA 92116 | P-0055118 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWENS, LEEANNE<br>204 SANS SOUCI STREET<br>UNIT 6 D<br>CHARLESTON, SC 29403 | P-0055119 | 1/18/2018 | TK Holdings Inc., *et al* . | $780.67 | | | | | $780.67 |
| BHUIYAN, ASM S.<br>11818 STEWARTS CROSSING DR<br>CHARLOTTE, NC 28215 | P-0055120 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONOVER, LAURIE B.<br>8099 EAST 132ND ST. SOUTH<br>LYNNVILLE, IA 60611 | P-0055121 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTEGA, ELIAS<br>ORTEGA, ELIAS<br>909 E KING ST<br>TUCSON, AZ 85719 | P-0055122 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HACKNER, PAUL J.<br>2552 EAST AVE SOUTH<br>LA CROSSE, WI 54601-6712 | P-0055123 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J.<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055124 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J.<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055125 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J.<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055126 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J.<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055127 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J.<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055128 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEONE, PAMELA A.<br>1075 SUNSET DRIVE<br>CORAL GABLES, FL 33143 | P-0055129 | 1/17/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| LEONE, PAMELA A.<br>1075 SUNSET DRIVE<br>CORAL GABLES, FL 33143 | P-0055130 | 1/17/2018 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| LEONE, PAMELA A.<br>1075 SUNSET DRIVE<br>CORAL GABLES, FL 33143 | P-0055131 | 1/17/2018 | TK Holdings Inc., *et al* . | $22,000.00 | | | | | $22,000.00 |
| GARZA, ROBERTO<br>1823 PARKVIEW LN<br>MISSOURI CITY, TX 77459 | P-0055132 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, SCOTT<br>WEBER, MARGARET B.<br>7770 N SHERIDAN RD<br>CHICAGO, IL 60626 | P-0055133 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUILLORY, JOSHUA J.<br>1845 TUSCANY DRIVE<br>YUBA CITY, CA 95993 | P-0055134 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANTROM, SHANTE N.<br>7301 HILL ROAD<br>PHILADELPHIA, PA 19128 | P-0055135 | 1/18/2018 | TK Holdings Inc., *et al* . | $9,975.00 | | | | | $9,975.00 |
| SIMON, TREVON V.<br>CAPITOL ONE AUTO<br>3542 FARMINGTON DR<br>GREENSBORO, NC 27407 | P-0055136 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTROSE, CHRIS L.<br>2190 E FORT UNION BLVD<br>#A<br>COTTONWOOD HEIGH, UT 84121 | P-0055137 | 1/18/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| GARCIA, MONICA M.<br>1431 WEST IRIS STREET<br>OXNARD, CA 93033 | P-0055138 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, ABIGAIL G.<br>150 MANOR LANE<br>FORT THOMAS, KY 41075 | P-0055139 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEDO (CLAY), JANELLA<br>3311 HAMPTON RD UNIT A<br>AUSTIN, TX 78705 | P-0055140 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHN, VALERIE E.<br>3368 LINDEN AVE<br>APT 2<br>LONG BEACH, CS 90807 | P-0055141 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN II, WILLIAM P.<br>150 MANOR LANE<br>FORT THOMAS, KY 41075 | P-0055142 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STILLIAN, SHEILA D.<br>10 W AUSTIN RD<br>SPOKANE, WA 99208 | P-0055143 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANFIELD, JAMES P.<br>9351 CREEK RD<br>FORESTVILLE, NY 14062 | P-0055144 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, KENNETH R.<br>P.O. BOX 88890<br>1022 UNION AVE<br>STEILACOOM, WA 98388 | P-0055145 | 1/18/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| GLASER, WILLIAM W.<br>760 OLD JOHNSON RD<br>WENDELL, NC 27591 | P-0055146 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, CONRAD A.<br>1412 57TH STREET EAST<br>BRADENTON, FL 34208 | P-0055147 | 1/18/2018 | TK Holdings Inc., *et al* . | $13,761.00 | | | | | $13,761.00 |
| LIND, ROLLIN C.<br>188 BOBBYS DRIVE<br>NEWPORT, NC 28570 | P-0055148 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JORDAN, JAMES R.<br>2632 DELANO ST<br>PENSACOLA, FL 32505 | P-0055149 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMER, LIERAN<br>1812 TRINITY AVE #110<br>WALNUT CREEK, CA 94596 | P-0055150 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J.<br>2216 ARCHER TRAIL<br>DENTON, TX 76209 | P-0055151 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, JEORLINE<br>TAYLOR, JEORLINE<br>BRIDGECREST ACCEPTANCE CORP<br>1310 CORELAND DRIVE<br>APT. 1118<br>MADISON, TN 37115 | P-0055152 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUITON, JARED A.<br>CAPITAL ONE AUTO FINANCE<br>10707 110TH ST SW<br>TACOMA, WA 98498 | P-0055153 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, VALERIE A.<br>GREEN, MOLLY A.<br>6636 CAPPS AVE<br>RESEDA, CA 91335 | P-0055154 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIZAK, MICHAEL A.<br>BARNES-SHIZAK, ELISA M.<br>511 WOLFE TRAIL EST.<br>COLUMBUS, MS 39705 | P-0055155 | 1/18/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| CLAVO, B. W.<br>2252 ATHIS STREE<br>NEW ORLEANS, LA 70122 | P-0055156 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DODD, CLARICE E.<br>3259 CREEKWOOD DRIVE<br>REX, GA 30273 | P-0055157 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNARDE, TRACY L.<br>N120W13645 FREISTADT RD<br>GERMANTOWN, WI 53022-2109 | P-0055158 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORO, ANTHONY D.<br>2210 HOWARD AVE UNIT B<br>EVERETT, WA 98203 | P-0055159 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOS, WANDA<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0055160 | 1/18/2018 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| VALENTIN, YANAIRA L.<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0055161 | 1/18/2018 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| HAYES, ESTHER M.<br>20043 LIVORNO WAY<br>PORTER RANCH, CA 91326 | P-0055162 | 1/18/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| FREEMAN, WILLIAM B.<br>306 SHEILA BLVD<br>PRATTVILLE, AL 36066 | P-0055163 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYDSTON, KIP<br>2807 PINNACLE DRIVE<br>BURLESON, TX 76028 | P-0055164 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, ROY E.<br>LEWIS, MARIE A.<br>2925 RT 215<br>P.O. BOX 804<br>CORTLAND, NY 13045 | P-0055165 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, ALAN<br>POB 311<br>BURLINGHAM, NY 12722 | P-0055166 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANNA, ROBERT S.<br>19764 AZURE FIELD DRIVE<br>NEWHALL, CA 91321 | P-0055167 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGNER, JOHN<br>172 SWEET BRIAR LANE<br>INDIAN LAND, SC 29707 | P-0055168 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON-BROWN, JOY R.<br>9140 SEBRING DR<br>PENSACOLA, FL 32506 | P-0055169 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYES, RONALD J.<br>20043 LIVORNO WAY<br>PORTER RANCH, CA 91326 | P-0055170 | 1/18/2018 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| MILLS, ALEXANDRA M.<br>309 CHURCH ST.<br>BLACK MOUNTAIN, NC 28711 | P-0055171 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORRESTER, CHERYL D.<br>1702 CALCUTTA DR<br>OPELIKA, AL 36801 | P-0055172 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIEN, SARAJEAN<br>570 PARK AVE<br>WHITEFISH, MT 59937 | P-0055173 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOH, ABIGAIL X.<br>2012 COOLIDGE ST #91<br>SAN DIEGO, CA 92111 | P-0055174 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFF-DLUGOSH, CRISTIN C.<br>4209 S TEQKWOOD AVE<br>SIOUX FALLS, SD 57103 | P-0055175 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONTIJO, CELESTE A.<br>MONTIJO, CAROL J.<br>500 MT VERNON AVE APT A<br>BAKERSFIELD, CA 93307 | P-0055176 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLEARY, CANDIS R.<br>4007 POMEL LN<br>COLLEGE STATION, TX 77845 | P-0055177 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALDERRAMA, MARTHA E.<br>3242 DUNBARTON OAK<br>CORPUS CHRISTI, TX 78414 | P-0055178 | 1/18/2018 | TK Holdings Inc., *et al*. | $8,460.42 | | | | | $8,460.42 |
| OJO, BABAJIDE A.<br>818 N HUSBAND ST<br>APT 4<br>STILLWATER, OK 74075 | P-0055179 | 1/18/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BRAKEMAN, ELIOT J.<br>BRAKEMAN, ANNE M.<br>27130 CABRERA AVENUE<br>SAUGUS, CA 91350 | P-0055180 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, VICTOR C.<br>KING, KATHLENE J.<br>16107 WIMBLEDON FOREST DR<br>SPRING, TX 77379 | P-0055181 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANABERGER, ZACHARY S.<br>5936 CONOVER RD<br>TANEYTOWN, MD 21787 | P-0055182 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHALEN, ANDREW B. WHALEN, EDEN M. 8501 FREEDOM WAY NORTH RICHLAND H, TX 76182 | P-0055183 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINNA, MICHELLE L. 145 WICOMICO COURT NEW MARKET, MD 21774 | P-0055184 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNES, JAMI A. BARNES, RAYMODN A. 1759 CABINET MAKER CT GREEN BAY, WI 54303 | P-0055185 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD 11050 ASCOT DRIVE FRISCO, TX 75033 | P-0055186 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD 11050 ASCOT DRIVE FRISCO, TX 75033 | P-0055187 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH 7 DELANEY DRIVE LITTLETON, MA 01460 | P-0055188 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD 11050 ASCOT DRIVE FRISCO, TX 75033 | P-0055189 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULQUIN-SHUMWAY, KIMBERLY A. 1167 JONAH DR NORTH PORT, FL 34289 | P-0055190 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGNER, RICHARD 1008 COUNTY ROAD W GLENWOOD CITY, WI 54013 | P-0055191 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, LOVETTE J. BUTT, DANIEL T. 175 MADISON ST APT 8 ONEIDA, NY 13421 | P-0055192 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STERN, JENNIFER M. 904 BEACONSFIELD AVE. APT. A GROSSE POINTE PA, MI 48230 | P-0055193 | 1/18/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AGDAIAN, ARAM 693 BRADEMAS COURT SIMI VALLEY, CA 93065 | P-0055194 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEDL, MICHELE M. 646 BOGHT ROAD COHOES, NY 12047 | P-0055195 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUDZYNSKI, PATTIE A. 2386 NORTH CREEK RD. LAKEVIEW, NY 14085 | P-0055196 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLATIN, JEFFREY R. 409 S. DIVISION ANN ARBOR, MI 48104 | P-0055197 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASLANI, ANNA LOT #2331 P.O. BOX 17370 SAINT PAUL, MN 55117 | P-0055198 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRUMBAUGH III, FRANK B. 410 SOUTH ATLANTIC AVENUE BEACH HAVEN, NJ 08008 | P-0055199 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, ABIGAIL C.<br>7331 E GREENSCAPE VIEW<br>PRESCOTT VALLEY, AZ 86315 | P-0055200 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFE, JUAN C.<br>2109 TENTH ST<br>JUA CHAVEZ WOLFE<br>BERKELEY, CA 94710 | P-0055201 | 1/18/2018 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| TILANI, LATA J.<br>TILANI, JITENDER T.<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055202 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TILANI, LATA J.<br>TILANI, JITENDER T.<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055203 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TILANI, JITENDER T.<br>TILANI, LATA J.<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055204 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARD, JAIME C.<br>7407 FAIRVIEW ROAD SW<br>APT 14<br>OLYMPIA, WA 98512 | P-0055205 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHERRY, PEYTON S.<br>1205 VALLEY VIEW CT<br>HURST, TX 76053 | P-0055206 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TILANI, JITENDER T.<br>TILANI, LATA J.<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055207 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURRIE, SELINA J.<br>2200 CANSLER AVE<br>UNIT A<br>GADSDEN, AL 35904 | P-0055208 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARA, FRANCISCO J.<br>LARA, IRMA I.<br>2406 N E STREET<br>SAN BERNARDINO, CA 92405 | P-0055209 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SNIDER, DEIDRA R.<br>4340 ALEX-JVILLE HWY<br>JACKSONVILLE | P-0055210 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POMPONIO, MICHAEL A.<br>2171 EAST MAIN STREET APT 4C<br>WATERBURY, CT 06705 | P-0055211 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARKE, JULIEN A.<br>3801 ASPEN DRIVE<br>HARVEY, LA 70058 | P-0055212 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAMPETTI, BARBARA J.<br>635 W CHASE AVE<br>EL CAJON, CA 92020 | P-0055213 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTIS, CHAKIRA L.<br>2005 30TH AVE NORTH<br>E<br>BIRMINGHAM, AL 35207 | P-0055214 | 1/18/2018 | TK Holdings Inc., *et al* . | $6,500.00 | | | | | $6,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRADE, MEL A.<br>P.O. BOX 1110<br>NEW YORK, NY 10029 | P-0055215 | 1/19/2018 | TK Holdings Inc., *et al* . | $750.00 | | | | | $750.00 |
| CRAIG, ROBERT L.<br>OASIS TECHNOLOGIES | P-0055216 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GANT, ROXANNE<br>18914 REMINGTON PARK DRIVE<br>HOUSTON, TX 77073 | P-0055217 | 1/19/2018 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| GANT, ROXANNE<br>18914 REMINGTON PARK DRIVE<br>HOUSTON, TX 77073 | P-0055218 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, VIOLET L.<br>14410 VICTORIA<br>HOUSTON, TX 77015 | P-0055219 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGRAWAL, PRITI<br>1421 15TH ST<br>APT A<br>MANHATTAN BEACH, CA 90266 | P-0055220 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOSIER, FORREST W.<br>450 SE LACREOLE DR.<br>UNIT 68<br>DALLAS, OR 97338 | P-0055221 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHIM, BETTY<br>LIEU, TED<br>3929 MESA STREET<br>TORRANCE, CA 90505 | P-0055222 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, AIRICA C.<br>2535 MANDERY AVE<br>CINCINNATI, OH 45214 | P-0055223 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRINGFELLOW, RICKEY A.<br>34 ARIEL DR.<br>WARD<br>, AR 72176 | P-0055224 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GENTRY, TINA M.<br>10709 NORRIS FERRY RD<br>SHREVEPORT, LA 71106 | P-0055225 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STINSON, MARSHALL T.<br>3218 SE WEST SNOW RD<br>PORT ST. LUCIE, FL 34984 | P-0055226 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUELLE, MARK<br>RUELLE, JACQUELINE V.<br>3521 EBENEZER ROAD<br>VERNON, FL 32462 | P-0055227 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSEY, MICHAEL M.<br>DORSEY, JOELLE L.<br>306 SOUTH GOLDEN DR<br>SILT, CO 81652 | P-0055228 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVES, JOANNE<br>429 BEDFORD STREET<br>LAKEVILLE, MA 02347 | P-0055229 | 1/19/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| FORSTON, BRIAN<br>FORSTON, BRIAN<br>9399 S. COBBLESTONE WAY, UNIT H<br>FRANKLIN, WI 53132 | P-0055230 | 1/19/2018 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORSTON, BRIAN R.<br>9399 S. COBBLESTONE WAY<br>UNIT H<br>FRANKLIN, WI 53132 | P-0055231 | 1/19/2018 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| SMITH, JAMES M.<br>30 AMALIA LANE<br>RENSSELAER, NY 12144 | P-0055232 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENE, EDWARD W.<br>GREENE, EDWARD W.<br>6012 SPRING VALLEY DRIVE<br>RALEIGH, NC 27616 | P-0055233 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIEGARO, JARED<br>46 LANG ST<br>FIRST FLOOR<br>NEWARK, NJ 07105 | P-0055234 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKARSKI, RICHARD B.<br>5310 HIGH CREST DRIVE<br>CRESTWOOD, KY 40014 | P-0055235 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, VICTOR C.<br>KING, KATHLENE J.<br>16107 WIMBLEDON FOREST DR<br>SPRING, TX 77379 | P-0055236 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, GRACE S.<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055237 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMOS, DAVID R.<br>RAMOS, ROBIN M.<br>2205 HIGHLAND AVE.,<br>MCALLEN, TX 78501 | P-0055238 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, GRACE S.<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055239 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RHODES, MICHAEL R.<br>3425 ORANGE AVE. SPACE 7<br>OROVILLE, CA 95966 | P-0055240 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, MARK W.<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055241 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLE, MAENECIA L.<br>917 W CHURCH ST<br>ELIZABETH CTY, NC 27909 | P-0055242 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUSTON, WILLIAM J.<br>4511 SE 28TH ST.<br>OKEECHOBEE<br>OKEECHOBEE, FL 34974 | P-0055243 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, MARK W.<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055244 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANAN, KARI M.<br>25235 SE KLAHANIE BLVD<br>M203<br>ISSAQUAH, WA 98029 | P-0055245 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWELL, SANDRA L.<br>8724 POST OAK CEMETARY RD<br>MONTGOMERY, TX 77356 | P-0055246 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JENNIFER<br>5405 SEALINE BLVD<br>GREENACRES, FL 33463 | P-0055247 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALTMAN, JARED R.<br>COOPER, PAMELA A.<br>2594 FT JACKSON RD<br>ELGIN, SC 29045 | P-0055248 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, CAROLYN H.<br>917 CLAREMONT ROAD<br>CHARLOTTE, NC 28214 | P-0055249 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYRD, STEPHEN R.<br>1524 GOLDFINCH CT<br>NORMAN, OK 73071 | P-0055250 | 1/19/2018 | TK Holdings Inc., *et al* . | $450.00 | | | | | $450.00 |
| RATHKA, ROCCO J.<br>6005 HURON DRIVE<br>BURTCHVILLE, MI 48059 | P-0055251 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RATHKA, ROCCO J.<br>6005 HURON DRIVE<br>BURTCHVILLE, MI 48050 | P-0055252 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RANKING, LAMERSI<br>705 WINTER ST<br>WINTER GARDEN, FL 34787 | P-0055253 | 1/19/2018 | TK Holdings Inc., *et al* . | $5,800.00 | | | | | $5,800.00 |
| MENDES-CRAIG, WESLEY J.<br>64 MUSANTE DR APT E<br>NORTHAMPTON, MA 01060 | P-0055254 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOYD-GORDON, LESHUN<br>BOYD-GORDON, LESHUN L.<br>756 OUTLOOK WAY<br>ATLANTA, GA 30349 | P-0055255 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CESPEDES, LUIS M.<br>P.O. BOX 3365<br>PALM DESERT, CA 92261 | P-0055256 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEALY, MORGAN T.<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055257 | 1/19/2018 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| NEALY, MORGAN T.<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055258 | 1/19/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| NEALY, MORGAN T.<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055259 | 1/19/2018 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| VANLANDINGHAM, STEVEN D.<br>1925 HOLLYWOOD DRIVE<br>TALLAHASSEE, FL 32303 | P-0055260 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOINER, SONYIA R.<br>P.O. BOX 1537<br>INGLEWOOD, CA 90308-1537 | P-0055261 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KORNEGAY, TAYLOR D.<br>493 GLOUCHESTER DR<br>LOCUST GROVE, GA 30248 | P-0055262 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOY, SHELRINE<br>19284 E WARREN PL<br>AURORA, CO 80013 | P-0055263 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NULL, TONY L.<br>NA | P-0055264 | 1/19/2018 | TK Holdings Inc., *et al* . | $3,800.00 | | | | | $3,800.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONEIDA, RYAN<br>6033 S HAZELHURST DRIVE<br>TAYLORSVILLE, UT 84129 | P-0055265 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VELEZ, ARLENE L.<br>29B CAROLYN TERRACE<br>#2<br>ROSELLE, NJ 07203 | P-0055266 | 1/19/2018 | TK Holdings Inc., *et al* . | $3,200.00 | | | | | $3,200.00 |
| GOSSOM, LAVON<br>CAPITAL ONE AUTO FINANCE<br>P.O. BOX 60511<br>CITY OF INDUSTRY, CA 91716-0511 | P-0055267 | 1/19/2018 | TK Holdings Inc., *et al* . | $9,985.77 | | | | | $9,985.77 |
| EPSTEIN, ROBERT A.<br>100 PASCAL LANE<br>AUSTIN, TX 78746 | P-0055268 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HANIGAN, SHAUNA L.<br>1412 BLAKELY LANE<br>MODESTO, CA 95356 | P-0055269 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOREY, TAKIESHA M.<br>P.O.BOX 22233<br>P.O.BOX22233<br>38122 | P-0055270 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDITORE, CHRISTOPHER A.<br>203 HOLMSTROM ST<br>HUTTO, TX 78634 | P-0055271 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILKMANN, DIRK H.<br>7048 MEADOW LAKE AVE<br>DALLAS, TX 75214 | P-0055272 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENNISON, EMILY E.<br>DENNISON, ANDREW K.<br>109 W MAIN ST<br>DANE, WI 53529 | P-0055273 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, DANIELLE L.<br>SNEED, JAMES J.<br>311 CALSTONE DR<br>ALLEN, TX 75013 | P-0055274 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOREY, TAKIESHA<br>NO ADDRESS PROVIDED | P-0055275 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWTHER, WILLIAM E.<br>11450 EMERSON RD<br>TOMAH, WI 54660 | P-0055276 | 1/19/2018 | TK Holdings Inc., *et al* . | $475.00 | | | | | $475.00 |
| LILLY, LAKISHA E.<br>44598 HONEYBEE CIRCLE<br>NEW LONDON, NC 28127 | P-0055277 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LILLY, LAKISHA E.<br>44598 HONEYBEE CIRCLE<br>NEW LONDON, NC 28127 | P-0055278 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, TOSEIKA C.<br>3218 VICTORIAN MANOR LANE<br>HOUSTON, TX 77047 | P-0055279 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLUXTON, LINDA B.<br>5888 PINE GROVE RUN<br>OVIEDO, FL 32765 | P-0055280 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EUCKER, TERRY<br>179 QUAIL LANE<br>TIOGA, PA 16946 | P-0055281 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORAKER, BETTY<br>406 NORTH STREET<br>NIXA, MO 65714 | P-0055282 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, CLINTON<br>1424 WALNUT MEADOWS DRIVE<br>OAKLEY, CA 94561 | P-0055283 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPE, CHRISTIAN D.<br>320 ILLINI DRIVE<br>YORKVILLE, IL 60560 | P-0055284 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAN, HUONG T.<br>1029 KINGS RD<br>SCHENECTADY, NY 12303 | P-0055285 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HABERMANN, DAVID A.<br>19269 CHERRY HILLS TER<br>BOCA RATON, FL 33498 | P-0055286 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSIATSIOS, LINDA<br>64 ISLAND POND ROAD<br>MANCHESTER, NH 03109 | P-0055287 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLIFFORD, STEVE<br>CLIFFORD, STEVE<br>14809 OLD TIMBER PASS<br>FORT WAYNE, IN 46845 | P-0055288 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, AMY M.<br>174 PARK STREET<br>MONTCLAIR, NJ 07042 | P-0055289 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DASHER, THOMAS J.<br>219 RIDGE CIRCLE<br>DUBLIN, GA 31021 | P-0055290 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAREFOOT, HAYLEE M.<br>BAREFOOT, TAYLOR P.<br>1507 SPINDRIFT CIR W<br>NEPTUNE BEACH, FL 32266 | P-0055291 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A.<br>18153 CANAL POINTE ST.<br>TAMOA, FL 33647 | P-0055292 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMAYO, NEHEMIAS<br>619 SOUTH C STREET<br>PERRIS, CA 92570 | P-0055293 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEVES TORRES, LUIS J.<br>1640 N ZARAGOZA<br>#516<br>EL PASO, TX 79936 | P-0055294 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIDA, JOSHUA<br>GRIDA, JENNIFER<br>JENNIFER GRIDA<br>12839 IVORY STONE LOOP<br>FORT MYERS, FL 33913 | P-0055295 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUBINSKI, DAVID J.<br>4341 WILLOW GROVE ROAD<br>DALLAS, TX 75220 | P-0055296 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMBAGE, COREY M.<br>36 SECOND STREET<br>CORINTH, NY 12822 | P-0055297 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEVAREZ, TAYLOR L.<br>1561 COATS DR<br>YUBA CITY, CA 95993 | P-0055298 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, JIMMIE L.<br>1556 ASHLAND AVE<br>EVANSTON, IL 60201 | P-0055299 | 1/19/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| TRAPUZZANO, MATTHEW A.<br>18153 CANAL POINTE ST.<br>TAMPA, FL 33647 | P-0055300 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A.<br>18153 CANAL POINTE ST.<br>TAMPA, FL 33647 | P-0055301 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAPATA, ROLAND A.<br>309 S VISTA BONITA AVE<br>GLENDORA, CA 91741 | P-0055302 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHAO, ENXU<br>2827 QUAIL CREEK CT<br>ELLICOTT CITY, MD 21042 | P-0055303 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STUBBS, PONAE<br>STUBBS, THOMAS J.<br>42730 MORAGA RD #203<br>TEMECULA, CA 92591 | P-0055304 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHAO, ENXU<br>2827 QUAIL CREEK CT<br>ELLICOTT CITY, MD 21042 | P-0055305 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALDEZ, ERIC M.<br>305 COVENT GARDENS PLACE<br>DELTONA, FL 32725 | P-0055306 | 1/19/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| GONZALEZ, HEBER<br>1806 HILLAND ST.<br>HOUSTON, TX 77029 | P-0055307 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMOS, PAUL<br>RAMOS, PAUL<br>233 N EL MOLINO ST<br>ALHAMBRA | P-0055308 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALDEZ, ERIC M.<br>305 COVENT GARDENS PL.<br>DELTONA, FL 32725 | P-0055309 | 1/19/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| GHEIDA, JAMES<br>5523 OLYMPIAD DRIVE<br>HOUSTON, TX 77041 | P-0055310 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EMBICK, JOHN O.<br>4375 HIGHWAY 15<br>SILVER CITY, NM 88061 | P-0055311 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EMBICK, JOHN O.<br>4375 HIGHWAY 15<br>SILVER CITY, NM 88061 | P-0055312 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROUSE, KELVIN D.<br>3228 RED ROBIN LOOP<br>BRYAN, TX 77802 | P-0055313 | 1/19/2018 | TK Holdings Inc., *et al* . | $1,300.00 | | | | | $1,300.00 |
| NG, STANLEY<br>19925 LA MAR DR<br>CUPERTINO, CA 95014 | P-0055314 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PELLICANO, SUSAN T.<br>209 E LINE ST<br>OLYPHANT, PA 18447 | P-0055315 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PELLICANO, SUSAN T.<br>209 EAST LINE ST<br>OLYPHANT, PA | P-0055316 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SENIOR, ROBERT J.<br>29830 CORTE CRUZADA<br>MENIFEE, CA 92584 | P-0055317 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NG, STANLEY<br>19925 LA MAR DR<br>CUPERTINO, CA 95014 | P-0055318 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLBERT, MARCUS<br>300 CARNAHAN DR.<br>SPARTANBURG, SC 29306 | P-0055319 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, LILIANA<br>CHAVEZ, ERIK<br>268 W SANTA PAULA ST<br>SANTA PAULA, CA 93060 | P-0055320 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REID, DARIAN D.<br>10280 JOYNER TOWN LANE<br>WINDSOR | P-0055321 | 1/19/2018 | TK Holdings Inc., *et al* . | $7,405.50 | | | | | $7,405.50 |
| NI, YUBIN<br>304 OLD TOWN RD<br>EAST SETAUKET, NY 11733 | P-0055322 | 1/19/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BLONDIN, SOPHIE M.<br>13365 BEACH AVENUE #C<br>MARINA DEL REY, CA 90292 | P-0055323 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERA JR, DAVID<br>HALL, BRANDI J.<br>1219 W 1ST AVE<br>TOPEKA, KS 66606 | P-0055324 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FANG, JIA<br>91 SIDNEY ST<br>APT 515<br>CAMBRIDGE, MA 02139 | P-0055325 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUCNIK, JONATHAN<br>RALLO, JOANNA<br>313 VICTORIA STREET<br>BERTHOUD, CO 80513 | P-0055326 | 1/20/2018 | TK Holdings Inc., *et al* . | $23,000.00 | | | | | $23,000.00 |
| HERNANDEZ, LUCIA<br>7451 MAGNOLIA ST<br>HOUSTON, TX 77023 | P-0055327 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, LINDA L.<br>6113 AVERILL WAY, APT. C<br>DALLAS, TX 75225 | P-0055328 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONTRERAS, ANTONIO<br>ALVAREZ, DAVID<br>713 W GAGE AVE<br>FULLERTON, CA 92832 | P-0055329 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, JAMES A.<br>557 BRUNSWICK DRIVE<br>VALLEJO, CA 94591 | P-0055330 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROGAN, BRETT M.<br>3103 MEADOW LANE<br>MARSHALL, TX 75670 | P-0055331 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORAN, JEFF A.<br>4166 SAINT LUKES LN<br>JUPITER, FL 33458 | P-0055332 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A.<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055333 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICOLA, ROBERT A.<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055334 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A.<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055335 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICOLA, DEANNA R.<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055336 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZIEGLER, MAXWELL<br>ZIEGLER, JENNIFER<br>30 HILLSIDE ST<br>NEWINGTON, CT 06111 | P-0055337 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCINTIRE, STEPHEN A.<br>5407 OVERLAND TRAIL<br>NORTH CHARLESTON, SC 29420 | P-0055338 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MA, RENYI<br>81 BELCHERTOWN ROAD 196 APT<br>196 COLONIAL VILLAGE<br>AMHERST, MA 01002 | P-0055339 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RYLAND, TATIANA J.<br>518 W DAVIS ST<br>APT 11<br>WEATHERFORD, OK 73096 | P-0055340 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARRY, ALBERT<br>7138 S WOODLAWN AVE<br>CHICAGI, IL 60619 | P-0055341 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOBIN, JACQUELINE<br>29 CHERRY STREET<br>APT. 10B<br>WARWICK, NY 10990 | P-0055342 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REDDICK, JEFFREY<br>REDDICK, JEFFREY<br>13529 HAVERHILL DR.<br>SPRING HILL, FL 34609 | P-0055343 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, MARIA L.<br>1365 NORTH AVENUE<br>APT. 7C<br>ELIZABETH, NJ 07208 | P-0055344 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, BRIAN E.<br>7960 CAINNO CIRCLE<br>MIAMI, FL 33143 | P-0055345 | 1/20/2018 | TK Holdings Inc., *et al* . | $312.00 | | | | | $312.00 |
| PETERSON, KENNETH E.<br>PETERSON, KENNETH E.<br>NEWPORT NEWS PUBLIC SCHOOLS<br>8314 ROARING SPRINGS ROAD<br>GLOUCESTER, VA 23061-4249 | P-0055346 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBRIEN, DEBORAH L.<br>12505 SW NORTH DAKOTA ST<br>#1816<br>TIGARD, OR 97223 | P-0055347 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZESATI, EVA A.<br>968 WALNUT DRIVE<br>OAKLEY, CA 94561 | P-0055348 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHUMAN, PAMELA L.<br>708 VALLEJO VILLAS<br>LOS ANGELES, CA 90042 | P-0055349 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROMAN, JOCELYN M.<br>310 EAST MONTEREY ROAD<br>CORONA, CA 92879 | P-0055350 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VITALE, JON S.<br>9461 CROFOOT RD<br>FOWLERVILLE, MI 48836 | P-0055351 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREAR, SARAH J.<br>209 SOUTH GRANADA AVENUE<br>ALHAMBRA, CA 91801 | P-0055352 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRAN, ROBYN<br>HARRAN, AUSTIN<br>3022 COLONY DR<br>JAMESTOWN, NC 27282-9005 | P-0055353 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUINONES, DENISSE<br>231 NW 25TH PL<br>CAPE CORAL, FL 33993 | P-0055354 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHUTTER, TERRI<br>1837 LUCAS AVE EXT<br>COTTEKILL, NY 12419 | P-0055355 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| H., S. S.<br>9116 BROCK RD<br>KNOXVILLE, TN 37938 | P-0055356 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATCHETT, MARGARET M.<br>403 VICTORIA DRIVE<br>PORT ORANGE, FL 32129 | P-0055357 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC.<br>MARGARET PATCHETT<br>403 VICTORIA DRIVE<br>PORT ORANGE, FL 32129 | P-0055358 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DERKA, ROBERT<br>210 VIOLA LANE<br>PROSPECT HEIGHTS, IL 60070 | P-0055359 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, MANUEL<br>2781 LANDOVER BLVD<br>APT C<br>SPRING HILL, FL 34608 | P-0055360 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALTON, JODI<br>2659 N 750 E<br>LEHI, UT 84043 | P-0055361 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KHAS, TODD<br>NO ADDRESS PROVIDED | P-0055362 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRITCHARD, JOSHUA D.<br>17 SALLY LN<br>NEW GLOUCESTER, ME 04260 | P-0055363 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, LINDA R.<br>17421 N. 46TH PLACE<br>PHOENIX, AZ 85032 | P-0055364 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKS, MATTHEW J.<br>HICKS, SHARLENE A.<br>24868 AMBERVALLEY AVE 1<br>MURRIETA, CA | P-0055365 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILDRETH HEGDAL, SHAWN<br>3883 LINNEY RD<br>BOZEMAN, MT 59718 | P-0055366 | 1/20/2018 | TK Holdings Inc., *et al*. | $25,806.00 | | | | | $25,806.00 |
| SILER II, FREDERICK N.<br>615 BLACK BEARS WAY<br>APT. 7<br>TUSCALOOSA, AL 35401 | P-0055367 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDLE, LAURA A.<br>1130 POINTE NEWPORT TERRACE<br>APT. 100<br>CASSELBERRY, FL 32707 | P-0055368 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, GREGORY R.<br>600 NE 55TH TERRACE<br>MIAMI, FL 33137 | P-0055369 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, DEANNA M.<br>4516 HAZELWOOD AVENUE<br>SACRAMENTO, CA 95821 | P-0055370 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITEHEAD III, NEIL H.<br>31634 BLACK WIDOW WAY<br>CONIFER, CO 80433-9610 | P-0055371 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARKS, GLEN E.<br>445 4TH ST<br>ENCINITAS, CA 92024 | P-0055372 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITEHEAD III, NEIL H.<br>31634 BLACK WIDOW WAY<br>CONIFER, CO 80433-9610 | P-0055373 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILTON, IRIS H.<br>2240 MAYFAIR WAY<br>APT 2<br>TITUSVILLE, FL 32796 | P-0055374 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLUIS, ERIC H.<br>3208 ALDERWOOD AVE<br>BELLINGHAM, WA 98225 | P-0055375 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUNIGA, ESMERALDA<br>MARTINEZ, ELIEL<br>P.O. BOX 397<br>STOWELL, TX 77661 | P-0055376 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNS, WESLEY T.<br>3831 BELLEAU WOOD DR<br>UNIT 41<br>LEXINGTON, KY 40517 | P-0055377 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, CAROL<br>12510 S W 184 ST<br>MIAMI, FL 33177 | P-0055378 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILER II, FREDERICK N.<br>615 BLACK BEARS WAY<br>APT. 7<br>TUSCALOOSA, AL 35401 | P-0055379 | 1/20/2018 | TK Holdings Inc., *et al*. | $9,000.00 | | | | | $9,000.00 |
| FINBERG, HAL M.<br>31 MARINO DRIVE<br>MISSOURI CITY, TX 77459 | P-0055380 | 1/20/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| CARPER, BETTY A.<br>136 GATEWAY ST.<br>WILLS POINT, TX 75169 | P-0055381 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN, ROBERT<br>27 HICKORY RD<br>SLOATSBURG, NY 10974 | P-0055382 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAY, ASHLEY M.<br>16.1 W. SOUTH ST<br>APT 9<br>ALVIN, TX 77511 | P-0055383 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, NATASHA S.<br>51 BROCKTON ROAD<br>HAMILTON, NJ 08619 | P-0055384 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, XIN<br>1620 NE NORTHWOOD DRIVE<br>APT O-102<br>PULLMAN, WA 99163 | P-0055385 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROCHA, CHRISTINA C.<br>1001 EAST CAREY AVENUE<br>APT 103<br>NORTH LAS VEGAS, NV 89030 | P-0055386 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUMPTER, MARK T.<br>1758 HIDDEN BROOK COURT<br>MANTECA, CA 95337 | P-0055387 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DZHUR, ELENA<br>11481 SE STEVENS RD<br>HAPPY VALLEY, OR 97086 | P-0055388 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUTSUWADA, CHIEKO<br>805 S MESA ST #306<br>SAN PEDRO, CA 90731 | P-0055389 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| D VALENTINA-TORZ, LUCA<br>16619 LARCH WAY L302<br>LYNNWOOD, WA 98037 | P-0055390 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, ANASTASIA<br>703 WEST 48TH STREET<br>LOS ANGELES, CA 90037 | P-0055391 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTON, ANEASE H.<br>BENTON, RICKY W.<br>4417 STANOLIND AVE<br>MIDLAND, TX 79707 | P-0055392 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAROTOUNI, JREK<br>2854 CANADA BLVD<br>GLENDALE, CA 91208 | P-0055393 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, KIMBERLY L.<br>1941 CALIFORNIA AVE<br>UNIT 77561<br>CORONA, CA 92877 | P-0055394 | 1/20/2018 | TK Holdings Inc., *et al* . | $200,000.00 | | | | | $200,000.00 |
| IZGUERRA, MICHAEL A.<br>RODRIGUEZ, MICHELLE E.<br>14531 S PINE GROVE DRIVE<br>HOMER GLEN, IL 60491 | P-0055395 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ULKER KARBEYAZ, BASAK<br>158 MINUTEMAN DRIVE<br>CONCORD, MA 01742 | P-0055396 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMUWAH-SEGAL, PRISCILLA<br>406 WINTERTHUR COURT<br>SILVER SPRING, MD 20904 | P-0055397 | 1/20/2018 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTOR, TYLER A.<br>203 EAST MAIN STREET<br>BALTIC, OH 43804 | P-0055398 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATRICK, ZACHARIAH E.<br>3507 WINDY RIDGE CT<br>SAN ANTONIO, TX 78259 | P-0055399 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AJUZIA, SANDRA N.<br>3220 PERSIMMON ROAD, APT 2027<br>DALLAS, TX | P-0055400 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOMANSKI III, DONALD<br>TOMANSKI, COURTNEY L.<br>P.O. BOX 405<br>23825 LEMOYNE RD<br>LEMOYNE, OH 43441 | P-0055401 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANG, CHENGDONG<br>1401 MISSION STREET, UNIT 102<br>SOUTH PASADENA, CA 91030 | P-0055402 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZAMORA, EUGENIO<br>2280 GOLDEN GATE BLVD E<br>NAPLES, FL 34120 | P-0055403 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALOMARES, SERGIO<br>14500 MARSH LANE 239<br>ADDISON, TX 75001 | P-0055404 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHILLER, FRANK<br>113 NEW ISLAND AVE.<br>PEAKS ISLAND, ME 04108 | P-0055405 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, KATHERINE M.<br>532 NC HWY 561 E<br>AHOSKIE, NC 27910 | P-0055406 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, DARRYL<br>315 EMPIRE BLVD<br>BROOKLYN, NY 11225 | P-0055407 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORRELL, CATHERINE<br>629 MORAY PL<br>CORPUS CHRISTI, TX 78411 | P-0055408 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BETHEL, JAMES<br>400 E 21ST APT 1E<br>BROOKLYN | P-0055409 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGONIGLE, JARED D.<br>MCGONIGLE, STEPHANIE R.<br>944 W.10TH STREET<br>WAHOO, NE 68066 | P-0055410 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENDERSON, THOMAS A.<br>9207 WENTWORTH LN<br>PORT SAINT LUCIE, FL 34986-3287 | P-0055411 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WENCE, DEAN E.<br>9195 MATTHEW DR.<br>MANASSAS PARK, VA 20111 | P-0055412 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER A.<br>5609 RIVER RUN<br>EL PASO, TX 79932 | P-0055413 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELEY, JAMES D.<br>215 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0055414 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALMER, MICHAEL D.<br>BALMER INSURANCE GROUP, INC.<br>481 N RESLER, SUITE D<br>EL PASO, TX 79912 | P-0055415 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, YANG<br>322 VAIRO BLVD APT. B<br>STATE COLLEGE, PA 16803 | P-0055416 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARREN, MICMHELLE D.<br>165 ABIGAIL CIRCLE<br>ELLABELL, GA 31308 | P-0055417 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASK, BRYAN K.<br>MASK, LEEANNA MAS G.<br>P.O. BOX 2076<br>LYTLE, TX 78052 | P-0055418 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSSELL, ROGER L.<br>5712 VERNA WAY<br>MILTON, FL 32570-8743 | P-0055419 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDERMOTT, MICHAEL<br>624 CAMINO VERDE<br>THOUSAND OAKS, CA 91360 | P-0055420 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JULES, NORMA<br>1393 AVON LANE<br>NORTH LAUDERDALE, FL 33068 | P-0055421 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYFIELD, FREEDOM D.<br>ACCC GENERAL AGENCY INC<br>930 NORTH WEATHERFORD STREET<br>MIDLAND, TX 79701 | P-0055422 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNYON, PAUL A.<br>8229 RAPID FORGE RD<br>GREENFIELD, OH 45123 | P-0055423 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, MARGARET<br>10325 AVELAR RIDGE DR<br>RIVERVIEW, FL 33578 | P-0055424 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYFIELD, FREEDOM D.<br>ACCC INSURANCE COMPANY<br>930 NORTH WEATHERFORD STREET<br>MIDLAND, TX 79701 | P-0055425 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POPE, MARY A.<br>10436 196 ST<br>APT 5E<br>SAINT ALBANS, NY 11412-1155 | P-0055426 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RATLIFFE, LARRY<br>1505 FESSENDEN AVE<br>MOUNT PLEASANT, MI 48858 | P-0055427 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANCOCK, GARY<br>HANCOCK, GARY<br>1025 AE ST<br>APT 107<br>KAPOLEI, HI 96707 | P-0055428 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZVARA, JOHN A.<br>5000 SAINT STEPHENS CHURCH RO<br>GOLD HILL, NC 28071 | P-0055429 | 1/21/2018 | TK Holdings Inc., *et al*. | $4,655.00 | | | | | $4,655.00 |
| HANSON, TRACY<br>HANSON, MARCELLE<br>8011 MAVIS AVE<br>WAXAHACHIE, TX 75167 | P-0055430 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIERMAN, WILLIAM L.<br>102 BOYD DRIVE 5A<br>FLAT ROCK, NC 28731 | P-0055431 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, COURTNEY B.<br>308 WASHINGTON AVE APT 2<br>GOLDEN, CO 80403 | P-0055432 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILDEBRANDT, CHARLES M.<br>HILDEBRANDT, CHARLES M.<br>7012 BELTEAU LANE<br>DALLAS, TX 75227 | P-0055433 | 1/21/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CALSO, JC DANIEL<br>1662 WATERLOO ST.<br>LOS ANGELES, CA 90026 | P-0055434 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, JANET R.<br>4856 E 23RD ST<br>TUCSON, AZ 85711-4912 | P-0055435 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT<br>7138 S WOODLAWN AVE<br>CHICAGO, IL 60619 | P-0055436 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT<br>7138 S WOODLAWN AVE<br>CHICAGO, IL 60619 | P-0055437 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIEBOWITZ, OLEG N.<br>1179 E DURO CIRCLE<br>PALM SPRINGS, CA 92262 | P-0055438 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMBROWSKI, WAYNE J.<br>2800 N LAKE SHORE DR APT 904<br>CHICAGO, IL 60657-6266 | P-0055439 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONE, KIRSTEN K.<br>CONE, DAVID S.<br>63 BEDSTRAW LOOP<br>LADERA RANCH, CA 92694 | P-0055440 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDER, JOSH D.<br>327 SOUTH EASY STREET<br>MISSOULA, MT 59802 | P-0055441 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERIKSSON, ERIK A.<br>2209 DUNSTAN<br>HOUSTON, TX 77005 | P-0055442 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REID, JERRY L.<br>REID, CAROLYN S.<br>719 N 1ST ST<br>RINGLING, OK. 73 | P-0055443 | 1/21/2018 | TK Holdings Inc., *et al*. | $25,930.42 | | | | | $25,930.42 |
| YAZUJIAN, LAUREN<br>11611 NE ANGELO DR APT # 4<br>VANCOUVER, WA 98684 | P-0055444 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERBERG, ERIK C.<br>15431 ALVARADO STREET<br>LAKE ELSINORE, CA 92530 | P-0055445 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GASCH, TIMOTHY A.<br>162 COUNTY ROAD 104<br>EDNA, TX 77957-4619 | P-0055446 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GASCH, TIMOTHY A.<br>GASCH, LYDIA E.<br>162 COUNTY ROAD 104<br>EDNA, TX 77957-4619 | P-0055447 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMAHON, MARILYN<br>MCMAHON, LEO<br>53258 FINEGOLD CREEK CT.<br>53258 FINEGOLD CREEK CT.<br>NORTH FORK, CA 93643 | P-0055448 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAW, RICHARD H.<br>SHAW, MELISSA S.<br>66 MAYFIELD CIRCLE<br>ORMOND BEACH, FL 32174 | P-0055449 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARADKAR, ATUL<br>6564 VILLAGEFIELD DR<br>MASON, OH 45040 | P-0055450 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAMBRIDGE, VALERIE<br>680 N FIRWOOD DR<br>DELTONA, FL 32725 | P-0055451 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALASPINA, CHRISTINE M.<br>153 MINE ROAD TRLR 82<br>HIGHLAND FALLS, NY 10928 | P-0055452 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONNORS, RYAN<br>CONNORS, KELLY<br>5821 VININGS RETREAT CT<br>MABLETON, GA 30126 | P-0055453 | 1/21/2018 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| FRIEDRICH, REBEKHA<br>1950 SNOW RD N<br>SEMMES, AL 36575 | P-0055454 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIEDRICH, REBEKHA K.<br>1950 SNOW RD N<br>SEMMES, AL 36575 | P-0055455 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEONE, JOHN L.<br>1017 W. KENNEWICK AVE<br>KENNEWICK, WA 99336 | P-0055456 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, EDNA R.<br>3206 WRIGHTS FERRY RD<br>LOUISVILLE, TN 37777 | P-0055457 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BORCHERT, SHELBY M.<br>1609 SW SMITH ST<br>BLUE SPRINGS, MO 64015 | P-0055458 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRIEST, DAVID J.<br>10458 SHIELDS ROAD<br>OSTRANDER, OH 43061 | P-0055459 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSE, JACOBUS E.<br>3727 GRAND VIEW BLVD<br>LOS ANGELES, CA 90066 | P-0055460 | 1/21/2018 | TK Holdings Inc., *et al* . | $250.00 | | | | | $250.00 |
| BERGESON, TRACIE B.<br>28465 SUTHERLIN LANE<br>EUGENE, OR 97405 | P-0055461 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUMWONG, TOSPRON<br>8801 WEST GOLF ROAD<br>5H<br>NILES, IL 60714 | P-0055462 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOGHEAN, DOINA<br>8801 WEST GOLF ROAD<br>5H<br>NILES, IL 60714 | P-0055463 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, ANDREW<br>P.O. BOX 1895<br>CAMARILLO, CA 93011-1895 | P-0055464 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHINGTON, FORREST<br>13033 MCKINLEY AVE<br>LOS ANGELES, CA 90059 | P-0055465 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESERVEY, CHRISTOPHER R.<br>3078 LIMEKILN PIKE<br>GLENSIDE, PA 19038 | P-0055466 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUMWONG, TOSPRON<br>8801 WEST GOLF ROAD<br>5H<br>NILES, IL 60714 | P-0055467 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODSIDE, MICHAEL B.<br>1067 MAPLE LEAF DR<br>MCDONOUGH, GA 30253 | P-0055468 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNEALY, ALIESHA L.<br>DAQUWAN MCNEALY<br>601 KENSINGTON ST<br>EUSTIS, FL 32726 | P-0055469 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUM, DAVID<br>22653 WOODRIDGE COURT<br>CUPERTINO, CA 95014 | P-0055470 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, ROBIN R.<br>P.O. BOX 5893<br>ALBANY, NY 12205 | P-0055471 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM F.<br>90 RAYMALEY RD<br>HARRISON CITY, PA 15636 | P-0055472 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWINDELL, CONSTANCE G.<br>106 QUAIL HOLLOW DRIVE<br>MARION, NC 28752 | P-0055473 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIDD, MARSHA J.<br>TIDD, RAYMOND W.<br>1520 CLOUGH RD<br>RENO, NV 89509 | P-0055474 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMS, MICHAEL D.<br>4575 COACH RD.<br>COLUMBUS, OH 43220 | P-0055475 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICOL, GRAHAM H.<br>604 E. 8TH AVE.<br>TALLAHASSEE, FL 32303 | P-0055476 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICOL, GRAHAM H.<br>604 E. 8TH AVENUE<br>TALLAHASSEE, FL 32303 | P-0055477 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YILDIRIR, GOKBEN<br>564 MCMANUS WAY<br>TOWSON, MD 21286 | P-0055478 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELISOFON, BEN<br>ELISOFON, HEATHER<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0055479 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GHEBRELUL, GHENET<br>GHEBRELUL, GHENET<br>1627 LAKE TAWAKONI DRIVE<br>ALLEN, TX 75002 | P-0055480 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH, GENEVA N.<br>4701 DIANA DRIVE<br>GREAT FALLS, MT 59405 | P-0055481 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKUNDRICH, ABIGAIL A.<br>114 CASSIE DR APT 2<br>NORWICH, NY 13185 | P-0055482 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, THADDEUS L.<br>5350 ROCLMOOR DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055483 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, THADDEUS L.<br>5350 ROCKMOOR DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055484 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORAN JR, ROBERT J.<br>5583 WATERMAN BLVD<br>UNIT A<br>ST LOUIS, MO 63112 | P-0055485 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, MONICA<br>1832 RIVERHAVEN LANE<br>HOOVER, AL 35244 | P-0055486 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN, LAYNE<br>2825 QUINCY COURT<br>GRAND JUNCTION, CO 81503 | P-0055487 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALOY, DANIEL H.<br>112 TRINITY LANE<br>MANDEVILLE, LA 70471-1855 | P-0055488 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, CIARA C.<br>12242 SELMA RD<br>MIDDLESEX, NC 27557 | P-0055489 | 1/22/2018 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| FURZEY, WILLIAM P.<br>8000 INDIAN PALMS TRAIL<br>MCKINNEY, TX 75070 | P-0055490 | 1/22/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| DIAZ, ALVIN<br>3501 GRAMERCY ST<br>HOUSTON, TX 77025 | P-0055491 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, MARY M.<br>1703 ANGEL CT.<br>SEVERN, MD 21144 | P-0055492 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABIN, MELISSA A.<br>2101 COLDSTREAM AVE NE<br>CEDAR RAPIDS, IA 52402 | P-0055493 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDANIEL, JEAN P.<br>5 ELIZABETH STREET<br>SAINT ALBANS, VT 05478 | P-0055494 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANETE, RIZZA JANE C.<br>CANETE, ARNEL<br>1111 N BAYSHORE BLVD APT D8<br>CLEARWATER, FL 33759 | P-0055495 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDANIEL, JEAN P.<br>5 ELIZABETH STREET<br>SAINT ALBANS, VT 05478 | P-0055496 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLER, ANNE-BEATRI M.<br>3501 LOWELL ST. NW<br>WASHINGTON, DC 20016 | P-0055497 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENDALL, ROBERT D. KENDALL, KELLY B. 112 LAKE SHORE DR WILLIAMSBURG, IA 52361 | P-0055498 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRUTHIRDS, FRANCES M. 2326 PARK PLACE DRIVE GULFPORT, MS 39507 | P-0055499 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARINE, ROSS P. 11729 CENTRAL ST KANSAS CITY, MO 64114 | P-0055500 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, DANIELLE K. 17714 83RD STREET COURT KP S LONGBRANCH, WA 98351 | P-0055501 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIPPON, LAWRENCE J. 1 KRISTEN DRIVE SUCCASUNNA, NJ 07876 | P-0055502 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M. 433 GALVESTON STREET LAS VEGAS, NV 89110 | P-0055503 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGUINNESS, SHAWN K. MCGUINNESS, GAYE S. 271 JACKSON PARK DR HOSCHTON, GA 30548 | P-0055504 | 1/22/2018 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| DORIA, MICHAEL 2329 KIDWELL DRIVE WEST CHICAGO, IL 60185 | P-0055505 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL 2329 KIDWELL DRIVE WEST CHICAGO, IL 60185 | P-0055506 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNO, DANIEL J. 9122 E SUN LAKES BLVD N SUN LAKES, AZ 85248 | P-0055507 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL 2329 KIDWELL DRIVE WEST CHICAGO, IL 60185 | P-0055508 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL 2329 KIDWELL DRIVE WEST CHICAGO, IL 60185 | P-0055509 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEITMAN, MELISA HEITMAN, JAMES P.O. BOX 46 MALINTA, OH 43535 | P-0055510 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES GARCIA, AGUSTIN J. TORRES, NIXA N. 314 SE 9TH AVE CAPE CORAL, FL 33990 | P-0055511 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN J. 1000 AIRPORT ROAD SW F-23 HUNTSVILLE, AL 35802 | P-0055512 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDRUM, TONYA J. 391 ROBERTA RD CONCORD, NC 28027 | P-0055513 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMBIE, ANDREW D.<br>LAMBIE, KAYLEEN G.<br>3002 PRESCOTT STREET<br>HOUSTON, TX 77025 | P-0055514 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRANGE, LIYAH<br>1088 AMBERTON LANE<br>POWDER SPRINGS, GA 30127 | P-0055515 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAUNDERS, TRACEY A.<br>3708 VINCELLI AVE<br>NORTH LAS VEGAS, NV 89031 | P-0055516 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE LEHMAN, MAUREEN T.<br>13744 MOHAWK ROAD, UNIT 903<br>LEAWOOD, KS 66224 | P-0055517 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORENO-RUIZ, JAVIER<br>P.O. BOX 1627<br>RINCON, PR 00677 | P-0055518 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFIN, JENNIFER A.<br>1758 CALLE CERRO<br>SANTA BARBARA, CA 93101 | P-0055519 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFERSON, JAMES B.<br>35 JACKSON RD.<br>MEDFORD, NJ 08055 | P-0055520 | 1/22/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ETIENNE, WAYNE<br>53 N SHORE CIRCLE<br>WACO, TX 76708 | P-0055521 | 1/22/2018 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| FREEMAN, CLIFFORD L.<br>134 ONEAL LANE<br>PINE GROVE, LA 70453 | P-0055522 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULLINS, STEVE D.<br>MULLINS, DEENA S.<br>292 BUCKLEY ROAD<br>HARRISVILLE, MS 39082 | P-0055523 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANDONNET, GRACE<br>1831 THIRD STREET<br>NEW ORLEANS, LA 70113 | P-0055524 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, THANH-NHI T.<br>5338 LORILAWN DR<br>ORLANDO, FL 32818 | P-0055525 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NITTENBERG, PHILIP E.<br>CARRERE, CAROLYN E.<br>621 WOODBINE DR<br>SAN RAFAEL, CA 94903 | P-0055526 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANDERHAAR, KYLE R.<br>VANDERHAAR, JAMIE K.<br>3960 COURTNEY LANE<br>DORR, MI 49323 | P-0055527 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, JOSEPH E.<br>P.O. BOX 14838<br>ODESSA, TX 79764 | P-0055528 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SKIBA, THOR E.<br>75 HYDE HILL RD<br>GREENVILLE, PA 16125 | P-0055529 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, MARGARET M.<br>450 E BRADLEY AVE #114<br>EL CAJON, CA 92021 | P-0055530 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN, KENNETH G.<br>424 HAGEDORN RD<br>GRAYVILLE, IL 62844 | P-0055531 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOWAK, ASHLEY<br>1590 WINEBERRY LN<br>WEST CHESTER, PA 19380 | P-0055532 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, DANIELA<br>1801 UTAH ST<br>FAIRFIELD, CA 94533 | P-0055533 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALEXANDER, MICHAEL P.<br>304 FROST ST.<br>CANTON, MS 39046 | P-0055534 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TYMA, MILDRED<br>24 GREENFIELD DRIVE<br>ANSONIA, CT 06401 | P-0055535 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELZER, JANET L.<br>1025 LINCOLN AVE.<br>PACIFIC GROVE, CA 93950 | P-0055536 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLAKELY, RENEE E.<br>2227 TURKEY FOOT TRAIL RD<br>ROCKWOOD, PA 15557 | P-0055537 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, RUBY<br>530 SO 400 E<br>APT 2306<br>SALT LAKE CITY, UT 84111 | P-0055538 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLZEY, JOHN<br>3617 QUIETTE DRIVE<br>AUSTIN, TX 78754 | P-0055539 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEARDEN, KATHERINE C.<br>225 FARM LAKE ROAD<br>BOILING SPRINGS, SC 29316 | P-0055540 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKES, ERIN Y.<br>12600 AVERY RANCH BLVD.<br>APT. 121<br>CEDAR PARK, TX 78613 | P-0055541 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORRELL, JENNIFER L.<br>312 NW BROADVIEW ST<br>PORT ST. LUCIE, FL 34983 | P-0055542 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOURYA, AIR<br>76 EROBI LANE<br>IOWA CITY, IA 52240 | P-0055543 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, TONIA<br>2447 WINDRIDGE DRIVE<br>CONYERS, GA 30013 | P-0055544 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOZARTH, RON<br>6070 SUNSTONE AVE<br>ALTA LOMA, CA 91701 | P-0055545 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOZARTH, RON<br>BOZARTH, JEANNE<br>6070 SUNSTONE AVE<br>ALTA LOMA, CA 91701 | P-0055546 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUCKER, BRUCE<br>200 N. HIGH ST<br>DENVER, CO | P-0055547 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, MICHAEL H. MARTIN, TAMMY L. 174 WEST 214TH ST GALLIANO, LA 70354 | P-0055548 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POOLE, AMY L. 34 PROSPECT AVE SE APT 2 GRAND RAPIDS, MI 49503 | P-0055549 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HODGINS, JOSH 2925 GARLAND ST LEAVENWORTH, KS 66048 | P-0055550 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRABARA, MARZENA 316 FAIRWOOD TER MYRTLE BEACH, SC 29588 | P-0055551 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENLY, SARAH F. 5403 OAKSIDE CIRCLE NORTH CHESTERFIE, VA 23237 | P-0055552 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHU, CHARLES 5415 CAMBURY AVE TEMPLE CITY, CA 91780 | P-0055553 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUYNH, LUC B. HUYNH, IRENE T. 855 KITTERING RD SAN DIMAS, CA 91773 | P-0055554 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOIREZ, JEAN-DIDIER 4922 TANYA LEE CIRCLE APT 8205 DAVIE, FL 33328 | P-0055555 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWAGEL, JAMES A. SWAGEL, ROXANNA J. 627 GRASSY HILL RD SUMMERVILLE, SC 29483 | P-0055556 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, SHUKUANG 4250 EL CAMINO REAL UNIT B317 PALO ALTO, CA 94306 | P-0055557 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIGGINS, TINA L. 212 RUBY AVENUE PENSACOLA, FL 32505 | P-0055558 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRA, CHRISTOPHER Z. 1310 11TH ST MANHATTAN BEACH, CA 90266 | P-0055559 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRIEDENFELS, RICHARD C. LEKIE, KRISTIN L. W8789 SAWYER AVENUE MEDFORD, WI 54451 | P-0055560 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MECHAM, KELLY 2834 W 2400 N FARR WEST, UT 84404 | P-0055561 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COMMODORE, SHENE 1088 AMBERTON LANE POWDER SPRINGS, GA 30127 | P-0055562 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATCHISON, RICHARD E. 1577 TURK RD WARRINGTON, PA 18976 | P-0055563 | 1/22/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, ROBIN A.<br>HUNTER, ROBIN A.<br>P.O. BOX 2274<br>DAYTON, NV 89403 | P-0055564 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNES, DUDLEY J.<br>BARNES, TONYA D.<br>152 CUMBERLAND DRIVE<br>BYRON, GA 31008 | P-0055565 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON JR., EDWARD<br>2192 SCENIC DR.<br>BIRMINGHAM, AL 35214 | P-0055566 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROLOGO, ANGELA M.<br>1255 WEDNESBURY CIRCLE<br>4B<br>AKRON, OH 44313 | P-0055567 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, ELISHA R.<br>3 GARDEN OAKS DRIVE<br>MAUMELLE, AR 72113 | P-0055568 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WRIGHT, BRITNEY N.<br>6 DAWN RIDGE LOOP<br>CARLISLE, PA 17013 | P-0055569 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F.<br>2425 SAGE RD APT #148<br>HOUSTON, TX 77056 | P-0055570 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRANOFF, ANASTACIA L.<br>414 HACKENSACK AVE APT 2203<br>HACKENSACK, NJ 07601 | P-0055571 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F.<br>2425 SAGE RD APT #148<br>HOUSTON, TX 77056 | P-0055572 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATCHISON, RICHARD E.<br>1577 TURK RD<br>WARRICGTON, PA 18976 | P-0055573 | 1/22/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| EDINGS, JOSIAH W.<br>9917 HARDESTY AVENUE<br>KANSAS CITY, MO 64137 | P-0055574 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARRETT, TINA L.<br>BMW<br>97 LIBERTY COURT<br>GALLOWAY, NJ 08205 | P-0055575 | 1/22/2018 | TK Holdings Inc., *et al* . | $50,000.00 | | | | | $50,000.00 |
| JARAMILLO, PRISCILLA T.<br>WOLF, ETHAN G.<br>4724 MESITA<br>LAS CRUCES, NM 88012 | P-0055576 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOLY, ROBERT C.<br>HOLT, ROBERT<br>230 E BROADWAY #1004<br>SALT LAKE CITY, UT 84111 | P-0055577 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F.<br>2425 SAGE RD APT #148<br>HOUSTON, TX 77056 | P-0055578 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADSHAW, JANICE L.<br>1957 WINDMILL CIRCLE<br>SANTA ROSA, CA 95403 | P-0055579 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARRIEM, ALI<br>2953 82ND AVE CT EAST<br>EDGEWOOD, WA 98371 | P-0055580 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICK, BERIT C.<br>1513 NE 88TH ST<br>SEATTLE, WA 98115 | P-0055581 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBNER, GINA<br>DUBNER, GINA F.<br>155 BEATRICE AVE.<br>OCEANSIDE, NEW YORK 11572 | P-0055582 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRADDOCK, JENNIFER R.<br>6726 CHERRY RD<br>OCALA, FL 34472 | P-0055583 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, LISA C.<br>P.O. BOX 4672<br>SALEM, OR 97302 | P-0055584 | 1/23/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ANDERSON, LISA C.<br>P.O. BOX 4672<br>SALEM, OR 97302 | P-0055585 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, LISA C.<br>P.O. BOX 4672<br>SALEM, OR 97302 | P-0055586 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFORD, VICTORIA S.<br>WOLFORD, GERALD A.<br>266 PITMAN ROAD<br>SULLIVAN, ME 04664 | P-0055587 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFORD, GERALD A.<br>WOLFORD, VICTORIA S.<br>266 PITMAN ROAD<br>SULLIVAN, ME 04664 | P-0055588 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERHARDT, EARL F.<br>394 BECK POND ROAD<br>NEWARK, VT 05871 | P-0055589 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, ROBERTO<br>1187 PINEAPPLE WAY<br>KISSIMMEE, FL 34741 | P-0055590 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAKEFIELD, THOMAS<br>111 N PARK AVE<br>BAYSHORE, NY 11706 | P-0055591 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAEFER, JACK C.<br>11525 KERRY RD<br>BRETHREN, MI 49619 | P-0055592 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, SHAWN P.<br>4450 JAKES WAY<br>MIDLOTHIAN, TX 76065 | P-0055593 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRY, AMY<br>11550 CROSSROADS CIRCLE<br>APT 264<br>MIDDLE RIVER, MD 21220 | P-0055594 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, ASHLEY M.<br>1920 N 1ST AVE APT 116B<br>TUCSON, AZ 86719 | P-0055595 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, VINCENT J.<br>GRAY, SHERRY K.<br>1334 MONIQUE CT.<br>VISTA, CA 92084-3412 | P-0055596 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND, ALEXIS D.<br>TAKATA<br>5206 VIA ALIZAR DRIVE<br>APT 39<br>ORLANDO, FL 32839 | P-0055597 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANK, BRYAN D.<br>2335 BAREFOOT TRACE<br>ATLANTIC BEACH, FL 32233 | P-0055598 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPISI, TAMMY L.<br>16411 PAUHASKA PLACE<br>APPLE VALLEY, CA 92307 | P-0055599 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, PAMELA A.<br>2224 SUMMIT DRIVE<br>HELLERTOWN, PA 18055 | P-0055600 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, PAMELA A.<br>2224 SUMMIT DRIVE<br>HELLERTOWN, PA 18055 | P-0055601 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, RONALD C.<br>2609 MADRID ST<br>JACKSONVILLE BEACH, FL 32250 | P-0055602 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, RONALD<br>2609 MADRID ST<br>JACKSONVILLE BEACH, FL 32250 | P-0055603 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, PAUL E.<br>342 SPARROW HAWK LANE<br>NEWPORT, NC 28570 | P-0055604 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER III, VINZENT L.<br>COOPER III, VINZENT L.<br>P.O. 7801<br>SUGAR CREEK, MO 64054 | P-0055605 | 1/23/2018 | TK Holdings Inc., *et al*. | $3,163.39 | | | | | $3,163.39 |
| RODRIGUEZ, MANUEL J.<br>PAYNE, TIFFANY N.<br>HONDA | P-0055606 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, SHONDA R.<br>5517 BEAUFORT INLET CT<br>RALEIGH, NC 27610 | P-0055607 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KYRA<br>4306 WILD ROSE HILL LANE<br>RICHMOND, TX 77469 | P-0055608 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANK, BRYAN D.<br>2335 BAREFOOT TRACE<br>ATLANTIC BEACH, FL 32233 | P-0055609 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALL, JALYN D.<br>8704 QUITMAN AVE.<br>LUBBOCK, TX 79424 | P-0055610 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SECREST, ANDREW T.<br>3532 ROSEWOOD AVENUE<br>LOS ANGELES, CA 90066 | P-0055611 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, ANTHONY L.<br>NONE, NONE N.<br>5625 HUB STREET<br>LOS ANGELES, CA 90042/2523 | P-0055612 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARMON, KYLE A.<br>HARMON, LESHAH N.<br>5234 LEXINGTON AVE<br>LINCOLN, NE 68504 | P-0055613 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MANUEL J.<br>HONDA<br>4105-1 CHAPELSTONE AVE<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055614 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055615 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANLEY TYE, PHYLLIS A.<br>16588 STRATHMOOR<br>DETROIT, MI 48235 | P-0055616 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, CARMEL<br>MARTINEZ, GERMAN<br>1025 W ENTIAT AVE A1<br>KENNEWICK, WA 99336 | P-0055617 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MANUEL J.<br>PAYNE, TIFFANY N.<br>HONDA<br>4105-1 CHAPELSTONE AVE<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055618 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUERNER, ANGELA<br>1426 SPRING CREEK RD<br>FLORENCE, TX 76527 | P-0055619 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROM, CAMERON P.<br>426 WOODMOOR DR<br>ROUND LAKE BEACH, IL 60073 | P-0055620 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARAGON, STEVE<br>11613 CALLE ALBARA<br>EL CAJON, CA 92019 | P-0055621 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRELL, DAWN R.<br>1623 FAWNHOPE DRIVE<br>HOUSTON, TX 77008 | P-0055622 | 1/23/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| YANG, FORRESTER S.<br>9825 MADELAINE COURT<br>ELLICOTT CITY, MD 21042 | P-0055623 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCE, FRITZ<br>105 LINCOLN AVE<br>STATE COLLEGE, PA 16801 | P-0055624 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROWE, TONYA<br>15906 WILKINSON DR<br>CLERMONT, FL 34714 | P-0055625 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055626 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRIENKE, CHRISTINE M.<br>716 - 10TH AVE<br>MENOMINEE, MI 49858 | P-0055627 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRELL, SCARLETT S.<br>TERRELL, RICKY D.<br>P.O. BOX 272<br>SEAGRAVES, TX 79359 | P-0055628 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRIENKE, CHRISTINE M.<br>716 - 10TH AVE<br>MENOMINEE, MI 49858 | P-0055629 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMIREZ, JOSE X.<br>RAMIREZ, DEBORAH E.<br>27692 ESTEPONA<br>MISSION VIEJO, CA 92691 | P-0055630 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLYSTONE, KENT V.<br>1404 RT 481<br>CHARLEROI, PA 15022 | P-0055631 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORTON, JOANTHAN L.<br>HALL, LYNDSEY E.<br>25 DENICO LN<br>BENTON, ME 04901 | P-0055632 | 1/23/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| GURSU, EMRAH<br>81 ALDEN STREET<br>WALLINGTON, NJ 07057 | P-0055633 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUSE, ALICIA<br>3500 PIEDMONT DRIVE<br>RALEIGH, NC 27604 | P-0055634 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLLARD, LARRY L.<br>WOLLARD, JUDY E.<br>4150 S. 105TH RD<br>BOLIVAR, MO 65613 | P-0055635 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLTON-JACKSON, ROBIN K.<br>4905 MEGAN DRIVE<br>CLINTON, MD 20735 | P-0055636 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAZZARD, MICHAEL J.<br>MICHAEL J HAZZARD<br>116 BELMONT ST<br>NEW BRITAIN, CT 06053 | P-0055637 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIPE, TRACY<br>118 TIMBER COURT<br>BASTROP, TX 78602 | P-0055638 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALABIA, CARLITO S.<br>6922 KATHERINE AVENUE<br>VAN NUYS, CA 91405 | P-0055639 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIMENEZ, IRMA O.<br>310 S ELM<br>PECOS, TX 79772 | P-0055640 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATEN, DONNA M.<br>17535 REDBUD ST<br>HESPERIA, CA 92345 | P-0055641 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BECKER, MONINA U.<br>14 DRINKING BROOK ROAD<br>MONMOUTH JCT, NJ 08852-2800 | P-0055642 | 1/23/2018 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| BECKER, JOHN P.<br>14 DRINKING BROOK ROAD<br>MONMOUTH JUNCT, NJ 08852 | P-0055643 | 1/23/2018 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| DE WOLFE, CHRISTOPHER<br>2727 CASTLECOVE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0055644 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN J.<br>1000 AIRPORT ROAD SW<br>F23<br>HUNTSVILLE, AL 35802 | P-0055645 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, CRYSTAL<br>13085 MORRIS RD<br>UNIT 4201<br>ALPHARETTA, GA 30004 | P-0055646 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUDAS, TERES M.<br>1428 SW 18 PLACE<br>CAPE CORAL, FL 33991 | P-0055647 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPURLOCK, CLEVELAND<br>6726 TARA BLVD<br>APT 25H<br>JONESBORO, GA 30236 | P-0055648 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVINE, DENISE M.<br>304 S SAINT PETER ST.<br>SCHUYLKILL HAVEN, PA 17972 | P-0055649 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILLS, KENNETH X.<br>SILLS, JULIE G.<br>11 LAKEVIEW DR<br>PUTNAM VALLEY, NY 10579 | P-0055650 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESMARAIS, J. V.<br>101 LAUREL RD<br>ERWIN, TN 37650 | P-0055651 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, CATENA R.<br>THOMAS, JERRY W.<br>122 PARKSIDE DRIVE<br>BRANDON, MS 39042 | P-0055652 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENBERG, VANESSA M.<br>3715 DEMPSTER AVE<br>ROCKFORD, IL 61208-3804 | P-0055653 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCULLOUGH, ROBERT<br>NO ADDRESS PROVIDED | P-0055654 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLE, BRENDA S.<br>138 DALE EARNHARDT LANE<br>MARTINSBURG, WV 25404 | P-0055655 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVES, JAMES B.<br>5909 RESERVOIR HEIGHTS AVENUE<br>ALEXANDRIA, VA 22311 | P-0055656 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANUEL, HOWARD L.<br>1220 N. FILLMORE STREET<br>UNIT 806<br>ARLINGTON, VA 22201 | P-0055657 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, LOUISE M.<br>3118 MOUNTAIN ROAD<br>GLEN ALLEN, VA 23060 | P-0055658 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EWING, TIM C.<br>907 LOGAN RD.<br>BETHEL PARK, PA 15102 | P-0055659 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, KURT<br>TAYLOR, RENEE<br>3026 BLUE MONACO ST.<br>LAS VEGAS, NV 89117 | P-0055660 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOESE, BRADLEY K.<br>553 W 1ST ST<br>HOISINGTON, KS 67544 | P-0055661 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DAVID A.<br>1624 PEACHTREE VALLEY DR<br>ROUND ROCK, TX 78681 | P-0055662 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, LONNIE P.<br>3875 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0055663 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, DREW A.<br>4513 RUTHERFORD WAY<br>DAYTON, MD 21036 | P-0055664 | 1/23/2018 | TK Holdings Inc., *et al*. | $58.00 | | | | | $58.00 |
| ORTIZ, RITA M.<br>13677 MONTE VISTA AVENUE<br>CHINO, CA 91710 | P-0055665 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIQUINA, VICTOR E.<br>3280 SW 170TH AVE APT 814<br>BEAVERTON, OR 97003 | P-0055666 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KONG, CHRISTY E.<br>25195 BARENTS<br>LAGUNA HILLS, CA 92653 | P-0055667 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNN, JOHN J.<br>212 W 31ST ST<br>DAVENPORT, IA 52803 | P-0055668 | 1/23/2018 | TK Holdings Inc., *et al*. | $1,284.00 | | | | | $1,284.00 |
| GILBERT, STEFANIE K.<br>1220 N. FILLMORE STREET<br>UNIT 806<br>ARLINGTON, VA 22201 | P-0055669 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEARSTINE, LINDA S.<br>DEARSTINE, LEONARD F.<br>40 WINDSOR DRIVE<br>CHARLES TOWN, WV 25414 | P-0055670 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SORIA, CONSTANTINO<br>1050 E WASHINGTON AVE UNIT 41<br>ESCONDIDO, CA 92025 | P-0055671 | 1/23/2018 | TK Holdings Inc., *et al*. | $1,800.00 | | | | | $1,800.00 |
| BURRITT, STEVEN R.<br>819 BAILEY DR<br>SEBASTIAN, FL 32958 | P-0055672 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUNDERSON, TRACY L.<br>24072 5TH STREET<br>TREMPEALEAU, WI 54661 | P-0055673 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNN D.<br>5740 W. CENTINELA AVE.<br>#321<br>LOS ANGELES, CA 90045 | P-0055674 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, JINGJING<br>682 N 9TH STREET<br>SAN JOSE, CA 95112 | P-0055675 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, XINRONG<br>682 N 9TH STREET<br>SAN JOSE, CA 95112 | P-0055676 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRIETO, LISA M.<br>PRIETO, FERNANDO<br>1020 WINCHESTER AVE<br>ALHAMBRA, CA 91803 | P-0055677 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROADHURST, FELICIA L.<br>20449 NW 28TH COURT<br>MIAMI GARDENS, FL 33056 | P-0055678 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEIN, DANIEL J.<br>2838 CALLE DE MALIBU<br>ESCONDIDO, CA 92029 | P-0055679 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIU, TOMMY C.<br>916 16TH AVE<br>HONOLULU, HI 96816 | P-0055680 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URRUTIA, ROSA<br>819 TREVINO TER<br>OXNARD, CA 93033 | P-0055681 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VU, JACQUELINE<br>2541 IRVING STREET<br>SAN FRANCISCO, CA 94122 | P-0055682 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSBOUGH, CHRISTOPHER<br>P.O. BOX 22016<br>SEATTLE, WA 98122 | P-0055683 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINDISCH, DEBORAH J.<br>3060 PORTER ST<br>SPACE 9<br>SOQUEL, CA 95073 | P-0055684 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAUR, BHUPINDER<br>9234 COTTON CREEK COURT<br>SACRAMENTO, CA 95829 | P-0055685 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAUR, RUPINDER<br>7672 PEKOE WAY<br>SACRAMENTO, CA 95828 | P-0055686 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAINI, DARA<br>7672 PEKOE WAY<br>SACRAMENTO, CA 95828 | P-0055687 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAUR, BHUPINDER<br>9234 COTTON CREEK COURT<br>SACRAMENTO, CA 95829 | P-0055688 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, LOGAN C.<br>13050 BARRETT ROAD<br>YAKIMA, WA 98908 | P-0055689 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCANDLESS, BRANDY<br>MCCANDLESS, BRANDY<br>226 GROVE PL<br>CIBOLO, TEXAS 78108 | P-0055690 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, THOMAS W.<br>935 HORNER RD<br>LAS CRUCES, NM 88007 | P-0055691 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEA SR, DANIEL P.<br>70 PLUMMER HILL RD<br>BELMONT, NH 03220 | P-0055692 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL A.<br>250 3RD STREET WEST<br>FRUITHURST, AL 36262 | P-0055693 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, ERIC R.<br>8056 OLD LONDON<br>NORTH CHARLESTON, SC 29406 9564 | P-0055694 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOURNAGAN, KIMBERLEY S.<br>3005 WHITE OAK WAY<br>LODI, CA 95242 | P-0055695 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENNING, NICHOLAS S.<br>429 1ST. ST.<br>MESERVEY, IA 50457 | P-0055696 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, A MINOR, DIEGO<br>CARRION, PARENT, ANDREA<br>15308 COUNTRY ACRES<br>LINDALE, TX 75771 | P-0055697 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D.<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0055698 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOCKRIDGE, TIMOTHY D.<br>7681 BAYLOR DR APT 12<br>WESTMINSTER, CA 92683 | P-0055699 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEVENSON, ERIN C.<br>714 ANNIE LEE ROAD<br>TRUSSVILLE, AL 35173 | P-0055700 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENCARNACION, AUSTRIA D.<br>P.O. BOX 421033<br>MIAMI, FL 33242 | P-0055701 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEATH, KAREN J.<br>639 SPARROW DRIVE<br>SURFSIDE BEACH, SC 29575 | P-0055702 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SULKIN, MELANIE R.<br>3221 OSCEOLA ST<br>UNIT B<br>DENVER, CO 80212 | P-0055703 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULTON JUNIOR, BENNIE L.<br>FULTON THE THIRD, BENNIE L.<br>831 CALE YARBOROUGH<br>TIMMONSVILLE, SC 29161 | P-0055704 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FINKLE, MICHAEL C.<br>BRECK-FINKLE, KRISTINA D.<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055705 | 1/24/2018 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| LESTER, COREY T.<br>4 KLAUDER RD APT#3<br>BUFFALO, NY 14223 | P-0055706 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLING, MARLIN K.<br>KLING, ANN<br>930 SOUTHPORT LOOP<br>BISMARCK, ND 58504 | P-0055707 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANCE, LAKISHA S.<br>32 KINGSBRIDGE RD.<br>SOMERSET, NJ 08873 | P-0055708 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLOVER, DENISE<br>42 MEADOW COURT<br>MONMOUTH JCT.,, NJ 08852 | P-0055709 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, FELICIA S.<br>PO 47<br>RAMSEUR, NC 27316 | P-0055710 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTHWEIL, GABOR<br>1043 E LOMA VISTA DR<br>TEMPE, AZ | P-0055711 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLSON, CAROLYN M.<br>2024 SW BIRCHWOOD LN<br>TOPEKA, KS 66604 | P-0055712 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, BEVERLY K.<br>SCHNEIDER, BEVERLY<br>760 CORDOVA COURT<br>PACIFICA, CA 94044-3415 | P-0055713 | 1/24/2018 | TK Holdings Inc., *et al*. | $7,200.00 | | | | | $7,200.00 |
| LEEGE, LINDSEY L.<br>735 S WEBSTER ST<br>OTTUMWA, IA 52501 | P-0055714 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSE, DAHLIA L.<br>1701 EATONIA ST NW<br>PALM BAY, FL 32907 | P-0055715 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TILLOTSON, ANDREA L.<br>1217 EVERGREEN DR<br>RICHARDSON, TX 75080 | P-0055716 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRECK-FINKLE, KRISTINA D.<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055717 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINKLE, MICHAEL C.<br>BRECK-FINKLE, KRISTINA D.<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055718 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BULL, JENNIFER J.<br>28215 SW ICELAND AVE<br>WILSONVILLE, OR 97070 | P-0055719 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KORNMAN, MAGGIE<br>RIO, DONNA M.<br>18 WESTALL AVE<br>18-20 WESTALL AVE<br>OAKLAND, CA 94611 | P-0055720 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONTRERAS, MARIE L.<br>8101 SW 72 AV.<br>APT 407 W<br>MIAMI, FL 33143 | P-0055721 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH G.<br>6352 SALTSBURG RD<br>PITTSBURGH, PA 15235 | P-0055722 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBBONS, PETER F.<br>29016 GARDEN OAKS CT<br>AGOURA HILLS, CA 91301 | P-0055723 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH<br>6352 SALTSBURG RD<br>PITTSBURGH, PA 15235 | P-0055724 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINE, STEVEN M.<br>1112 MORNINGSIDE AVE<br>PITTSBURGH, PA 15206 | P-0055725 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOH, JIWON<br>MOUNT, JASON<br>20435 WALNUT AVE<br>SARATOGA, CA 95070 | P-0055726 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, ROBERT C.<br>P.O. BOX 716<br>LIVINGSTON MANOR, NY 12758 | P-0055727 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JASMINE J.<br>115 MATADOR DRIVE<br>IRVING, TX 75063 | P-0055728 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORSETT, DANA M.<br>2347 MCGILVRA BLVD E<br>SEATTLE, WA 98112 | P-0055729 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURDOCK, MUNRO<br>MURDOCK, RACHEL<br>92-1336 PUNAWAINUI ST<br>KAPOLEI, HI 96707 | P-0055730 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRESSLEY, MAKESHIA N.<br>1674 AMY DR<br>CONOVER, NC 28613 | P-0055731 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANKLIN, CARLOS<br>8960 LAKE SPRINGS COVE<br>CORDOVA, TN 38016 | P-0055732 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTSLER, KEARNEY D.<br>15 RICHARD ARRINGTON BLVD. N.<br>SUITE 320<br>BIRMINGHAM, AL 35203 | P-0055733 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUPKIN, WENDY<br>1601 E HIGHLAND AVE #1108<br>PHOENIX, AZ 85016 | P-0055734 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SAMUEL L.<br>701 BONNIE DELL DR<br>MARIETTA, GA 30062 | P-0055735 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, DENNY<br>4005 SOUTH DAKOTA AVE NE<br>WASHINGTON, DC 20018 | P-0055736 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACAI, YANESSA S.<br>1441 STOCKTON STREET<br>SAN FRANCISCO, CA 94133 | P-0055737 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACANI, YANESSA S.<br>1441 STOCKTON STREET<br>SAN FRANCISCO, CA 94133 | P-0055738 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY D.<br>4585 MAGDALENA CT<br>LAS VEGAS, NV 89121 | P-0055739 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORECHA, KIRIT P.<br>PORECHA, SHAILA K.<br>2023 CRISFIELD DR<br>SUGAR LAND, TX 77479 | P-0055740 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERKINS, CHASITY N.<br>4204 RIVER RIDGE DR.<br>CANTON, GA 30114 | P-0055741 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JENNIFER K.<br>370 LYONS ROAD<br>BLUFF CITY, TN 37618 | P-0055742 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAVO, BRENDA W.<br>2252 ATHIS STREET<br>NEW ORLEANS, LA 70122 | P-0055743 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, YOLANDA<br>1828 SUGARBUSH DRIVE<br>VISTA, CA 92084 | P-0055744 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AYESTAS, CARLOS<br>4101 N WOODLAWN AVE<br>METAIRIE, LA 70006 | P-0055745 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSO, DOUGLAS<br>RUSSO, LESLIE<br>2704 CRIPPLE CREEK CT<br>NAPERVILLE, IL 60564 | P-0055746 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNER, PORTIA D.<br>29131 GERTRUDE COURT<br>INKSTER, MI 48141 | P-0055747 | 1/24/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NEUNHOFFER, MICHAEL B.<br>25508 SAN LUPE AVE<br>MORENO VALLEY, CA 92551 | P-0055748 | 1/24/2018 | TK Holdings Inc., *et al*. | $30.00 | | | | | $30.00 |
| WRIGHT, REBECCA<br>ALLEN, CALVIN<br>39 CANAL ST<br>#1<br>ELLENVILLE, NY 12428 | P-0055749 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOVINSKI, SANDRA M.<br>4180 SAXON DR<br>NEW SMYRNA BCH, FL 32169 | P-0055750 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUMANN, JOERG<br>ROBERTS, SARA M.<br>587 29TH STREET<br>SAN FRANCISCO, CA 94131 | P-0055751 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBY, JOSEPH<br>3915 WOODLAWN AVE N<br>SEATTLE, WA 98103 | P-0055752 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTONETTE M.<br>24460 LEONA DRIVE<br>HAYWARD, CA 94542 | P-0055753 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT W.<br>USEEM-JOHNSON, ILLONA S.<br>1433 JUNIPER MOUNTAIN ROAD<br>ALPINE MEADOWS, CA 96146 | P-0055754 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASALIZA, ESTELTA M.<br>2849 NE CENTER STREET<br>BREMERTON, WA 98310 | P-0055755 | 1/24/2018 | TK Holdings Inc., *et al*. | $2,700.00 | | | | | $2,700.00 |
| MCMILLEN, SHAWN C.<br>2932 DYER STREET<br>DALLAS, TX 75205 | P-0055756 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAREY, LINDA J.<br>2060 FOSTORIA CIRCLE<br>DANVILLE, CA 94526 | P-0055757 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, RAYMOND V.<br>CASTRO, MARCIA I.<br>2163 IACOVETTI AVENUE<br>TULARE, CA 93274 | P-0055758 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGHIRANG, PAULINE<br>4412 S WARSAW ST<br>SEATTLE, WA 98118 | P-0055759 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEBORD, ALEXIS A.<br>1277 STRATFORD AVE APT BB<br>BRONX, NY 10472 | P-0055760 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROJAS, PAUL<br>54 ROSEMARY PLACE<br>LAWRENCEVILLE, GA 30046 | P-0055761 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROJASYCAZA, ISABEL V.<br>1655 CENTERVIEW DRIVE #1028<br>DULUTH, GA 30096 | P-0055762 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANNON-MOONSTONE, JADZIAH A.<br>37 THAYER ST<br>AMHERST, MA 01002 | P-0055763 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, TYMESHA<br>2836 W ADAMS ST<br>CHICAGO, IL 60612 | P-0055764 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSARI, SEDDIK<br>1225 W PORTER STREET<br>PHILADELPHIA, PA 19148 | P-0055765 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, TIANA O.<br>4215 GLENCOE AVE., #310<br>MARINA DEL REY, CA 90292 | P-0055766 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREER, MICHAEL K.<br>70 DAYTON ROAD<br>JAMESBURG, NJ 08831 | P-0055767 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ALLEN V.<br>1375 PLACE VENDOME<br>WINTER PARK, FL 32789 | P-0055768 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ALLEN V.<br>1375 PLACE VENDOME<br>WINTER PARK, FL 32789 | P-0055769 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NYHOF, SCOTT H.<br>GARDNER-NYHOF, SUSAN L.<br>7403 LOCKSLEY N<br>LAKELAND, FL 33809 | P-0055770 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'HALLORAN, JEREMIAH<br>12258 SCOTTS COVE TRAIL<br>JACKSONVILLE, FL 32225 | P-0055771 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOYLE, PATRICK H.<br>1727 MCGEE<br>KANSAS CITY, MO 64108 | P-0055772 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAGLE, VANESSA M.<br>CAGLE, JEFF J.<br>2408 MAUNA KEA DR.<br>CERES, CA 95307 | P-0055773 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, SHANIQUA I.<br>3225 WESTFIELD AVE<br>APT 269A<br>CAMDEN, NJ 08105 | P-0055774 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPRIGGS, MONICA<br>8209 HORTONIA POINT DR MILLER<br>MILLERSVILLE, MD 21108 | P-0055775 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALDERWOOD, CORD D.<br>7739 CALLE ARMONIA<br>ALBUQUERQUE, NM 87113 | P-0055776 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPRINKLE, CAROLETTA L.<br>6689 ORCHARD LAKE ROAD<br>#292<br>WEST BLOOMFIELD, MI | P-0055777 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPURLIN, MATTHEW D.<br>1227 SCHOLL RD<br>AMES, IA 50014 | P-0055778 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, RYAN P.<br>1351 HANOVER LANE<br>VENTURA, CA 93001 | P-0055779 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUINONES, SAMUEL A.<br>3518 JANSE WAY<br>SAN DIEGO, CA 92173 | P-0055780 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT C.<br>4000 AYRDALE AVE<br>BALTIMORE, MD 21215 | P-0055781 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, BRYCE L.<br>2024 KNOLL CREST DR<br>ARLINGTON, TX 76014 | P-0055782 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, LEONARD<br>10 CALLE ONIX<br>URB. LAMELA<br>ISABELA, PR 00662-2357 | P-0055783 | 1/25/2018 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| KNOTT, LESLIE F.<br>DORIS<br>1997 WEDGEWOOD DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055784 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, MARTIN Z.<br>2116 NUTTAL AVE<br>EDGEWOOD, MD 21040 | P-0055785 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OH, YANI<br>4902 KING RICHARD DR<br>ANNANDALE, VA 22003 | P-0055786 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNG, LEONARD<br>10 CALLE ONIX<br>URB LAMELA<br>ISABELA, OR 00662-2357 | P-0055787 | 1/25/2018 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| PINEIRO, MARIA L.<br>URB MANUEL CORCHADO 313<br>CALLE ACASIA<br>ISABELA, PR 00662-2760 | P-0055788 | 1/25/2018 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| KRAMER, JACQUELINE K.<br>3401 RIVER HILL DR<br>MARNE, MI 49435 | P-0055789 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHAR, MELISSA M.<br>88 DAVIS AVE<br>WATERFORD, NY 12188 | P-0055790 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AMARAL, JOY E.<br>418 51ST ST #1<br>BROOKLYN, NY 11220 | P-0055791 | 1/25/2018 | TK Holdings Inc., *et al* . | $6,700.00 | | | | | $6,700.00 |
| YOUNG, LEONARD<br>CALLE ONIX NUM 10<br>ISABELA, PR 00662 | P-0055792 | 1/25/2018 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| QUIBANO, JENNIFER<br>904 FOX CROFT PLACE<br>CANTON, GA 30114 | P-0055793 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLISON, TIMOTHY L.<br>ELLISON, GINA D.<br>204 POINT RIDGE CT<br>TEMPLE, GA 30179 | P-0055794 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIOTTE, CALLIE S.<br>36 MAPLE AVE<br>BRISTOL, CT 06010 | P-0055795 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIOTTE, CALLIE S. 36 MAPLE AVE BRISTOL, CT 06010 | P-0055796 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUMES, BRENDA J. 215 CRISTIANI STREET 1ST FLOOR ROSELLE | P-0055797 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES-GRAHAM, CHANEQUIA L. 2732 OAK RIDGE RD W TALLAHASSEE, FL 32305 | P-0055798 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNDORFF, KARL W. MUNDORFF, DARCY A. 531 SE 69TH AVENUE PORTLAND, OR 97215 | P-0055799 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRYANT, STEPHANIE 14321 RIDING HILL AVENUE CHARLOTTE, NC 28213 | P-0055800 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKO, JAYSON K. 1257 W 1300 S WOODS CROSS, UT 84087 | P-0055801 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZELLER, JONATHAN M. 1570 MEADOW RD. EL CAJON, CA 92021 | P-0055802 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUERRERO, LUCAS 6 N 17TH ST. APT. 4 ALLENTOWN, PA 18104 | P-0055803 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEDBETTER, MARQUESS H. 3487 DURANT RIVER DR LAS VEGAS, NV 89122 | P-0055804 | 1/25/2018 | TK Holdings Inc., *et al* . | $7,958.03 | | | | | $7,958.03 |
| BROWN, SHANA M. 123 OTROBANDO AVE NORWICH , CT 06360 | P-0055805 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICASIO, GINA M. 150-14 9TH AVENUE WHITESTONE, NY 11357 | P-0055806 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHAR, MELISSA M. 88 DAVIS AVE WATERFORD, NY 12188 | P-0055807 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYNARD, SHARON L. 3753 E AVE I SPC 167 LANCASTER | P-0055808 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BILDERBACK, SHERI L. 8914 LAWN AVE. BRENTWOOD, MO 63144 | P-0055809 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUERRERO, LUCAS 6 N 17TH ST. APT. 4 ALLENTOWN, PA 18104 | P-0055810 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COVERT, RAYMOND 111 HERITAGE COURT SEAGOVILLE, TX 75159 | P-0055811 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, KENITH T.<br>4120 S OAK MEADOWS DR<br>#10<br>TAYLORSVILLE, UT 84123 | P-0055812 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEBOTAREVA, LYUBOV<br>8023 KILPATRICK AVE APT 2A<br>SKOKIE, IL 60076 | P-0055813 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'BYRNE, THOMAS M.<br>10328 CHEVIOT DRIVE<br>LOS ANGELES, CA 90064 | P-0055814 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGE, DONALD<br>NO ADDRESS PROVIDED | P-0055815 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, SHURON<br>2935 S PERKINS<br>MEMPHIS, TN 38118 | P-0055816 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER-COLE, ANDRIA M.<br>COLE, CHARLES D.<br>5604 ELDERON AVE.<br>BALTIMORE, MD 21215 | P-0055817 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMOOT, DEBORAH M.<br>403 KING GEORGE DR<br>GLEN BURNIE<br>, MD 21061 | P-0055818 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES FIGUERAS, JOSE H.<br>4356 AVENIDA CONSTANCIA<br>VILLA DEL CARMEN<br>PONCE, PR 00716 | P-0055819 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R.<br>7145 HIGHWAY 90<br>DAYTON, TX 77535 | P-0055820 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIXON, TABRINA<br>2808 BRAEBURN CIRCLE<br>ANN ARBOR, MI 48108 | P-0055821 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAY, DANNY N.<br>RAY, KAREN M.<br>5001 W FLORIDA AVE SPC 750<br>HEMET, CA 92545 | P-0055822 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, THOMAS<br>630 W DUARTE RD<br>#218<br>MONROVIA, CA 91016 | P-0055823 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M.<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0055824 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN V.<br>WILLIAMS, JOYCE E.<br>570 ELDERBERRY DR.<br>HOMER, AK<br>HOMER, AK 99603 | P-0055825 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R.<br>BATEY, JACK H.<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055826 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATEY, SANDRA R.<br>BATEY, JACK H.<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055827 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R.<br>BATEY, JACK H.<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055828 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUY, NELSON H.<br>HYDESVILLE<br>, CA | P-0055829 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, CAROLYN H.<br>P.O. BOX 1024<br>POINT REYES STAT, CA 94956 | P-0055830 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AGUILAR, ROSA E.<br>815 DECATUR STREET APT.#19<br>BAKERSFIELD, CA 93308 | P-0055831 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEVCHUK, DMITRIY<br>1333 E PALERMO STREET<br>MERIDIAN, ID 83642 | P-0055832 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAYNOR, CHARMIAN<br>TRAYNOR, CHARMIAN<br>160 HILLCREST AVE<br>BEN LOMOND, CA 95005 | P-0055833 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAGNON, MICHAEL J.<br>P.O. BOX 1106<br>OAK FOREST, IL 60452 | P-0055834 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURPHY, SEAN M.<br>MURPHY, JILL A.<br>7117 CASTLE CREEK WAY<br>RIO LINDA, CA 95637 | P-0055835 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIVEY, MARK D.<br>455 3RD AVE<br>#720<br>FAIRBANKS, AK 99701 | P-0055836 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ODSTRCIL, IVANA<br>P.O. BOX 1106<br>OAK FOREST, IL 60452 | P-0055837 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALE, TIMOTHY<br>8753 MONTCLAIR ST<br>DENHAM SPRINGS, LA 70726 | P-0055838 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALE, TIMOTHY<br>8753 MONTCLAIR ST<br>DENHAM SPRINGS, LA 70726 | P-0055839 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTELOGO, SAMANTHA<br>11240 CAMPBELL AVE<br>RIVERSIDE, CA 92505 | P-0055840 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WIMER, JUSTIN K.<br>12 BEECH TREE LANE<br>EAST DOVER, VT 05341 | P-0055841 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOMEZ, CHRISTINE T.<br>14235 RIVERSIDE DRIVE<br>APPLE VALLEY, CA 92307 | P-0055842 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, THANH V.<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055843 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, MAI<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055844 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, KELSEY<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055845 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH V.<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055846 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABBE, REMI H.<br>9175 SW EDGEWOOD STREET<br>TIGARD, OR 97223 | P-0055847 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABBE, REMI H.<br>SABBE, APRIL M.<br>9175 SW EDGEWOOD STREET<br>TIGARD, OR 97223 | P-0055848 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWNE, ROBERT C.<br>BROWNE, ANN MARIE<br>54 BLUE SKY DRIVE<br>WESTFIELD, MA 01085-1472 | P-0055849 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGGIO SARVER, DENISE M.<br>8440 HAMDEN RD<br>JACKSONVILLE, FL 32244 | P-0055850 | 1/26/2018 | TK Holdings Inc., *et al*. | $18,000.00 | | | | | $18,000.00 |
| KILARU, SHREE D.<br>KILARU, SAROJANI B.<br>1831 COVINGTON WOODS LANE<br>LAKE ORION, MI 48360 | P-0055851 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIEIRA, JOSEPH R.<br>52 WHITE STREET<br>TAUNTON, MA | P-0055852 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARICH, CHRISTINE<br>SPARICH, CHRISTINE M.<br>20 SAMUEL DRIVE<br>FLEMINGTON, NJ 08822 | P-0055853 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VELEZ, JOSE<br>90 ASHWOOD AVE<br>SUMMIT, NJ 07901 | P-0055854 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURTON, MARGO M.<br>715 WEST STREET APT 2<br>CHARLOTTESVILLE, VA 22903 | P-0055855 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMBA, JUNE<br>11417 ORCHARD PARK DRIVE #134<br>GLEN ALLEN, VA 23059 | P-0055856 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, JAROD T.<br>1143 BELL LANE<br>FOREST, VA 24551-4053 | P-0055857 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J.<br>2216 ARCHER TRAIL<br>DENTON, TX 76209 | P-0055858 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENG, LECENT<br>17 ARIZONA TER<br>APT. 3<br>ARLINGTON, MA 02474 | P-0055859 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT, NIYOBE<br>J&T MOTORS<br>1737 SPRINGMONT DR<br>GREENSBORO, NC 27405 | P-0055860 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, SAMANTHA J.<br>1048 DAVJO DRIVE<br>COLD SPRINGS, KY 41076 | P-0055861 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEAVER, JACQULINE C.<br>456 CASON ROAD<br>WINNSBORO, SC 29180 | P-0055862 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIGGINS, BRIAN A.<br>2128 159TH CT SE<br>MILL CREEK, WA 98012 | P-0055863 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLARD, CARROLL D.<br>BALLARD, REBECCA R.<br>31 ADKINS ST<br>METROPOLIS, IL 62960 | P-0055864 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELONG, MARY<br>P.O. BOX 663<br>HAGER HILL, KY 41222 | P-0055865 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARPENTER, JENNIFER D.<br>345 CR 2753<br>MICO, TX 78056 | P-0055866 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENGEL, DEBBI N.<br>262 WEST MAIN STREET<br>ELIZABETHVILLE, PA 17023 | P-0055867 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGHESE, ACHYAMMA P.<br>7718 BUCKINGHAM NURSERY DR<br>SEVERN, MD 21144-1164 | P-0055868 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRA, LORY L.<br>1310 11TH ST<br>MANHATTAN BEACH, CA 90266 | P-0055869 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NASTAS III, GEORGE<br>5943 SUMMERFIELD CT.<br>HASLETT, MI 48840 | P-0055870 | 1/25/2018 | TK Holdings Inc., *et al* . | $71,000,000.00 | | | | | $71,000,000.00 |
| GARCIA RAMIREZ, DOMINGO<br>3103 ROSEMOUNT LN<br>HEARTLAND, TX 75126 | P-0055871 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JACQUELINE M.<br>197 FAIRLAND DRIVE<br>FAIRFIELD, CT 06825 | P-0055872 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LITVIN, ANDREW<br>1055 GULF OF MEXICO DR<br>UNIT 402<br>LONGBOAT KEY, FL 34228 | P-0055873 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIERSON, TIMOTHY P.<br>144 TUTTLE RD.<br>SPOFFORD, NH 03462 | P-0055874 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHEWS, CATHY M.<br>20544 SHADYSIDE WAY<br>GERMANTOWN, MD 20874-2832 | P-0055875 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT<br>21248 ROSETTA PLACE<br>ASHBURN, VA 20143-4818 | P-0055876 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAFF, ORAH<br>30 STONER AVENUE<br>APT. 1-D<br>GREAT NECK, NY 11021-2103 | P-0055877 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAKOWSKI, JOHN R.<br>1610 WOODLYNNE BLVD<br>LINWOOD, NJ 08221 | P-0055878 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKMAN, DEBORAH<br>645 WESTMOUNT DRIVE, #305<br>WEST HOLLYWOOD, CA 90069 | P-0055879 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAGIS, ELENI<br>1339 ECHO CREEK ST<br>HENDERSON, NV 89052 | P-0055880 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TIBOR, NILYMIE O.<br>NILYMIE O. TIBOR<br>293 LONO AVENUE<br>KAHULUI, HI 96732 | P-0055881 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT<br>21248 ROSETTA PLACE<br>ASHBURN, VA 20143-4818 | P-0055882 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT<br>21248 ROSETTA PLACE<br>ASHBURN, VA 20147-4818 | P-0055883 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARBOX, RICHARD W.<br>9323 S SHARTEL AVE<br>OKLAHOMA CITY, OK 73139 | P-0055884 | 1/26/2018 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| LASSER, MARTIN L.<br>6764 RIENZO ST<br>LAKE WORTH, FL 33467 | P-0055885 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, BRANDON E.<br>6820 SWALLOW LN<br>NRH, TX 76182 | P-0055886 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J.<br>8355 STATION VILLAGE LN.<br>UNIT 4406<br>SAN DIEGO, CA 92108 | P-0055887 | 1/26/2018 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| DUNSTON, LISA A.<br>SMILEY, EARLEY B.<br>2814 ANTHONY DRIVE<br>APT.B<br>TAMPA, FL 33619 | P-0055888 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMANE, ABDERAHMAN<br>SCHARDT, CHRISTELI<br>7231 EDGEMOOR DRIVE<br>HOUSTON, TX 77074 | P-0055889 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHARDT, CHRISTELI<br>LAMANE, ABDERAHMAN<br>7231 EDGEMOOR DRIVE<br>HOUSTON, TX 77074 | P-0055890 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERT, KARIN R.<br>2 LOUISE DRIVE<br>FARMINGDALE, NJ 07727 | P-0055891 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKNIGHT, AMANDA R.<br>P.O. BOX 112<br>VALDEZ, AK 99686 | P-0055892 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF STEVEN M. MOLLOHAN<br>D. AARON RIHN, ESQ.<br>2500 GULF TOWER, 707 GRANT ST<br>PITTSBURGH, PA 15219 | P-0055893 | 1/26/2018 | TK Holdings Inc., *et al* . | $9,300,000.00 | | | | | $9,300,000.00 |
| ROBERTS, PATRICIA A.<br>2947 EDGEWATER DRIVE<br>EDGEWATET, MD 22037 | P-0055894 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAPLETON, TRACEY S.<br>STAPLETON, KEVIN J.<br>1218 BECK DR<br>MOUNT PLEASANT, SC 29466 | P-0055895 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, DORIS A.<br>1127 ASTAIRE AVE<br>DUNCANVILLE, TX 75137 | P-0055896 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIGG, THOMAS<br>3724 WOODLAWN CT<br>BUFORD, GA 30519 | P-0055897 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENGEL, BRIAN<br>8901 247TH STREET<br>BELLEROSE, NY 11426 | P-0055898 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEVCIK, RICHARD L.<br>NO ADDRESS PROVIDED | P-0055899 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUNDARESAN, MUKUNDAN<br>2549 GOSLING DR<br>PLANO, TX 75075 | P-0055900 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLUBOV, SARAH K.<br>KLUBOV, TIMOFEY D.<br>800 S NORMANDIE AVE<br>APT 121<br>LOS ANGELES, CA 90005 | P-0055901 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOOKER, DAWN A.<br>2555 LEIGH AVENUE<br>LAS VEGAS, NV 89120 | P-0055902 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELISA, RICHARD A.<br>DELISA, ELIZABETH A.<br>15051 CLINTON STREET<br>BRIGHTON, CO 80602 | P-0055903 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERRY, RODNEY<br>3147 LEELAND<br>HOUSTON, TX 77003 | P-0055904 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TILLEY, RICK B.<br>TILLEY, RICK<br>1768 TABOR DR.<br>MARIETTA, GA 30062-2868 | P-0055905 | 1/26/2018 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| MERRELL, MATTILYN<br>3147 LEELAND<br>HOUSTON, TX 77003 | P-0055906 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPINA, TRACIE<br>5681 VIA DOS CAMINOS<br>RIVERSIDE, CA 92504 | P-0055907 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITESIDE, MICHELLE<br>P.O. BOX 2506<br>NOVATO, CA 94948 | P-0055908 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITESIDE, DAVID<br>P.O. BOX 2506<br>NOVATO, CA 94948 | P-0055909 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITESIDE, MICHELLE<br>P.O. BOX 2506<br>NOVATO, CA 94948 | P-0055910 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KING, JASMINE C.<br>P.O. BOX 566<br>HANA, HI 96713 | P-0055911 | 1/26/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| KING, JASMINE C.<br>P.O. BOX 566<br>HANA, HI 96713 | P-0055912 | 1/26/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| KING, JASMINE C.<br>P.O. BOX 566<br>HANA, HI 96713 | P-0055913 | 1/26/2018 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| WOOD, DANIEL A.<br>SMITH, JOYCE A.<br>8 10 FISHERMAN LN<br>APT.K<br>EDGEWOOD, MD 21040 | P-0055914 | 1/26/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| BERGMANN, STEPHEN A.<br>3539 MAIL RD<br>WESTMINSTER, MD 21157 | P-0055915 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K.<br>220 SW WOODLAWN AVE.<br>TOPEKA, KS 66606 | P-0055916 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARTMAN, SHELLY R.<br>4270 W. 1ST ST.<br>LOS ANGELES, CA 90004 | P-0055917 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAIA, THOMAS A.<br>P.O. BOX 240750<br>HONOLULU, HI 96824-0750 | P-0055918 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REAL, KARLA<br>10222 WATERIDGE CIRCLE<br>UNIT 176<br>SAN DIEGO, CA 92121 | P-0055919 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K.<br>220 SW WOODLAWN AVE<br>TOPEKA, KS 66606 | P-0055920 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENRY, THADDEUS<br>6136 OLD WILLIAM PENN HWY<br>EXPORT, PA 15632 | P-0055921 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VANZANDT, DAMARIS<br>VANZANDT, DAMARIS K.<br>877 MAGADAN COURT<br>FAIRBANKS, AK 99701 | P-0055922 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K.<br>220 SW WOODLAWN AVE.<br>TOPEKA, KS 66606 | P-0055923 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'NEILL III, DENNIS HUGH<br>O'NEILL III, DENNIS HUGH<br>945 W BROADWAY RD<br>UNIT 2046<br>MESA, AZ 85210 | P-0055924 | 1/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAVEN, KEN<br>2009 LITTLE WALNUT RD.<br>SILVER CITY, NM 88061 | P-0055925 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, ANGELA P.<br>77 SUMMERSTONE<br>IRVINE, CA 92614 | P-0055926 | 1/26/2018 | TK Holdings Inc., *et al*. | $750,000.00 | | | | | $750,000.00 |
| RASH, SYDNEY L.<br>14600 CR 511<br>VENUS, TX 76084 | P-0055927 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORENGASSER, VICTORIA<br>BORENGASSER, TORI<br>3429 BELLEVUE AVE<br>APT 409<br>LOS ANGELES, CA 90026 | P-0055928 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPPELL, BRENNA R.<br>5053 WEST AVENUE K8<br>LANCASTER, CA 93536 | P-0055929 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHAEL E.<br>WILLIAMS, BARBARA C.<br>3243 EASTWOOD DRIVE<br>SHREVEPORT, LA 71105 | P-0055930 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARDIN, ELIZA J.<br>BARDIN, DAVID W.<br>12948 OULTON CIR<br>ORLANDO, FL 32832 | P-0055931 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARDIN, ELIZA J.<br>BARDIN, DAVID W.<br>12948 OULTON CIR<br>ORLANDO, FL 32832 | P-0055932 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOGAN, SUSAN<br>NO ADDRESS PROVIDED | P-0055933 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOGOLA, CORINNE A.<br>10714 SHETLAND BROOK<br>SAN ANTONIO, TX 78254 | P-0055934 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEARNS, CHRISTINE E.<br>48410 PRINCESS COURT<br>LEXINGTON PARK, MD 20653 | P-0055935 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIYANENKO CHIET, ELENA V.<br>4674 SIENA CIRCLE<br>WELLINGTON, FL 33414 | P-0055936 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUANDIQUE, DAVID<br>GUANDIQUE, CYNTHIA<br>8217 LAYTON ST<br>RANCHO CUCAMONGA<br>RANCHO CUCAMONGA, CA 91730 | P-0055937 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AZARY, JO<br>13 EMS C29A LANE<br>WARSAW, IN 46582 | P-0055938 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, SCOTT A.<br>794 DUBLIN ROAD<br>CLYDE, NY 14433 | P-0055939 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUDGES, SAMSON<br>12123 WORTHAM LANDING DR.<br>HOUSTON, TX 77065 | P-0055940 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMES, MELISSA<br>3919 9TH ST NE<br>APT 2<br>WASHINGTON, DC 20017 | P-0055941 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORTON, SHERRI<br>FINLEY, NICOLE<br>4150 MAYNARD AVE.<br>OAKLAND, CA 94605 | P-0055942 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMS, SHARON Y.<br>3265 ENON ROAD<br>ATLANTA, GA 30349 | P-0055943 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELSOE, JAMES T.<br>2373 PACER DR<br>NORCO, CA 92860 | P-0055944 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALEY, RICHARD P.<br>P.O. BOX 2429<br>SOUTHAMPTON, NY 11969 | P-0055945 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RABER, PAUL S.<br>8109 CANTERBURY WAY<br>BUENA PARK, CA 90620 | P-0055946 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, KATHY L.<br>ANDERSON, CARL J.<br>5103 SALLYBROOK LANE<br>DENVER, NC 28037 | P-0055947 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRUTZ, JIM<br>STRUTZ, LINDA<br>4005 EAGLE WING RD<br>SPRINGFIELD, IL 62711 | P-0055948 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHESLEY, SYDNEE<br>420 W CADBURY DR. J103<br>SOUTH JORDAN, UT 84095 | P-0055949 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PALLOZZI, AIMEE C.<br>20 WHITTED KNOLL<br>CANDLER, NC 28715 | P-0055950 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOHRBUTTER, ALEXANDRIA<br>MOHRBUTTER, ALEXANDRIA<br>4233 WASCANA RIDGE<br>REGINA, SASKATCHEWAN S4V2T1<br>CANADA | P-0055951 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, LATOYA D.<br>403 GWENDOLYN AVE<br>HUNTSVILLE, AL 35812 | P-0055952 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUTT, KATHERINE E.<br>20150 ERICKSON PATH<br>FARMINGTON, MN 55024 | P-0055953 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUTT, PAUL E.<br>20150 ERICKSON PATH<br>FARMINGTON, MN 55024 | P-0055954 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FALER, KEVIN<br>3738 N. BOUNTIFUL LN<br>EAGLE MOUNTAIN, UT 84005 | P-0055955 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, YIWEI<br>GU, XIN<br>10063 TOULOUSE DR<br>SHREVEPORT, LA 71106 | P-0055956 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAAT, EDWARD J.<br>555 - 92ND ST. SW<br>BYRON CENTER, MI 49315 | P-0055957 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, THOMAS S.<br>1204 N. INDIAN HILL BLVD<br>CLAREMONT, CA 91711 | P-0055958 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONROE, MARY H.<br>MONROE, KIM G.<br>2201 WOODLAKE DR.<br>UKIAH, CA 95482 | P-0055959 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNES, WANDA J.<br>408 DELANE DRIVE<br>ROCKY MOUNT, NC 27804 | P-0055960 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENNETT, DELAINE H.<br>999 SIGSBEE ST<br>SAN DIEGO, CA 92113 | P-0055961 | 1/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SADRI-OJEDA, MANIJEH<br>4273 N. 143RD ST.<br>OMAHA, NE 68164 | P-0055962 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WU-ALLEN, YI-CHEN<br>P.O. BOX 2888<br>SUNNYVALE, CA 94087 | P-0055963 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HROZENCHIK, MARK<br>4 SURREY DR<br>NORWALK, CT 06851 | P-0055964 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HROZENCHIK, MARK<br>4 SURREY DR<br>NORWALK, CT | P-0055965 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROMWELL, KOURTNEY L.<br>3219 WESTHEIMER DR<br>APT# 7<br>HUNTSVILLE, AL 35805 | P-0055966 | 1/28/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| GLOSS, ANNETTE<br>2345 VAN DYKE RD<br>PARIS, TN 38242 | P-0055967 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, JR., CARL A.<br>2224 RYAN COURT<br>CHARLOTTE, NC 28214-2807 | P-0055968 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POOLE, BRANDI L.<br>1580 BUCKSVILLE ROAD<br>AUBURN, KY 42206 | P-0055969 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SWEATT, CORNIE L.<br>1031 GARDEN ST<br>LAMAR, SC 29069 | P-0055970 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, MARTI T.<br>2712 MAEVE CT<br>DACULA, GA 30019 | P-0055971 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, LAUREAL<br>6938 N 19TH STREET<br>PHILADELPHIA, PA 19126 | P-0055972 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDERS, ANTHONY L.<br>2 LAVISTA DRIVE<br>NORTH LITTLE ROC, AR 72118 | P-0055973 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLAHUT, GRIGORE V.<br>13 LONGWOOD PLACE APT.10<br>ELGIN, IL 60123 | P-0055974 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACAYO, ARTURO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055975 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055976 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055977 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HABLE, LARRY A.<br>514 COLONY CREEK<br>VICTORIA, TX 77904-3836 | P-0055978 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEARCE, JOHANNA G.<br>131 S. WOODLAWN AVENUE<br>ALDAN, PA 19018 | P-0055979 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREITENBACH, JUSTIN T.<br>7731 STATE ROAD 21<br>OMRO, WI 54963 | P-0055980 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNIGHT, THOMAS R.<br>21815 ROTHERHAM DRIVE<br>SPRING, TX 77388 | P-0055981 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAUGHTER, KELVIN D.<br>COLLINS, DEMETRIA Y.<br>756 WEST MADISON AVE<br>ASHBURN, GA 31714 | P-0055982 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, RANDY E.<br>LEWIS, KELLEY A.<br>1194 VENTURA AV.<br>OAK VIEW, CA 93022 | P-0055983 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KETCHAM, EDWARD J.<br>KETCHAM, ALICIA<br>14062 MAZATLAN WAY<br>POWAY, CA 92064 | P-0055984 | 1/28/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| DZENIS, INTIS M.<br>6 WARDELL PL<br>OCEAN, NJ 07712 | P-0055985 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | P-0055986 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDERNESS, PHIL J.<br>HOLDERNESS, DORIS S.<br>6120 NW 95TH PLACE<br>KANSAS CITY, MO 64154 | P-0055987 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAZA, ALEXANDR L.<br>1921 8TH STREET NW<br>E505<br>WASHINGTON, DC 20001 | P-0055988 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEWETT, ROGER W.<br>DEMERS, JOAN G.<br>30 WILLIAM GAGE ROAD<br>#B<br>PLAINFIELD, NH 03781-5419 | P-0055989 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINS, BRIANNA S.<br>5237 E BROOKSTOWN DR<br>BATON ROUGE, LA 70805 | P-0055990 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWRANCE, RUTH A. RUTH A. LOWRANCE 2623 GIBBS RD. UNION CITY, TN 38261-8431 | P-0055991 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLAGLE, TAMMIE L. 131 E. WASHINGTON ST ASHLAND, OH 44805 | P-0055992 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUAREZ, ALFONSO 8701 MESA RD #23 SANTEE, CA 92071 | P-0055993 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORTIZ, AMERICA 8701 MESA RD #23 SANTEE, CA 92071 | P-0055994 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALDWELL, CELESTE J. 9 CURTIS STREET BRUNSWICK, ME 04011 | P-0055995 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELVILLAR, JOSE A. 182 LEWIS STREET PERTH AMBOY, NJ 08861 | P-0055996 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAGAN, KRISTA 98 HEMLOCK DRIVE GLEN MILLS, PA 19342 | P-0055997 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRAUGHAN, KURT STRAUGHAN, JULIE A. 370 E MARKET ST HALLAM, PA 17406 | P-0055998 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEWETT, ROGER W. 30 WILLIAM GAGE ROAD #B PLAINFIELD, NH 03781-5419 | P-0055999 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MACCORMACK, JAMES E. 5 VINEBROOK RD. PLYMOUTH, MA 02360 | P-0056000 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTH, HEIKE M. ROTH, JOHN W. 80 ROSEANNA ROAD PLANTSVILLE, CT 06479 | P-0056001 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUI, LIEN T. 12500 BROOKGLADE CIR UNIT 163 HOUSTON, TX 77099 | P-0056002 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WATIER, SERGE 8197 JAGUAR PATH LIVERPOOL, NY 13090 | P-0056003 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUDNA, AKEEM M. 14640 BOYLE AVE FONTANA, CA 92337 | P-0056004 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROTH, MARKUS L. 80 ROSEANNA ROAD PLANTSVILLE, CT 06479 | P-0056005 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LERARIO, ROSEMARY LERARIO, FRANCIS C. 2 WOODHURST COURT EASTAMPTON, NJ 08060 | P-0056006 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAROLINE, KIMBERLY 4754 FELLSWOOD DRIVE STONE MOUNTAIN, GA 30083 | P-0056007 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HATIP, MUHARREM E.<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056008 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LINDSEY, JEFFREY D.<br>436 JOHN INGRAM RE SE<br>SILVER CREEK, GA 30173 | P-0056009 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODBERRY JR, FRED<br>WOODBERRY, EARNESTINE A.<br>20590 E. HAMILTON AVE.<br>AURORA, CO 80013 | P-0056010 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E.<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056011 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E.<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056012 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANALO, NATIVIDAD R.<br>MANALO, JOSENARCISU G.<br>1830 RAVENNA WAY<br>ROSEVILLE, CA 95747 | P-0056013 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E.<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056014 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAMPTON, HOSEA F.<br>85 RING AVE SW<br>CONCORD, NC 28025 | P-0056015 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROYER, NATHANAEL D.<br>605 NW FISK ST #6<br>PULLMAN, WA 99163 | P-0056016 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DENISE<br>22152 KAY CT.<br>SONORA, CA 95370 | P-0056017 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GU, XIAOTING<br>1400 STONE PINE TERRACE<br>APT 214<br>FREMONT, CA 94536 | P-0056018 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNS, CAROL J.<br>1614 EASTON AVE<br>BETHLEHEM, PA 18017 | P-0056019 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAFF, CHRISTOPHER G.<br>P.O. BOX 82551<br>PORTLAND, OR 97282 | P-0056020 | 1/28/2018 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| JACKSON, CLIFTON D.<br>JACKSON, LYNDA R.<br>423 BROOKHOLLOW<br>NEW BRAUNFELS, TX 78132 | P-0056021 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABE, KARI K.<br>478 MARIN DRIVE<br>BURLINGAME, CA 94010 | P-0056022 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABE, KARI K.<br>478 MARIN DRIVE<br>BURLINGAME, CA 94010 | P-0056023 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C.<br>BOX 375<br>155 OLD FERRY RD<br>GRIMSTEAD, VA 23064 | P-0056024 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATTERTON, MARTIN H.<br>790 STEVENSON RD.<br>SEVERN, MD 21144 | P-0056025 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C.<br>BOX 375<br>155 OLD FERRY RD<br>GRIMSTEAD, VA 23064 | P-0056026 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C.<br>BOX 375<br>155 OLD FERRY RD<br>GRIMSTEAD, VA 23064 | P-0056027 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C.<br>BOX 375<br>155 OLD FERRY RD<br>GRIMSTEAD, VA 23064 | P-0056028 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADBURY, RICKY<br>3022 SANDY POINT CT.<br>LAKE ST. LOUIS, MO 63367 | P-0056029 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRACKENS, VERONICA T.<br>387 HAWTHORNE DR<br>APT 2<br>FOND DU LAC, WI 54935 | P-0056030 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRI M.<br>9 LARK DRIVE<br>ALBANY, NY 12210 | P-0056031 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIEZIO, KELLEY A.<br>6 BANCROFT PARK<br>HOPEDALE, MA 01747 | P-0056032 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIEZIO, KELLEY<br>6 BANCROFT PARK<br>HOPEDALE, MA 01747 | P-0056033 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, SHALA<br>MONROE, BRYANT<br>5512 SAN PABLO DAM ROAD<br>EL SOBRANTE, CA 94803 | P-0056034 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILLORY, MIA M.<br>10600 LAKES BLVD #805<br>BATON ROUGE, LA 70810 | P-0056035 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUFF, JOHN J.<br>WOODRUFF, TINA<br>3044 2ND ST<br>WALTERSBURG, PA 15480 | P-0056036 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLYTHE, RICHARD J.<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056037 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLYTHE, RICHARD J.<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056038 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORROW, KRISSHINA<br>COHEN, MARCUS<br>50 CHURCH AVE<br>IMMAN, SC 29349 | P-0056039 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAUBEL, KEITH J.<br>946 HOLYOKE DR<br>SHILOH, IL 62269 | P-0056040 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTALLI, ROY C. ALBERTALLI, LOUISE B. 47 SPRING RIDGE DRIVE BERKELEY HEIGHTS, NJ 07922 | P-0056041 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOUVE VAZQUEZ, DIANA 7721 FORT HAMILTON PARKWAY BROOKLYN, NY 11228 | P-0056042 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, HARRY D. DUNN, LISA E. 4917 PARK AVENUE RICHMOND, VA | P-0056043 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RISON, CHARLES E. 185 TIMBROOK DRIVE ROMNEY, WV 26757 | P-0056044 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, DAMONG 29 HASSAYAMPA TRAIL HENDERSON, NV 89052 | P-0056045 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAULEMON, JEAN 1435 41ST ST ORLANDO | P-0056046 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODY, GILBERT P. WOODY, NANCI L. 4024 LEGEND DRIVE ROCKLIN, CA 95765 | P-0056047 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANNIGAN HOOKS, LEAH K. LEAH FLANNIGAN HOOKS 8330 HIGHWAY 6 LOT # 66 HITCHCOCK, TX 77563 | P-0056048 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAUSE, IAN L. 477 N WALL ST APT 3 DENMARK, WI 54208 | P-0056049 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEST, RODNEY 3396 SPRINGNITE DR COLORADO SPRINGS, CO 80916 | P-0056050 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKE, ASHLEY N. 3531 CENTERVILLE RD VADNAIS HEIGHTS, MN 55127 | P-0056051 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONARD, CYNTHIA L. 165 STRADER ROAD POWELL, TN 37849 | P-0056052 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUIZ, ANN E. RUIZ, MICHAEL E. 5205 N. 44TH ST. TACOMA, WA 98407 | P-0056053 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHELPS, RANDOLPH C. P.O. BOX 255 DANVILLE, VT 05828 | P-0056054 | 1/29/2018 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| PEYTON, DANECKA 5204 FOX CT UNIT A WILMINGTON, NC 28405 | P-0056055 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROWD, EUNEISHA N. EUNEISHA 8091 GREENRIDGE DRIVE OAKLAND, CA 94605 | P-0056056 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BACH, ERIC J. 13710 TAYLORCREST HOUSTON, TX | P-0056057 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIETSCHE, THOMAS E. NO ADDRESS PROVIDED | P-0056058 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, ALISHA 8805 ORION AVE APT 102 NORTH HILLS, CA 91343 | P-0056059 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KHULLAR, REVA 364 STARLIGHT CREST DR. LA CANADA, CA 91011-2839 | P-0056060 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BULINSKI, CALEY R. GIBBONS, PETER F. 1445 STANFORD ST APT D1 SANTA MONICA, CA 90404 | P-0056061 | 1/29/2018 | TK Holdings Inc., *et al*. | $27,500.00 | | | | | $27,500.00 |
| ROSENBALM, RACHEL A. 212 B POPLAR RIDGE RD PINEY FLATS, TN 37686 | P-0056062 | 1/29/2018 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| AGUILAR, PEDRO A. 17436 MARYGOLD AVE BLOOMINGTON, CA 92316 | P-0056063 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUINN, CARLA S. 12321 SW 13TH ST YUKON, OK 73099 | P-0056064 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONIZ JR, ARTHUR J. 3263 VINEYARD AVE SP-21 PLEASANTON, CA 94566 | P-0056065 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RESCHO, RICHARD F. 3317 BRITTAN AVENUE NO. 14 SAN CARLOS, CA 94070 | P-0056066 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILDER, ANTHONY WILDER, SARAH 4212 MESA DR CARROLLTON, TX 75010 | P-0056067 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNN, DOLORES J. 2821 N.E. HERITAGE LANE LAWTON, OK 73507 | P-0056068 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN B. STEPHEN 8233 CAPONATA BLVD. SEMINOLE, FL 33777 | P-0056069 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN B. 8233 CAPONATA BLVD. SEMINOLE, FL 33777 | P-0056070 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANDLER, CHARLOTTE A. 6828 GLENWOOD CT GLENWOOD, MD 20769 | P-0056071 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROOKS, CATHERINE 2093 STEEPLE PLACE WOODBRIDGE, VA 22192-2242 | P-0056072 | 1/29/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, BRIAN R.<br>31515 25TH LN S<br>N103<br>FEDERALWAY, WA 98003 | P-0056073 | 1/29/2018 | TK Holdings Inc., *et al* . | $8,000.00 | | | | | $8,000.00 |
| CHOATE, KATHLEEN A.<br>CHOATE, COREY R.<br>100 LAMAR ROAD<br>PITTSBURGH, PA 15241 | P-0056074 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FABICS, PATRICK L.<br>74 BACON STREET<br>WALTHAM, MA 02451 | P-0056075 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWELL, JASMINE<br>HOWELL, JASMINE A.<br>1150 BROOKSIDE DR. APT 608<br>SAN PABLO | P-0056076 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURLEY, RENEE D.<br>2207 EMPIRE CENTRAL<br>APARTMENT 233<br>DALLAS, TX 75235 | P-0056077 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARSH, FREDERICK C.<br>MARSH, HELEN L.<br>1160 SCOTTS LANDING ROAD<br>LAUREL MD | P-0056078 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARTUSCH, JOANN M.<br>1930 W APACHE TRAIL #14<br>APACHE JUNCTION, AZ 85120 | P-0056079 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLS, AMY B.<br>11111 E DORADO CIR<br>ENGLEWOOD, CO 80111 | P-0056080 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERRY, DONALD E.<br>216 BRANDON ROAD<br>BALTIMORE, MD 21212 | P-0056081 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUSSEFIA, ROYA P.<br>5061 LINDLEY AVE<br>TARZANA, CA 91356 | P-0056082 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDSON, BRANDY M.<br>24 APPLETREE DRIVE<br>SOD, WV 25564 | P-0056083 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONTRERAS, NINA L.<br>5303 LAURA LEE LANE<br>PASADENA, TX 77504 | P-0056084 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROQUEMORE, LANETTE K.<br>ROQUEMORE, SARAH D.<br>P.O. BOX 313<br>MERIDIAN, ID 83680 | P-0056085 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROQUEMORE, LANETTE K.<br>ROQUEMORE JR., WILLIAM B.<br>P.O. BOX 313<br>MERIDIAN, ID 83680 | P-0056086 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COPELAND, LANDER<br>COPELAND, DEEDREA M.<br>3945 MCGILL DRIVE<br>DECATUR, GA 30034 | P-0056087 | 1/29/2018 | TK Holdings Inc., *et al* . | $16,054.54 | | | | | $16,054.54 |
| MYERS, CHRISTOPHER B.<br>1618 C AVE.<br>NEW CASTLE, IN 47362-2730 | P-0056088 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, RANDY L.<br>CHIU, CHIA-JU<br>10716 19TH AVENUE NE<br>SEATTLE, WA 98125 | P-0056089 | 1/29/2018 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| BLANKENSHIP, SHARON<br>P.O. BOX 464<br>ASHLAND, KS 67831 | P-0056090 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEHARDY, FRANCES E.<br>216 LONGFORD DRIVE<br>SUMMERVILLE, SC 29483 | P-0056091 | 1/29/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SHAH, RAJEN P.<br>3462 LYNNSHIRE DRIVE<br>BIRMINGHAM, AL 35216 | P-0056092 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, RANDY L.<br>CHIU, CHIA-JU<br>10716 19TH AVENUE NE<br>SEATTLE, WA 98125 | P-0056093 | 1/29/2018 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| BARKER, TIM W.<br>14455 MEADOWBROOK LN<br>PRAIRIE GROVE, AR 72753 | P-0056094 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEPCZYNSKI, DARIUSZ J.<br>KEPCZYNSKI, DEREK J.<br>572 KENTUCKY DR<br>ROCHESTER HILLS, MI 48307 | P-0056095 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OKOTCHA, CHUKWUEDOZI<br>5842 WYNDHAM CIRCLE NO 305<br>COLUMBIA, MD 21044 | P-0056096 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| USTER, CHRISTINA M.<br>5001 PHANTOM JET AVE #201<br>LAS VEGAS, NV 89110 | P-0056097 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, APRIL S.<br>NO ADDRESS PROVIDED | P-0056098 | 1/30/2018 | TK Holdings Inc., *et al* . | $212.00 | | | | | $212.00 |
| ORTA, ROBERT J.<br>ORTA, NANETTE B.<br>323 WEST 49TH STREET<br>SAN BERNARDINO, CA 92407 | P-0056099 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORTON, DENISE L.<br>6063 WEST FAIRLANE CT<br>BATON ROUGE, LA 70812 | P-0056100 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELIZALDE, BENJAMIN C.<br>1109 TAYLOR CT.<br>LAKE ELSINORE, CA 92530 | P-0056101 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, APRIL S.<br>P.O. BOX 1483<br>MONTEREY PARK, CA 91754 | P-0056102 | 1/30/2018 | TK Holdings Inc., *et al* . | $212.00 | | | | | $212.00 |
| LOUIS, JUDE<br>P.O. BOX 92040<br>ATLANTA, GA 30314 | P-0056103 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056104 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRISONI JR, PETER L.<br>12 REDWOOD DRIVE<br>GLENVILLE, NY 12302 | P-0056105 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, TATIANA C.<br>8810 SW 132 PLACE APT 203<br>MIAMI, FL 33186 | P-0056106 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNES, ANNEMARIE F.<br>1505 JACKSON ST<br>APT B<br>CHARLESTON, WV 25311 | P-0056107 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWSON, MARY<br>66A W. MAIN ST.<br>EAST ISLIP, NY 11730 | P-0056108 | 1/30/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| MARKS, JACOB S.<br>7732 SAYBROOK DRIVE<br>CITRUS HEIGHTS, CA 95621 | P-0056109 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L.<br>12002 ASH ROCK<br>SAN ANTONIO, TX 78230 | P-0056110 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056111 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, WAYNE R.<br>484 B WASHINGTON ST<br>MONTEREY, CA 93940 | P-0056112 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056113 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056114 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056115 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056116 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056117 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056118 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056119 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056120 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056121 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056122 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056123 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056124 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056125 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056126 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056127 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056128 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056129 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056130 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056131 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056132 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056133 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056134 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056135 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056136 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056137 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056138 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056139 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056140 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056141 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056142 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056143 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056144 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056145 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056146 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056147 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056148 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056149 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056150 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L.<br>12002 ASHROCK CT.<br>SAN ANTONIO, TX 78230 | P-0056151 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056152 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056153 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056154 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056155 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESTER, COREY T.<br>4 KLAUDER RD APT 3<br>BUFFALO, NY 14223 | P-0056156 | 1/29/2018 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056157 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056158 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANDY, ETHEA B.<br>P.O. BOX 632<br>ESTILL, SC 29918 | P-0056159 | 1/29/2018 | TK Holdings Inc., *et al* . | $10,980.00 | | | | | $10,980.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056160 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056161 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056162 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056163 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YERBICH, QUENTIN<br>5536 NW BROAD ST<br>MURFREESBORO, TN 37129 | P-0056164 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REILLY, JOSEPH E.<br>14 LONGHILL DRIVE<br>EAST SANDWICH, MA 02537 | P-0056165 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUTHBERTSON, NELL P.<br>1747 GOODMAN LAKE ROAD<br>MORGANTOWN, NC 28655 | P-0056166 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROGAN, BRETT M.<br>3103 MEADOW LANE<br>MARSHALL, TX 75670 | P-0056167 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVILES FLORES, JOHANNA<br>HC01 BOX 9237<br>PENUELAS, PR 00624 | P-0056168 | 1/29/2018 | TK Holdings Inc., *et al* . | $24,736.80 | | | | | $24,736.80 |
| CHILDRESS, RHONDA M.<br>3762 EARLS BRIDGE ROAD<br>EASLEY, SC 29640-9593 | P-0056169 | 1/29/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BENSUSEN, JENNIFER<br>1337 AVENIDA PANTERA<br>SAN MARCOS, CA 92069 | P-0056170 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, ANDREA E.<br>7316 72ND AVE SE<br>SNOHOMISH, WA 98290 | P-0056171 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CONROY, MELISSA H.<br>837 CLOCKS BLVD<br>MASSAPEQUA, NY 11758 | P-0056172 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAHEY, DEBRA J.<br>904 ROBINSON AVE<br>PIQUA, OH 45356 | P-0056173 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYER, JAIME B.<br>1956 STOCKTON STREET<br>SAN FRANCISCO, CA 94133 | P-0056174 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN C.<br>58 WOODTICK RD.<br>WOLCOTT, CT 06716 | P-0056175 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WEINSTEIN, MONA E.<br>8210 FOREST HILLS DRIVE<br>ELKINS PARK, PA 19027 | P-0056176 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLINS, PAUL E.<br>342 SPARROW HAWK LANE<br>NEWPORT, NC 28570 | P-0056177 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD, TONY R.<br>600 MURFREESBORO ROAD<br>FRANKLIN, TN 37064 | P-0056178 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, BRIAN W.<br>JOHNSON, CYNTHIA A.<br>15639 W STATE ROAD 48<br>BIRCHWOOD, WI 54817 | P-0056179 | 1/30/2018 | TK Holdings Inc., *et al* . | $211.45 | | | | | $211.45 |
| BRISCO, LAMARR A.<br>700 LAUREL AVE<br>MODESTO, CA 95351 | P-0056180 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, GEORGE<br>2608 ROBIN AVENUE<br>ALTOONA, PA 16602 | P-0056181 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LACKEY, KARI A.<br>LACKEY, BRIAN L.<br>9218 FAIR HILL CT<br>MECHANICSVILLE, VA 23116 | P-0056182 | 1/30/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CHUK, TIFFANY<br>1320 ALEXANDER ST<br>APT. #102<br>HONOLULU, HI 96826 | P-0056183 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCKLIN, KATHLEEN M.<br>BUCKLIN, JAMES A.<br>324 WHITNEY COURT<br>HAVRE DE GRACE, MD 21078 | P-0056184 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, JEREMY W.<br>118 MUSTANG DRIVE<br>GUYTON, GA 31312 | P-0056185 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, GREGORY L.<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056186 | 1/30/2018 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| COSTER, SHARON<br>NO ADDRESS PROVIDED | P-0056187 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, GREGORY L.<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056188 | 1/30/2018 | TK Holdings Inc., *et al* . | $35,000.00 | | | | | $35,000.00 |
| QUACKENBUSH, DAVID P.<br>23 VILLAGE CT<br>SAINT SIMONS ISL, GA 31522 | P-0056189 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WARDELL, DAVID M.<br>1629 ADAMS AVE<br>TOMS RIVER, NJ 08753 | P-0056190 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, BRIAN W.<br>JOHNSON, CYNTHIA A.<br>15639 W STATE ROAD 48<br>BIRCHWOOD, WI 54817 | P-0056191 | 1/30/2018 | TK Holdings Inc., *et al* . | $211.45 | | | | | $211.45 |
| WEINSTEIN, MONA E.<br>WEINSTEIN, ROSS L.<br>8210 FOREST HILLS DRIVE<br>ELKINS PARK, PA 19027 | P-0056192 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ENGEL, JANINE A.<br>4956 NE 9TH AVENUE<br>APT 10<br>PORTLAND, OR 97211 | P-0056193 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLABHANENI, SANDHYA 1910 CLEMENT ST. SAN FRANCISCO, CA 94121 | P-0056194 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITTS, TYLER B. 110 SLUMBER MEADOW TRAIL PALM COAST, FL 32164 | P-0056195 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNT, TERESA N. 612 WEST 1325 SOUTH CEDAR CITY, UT 84720 | P-0056196 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RASTEDE, LESA 177 VILLAGE PLACE MARTINEZ, CA 94553 | P-0056197 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNEIL, IRIS J. 108 HICKORY GLEN LN DURHAM, NC 27703 | P-0056198 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCQUEARY, SHERRI R. 3119 RODMAN STREET APT A CHARLOTTE, NC 28205 | P-0056199 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CEDERLUND, ANN E. 7029 ROBERTS DRIVE WOODRIDGE, IL 60517-1908 | P-0056200 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEENY, CAROL M. 731 E. WOODSIDE SOUTH BEND, IN 46614 | P-0056201 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHARLAND, BRYAN 207 WHITE ST RAYNHAM, MA 02767 | P-0056202 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONETTO, JUSTIN J. 175 GOLDEN HIND PASSAGE CORTE MADERA, CA 94925 | P-0056203 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORRES, ARACELY P.O. BOX 1888 MECCA, CA 92254 | P-0056204 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOUGHTY, MARGARET E. 10300 JOLLYVILLE RD #324 AUSTIN, TX 78759 | P-0056205 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBINS, KARLA K. 216 ANGELITA AVENUE PACIFICA, CA 94044 | P-0056206 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARMON, WILLIAM A. 31 JILL AVE. MARMORA, NJ 08223 | P-0056207 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEASLES, SANDRA D. 8282 OLD STATE HWY 111 SPENCER, TN 38585-4421 | P-0056208 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIPE, ROBERT A. 38184 E LAKEVIEW DR PRAIRIEVILLE, LA 70769 | P-0056209 | 1/30/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| TWOEY, NANCY L. 282 EAST AVENUE NORTH TONAWANDA, NY 14120 | P-0056210 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENTERLEIN, CHRISTINA J. DENTERLEIN, ROBERT 5156 SPRINGLEAF DRIVE LIBERTY TOWNSHIP, OH 45011 | P-0056211 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIASILLO, JOSEPH F.<br>55 HILLTOWNE DRIVE<br>ORCHARD PARK, NY 14127 | P-0056212 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RE, MARY G.<br>RE, TIMOTHY D.<br>MARY RE<br>16019 LAUREL RD.<br>LAUREL, DE 19956 | P-0056213 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROOKS, MATRICE A.<br>25133 WOODMARK COURT<br>CLEMENTS, MD 20624 | P-0056214 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SHAWN E.<br>4372 GREAT OAK DR<br>NORTH CHARLESTON, SC 29418 | P-0056215 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLEIDT, ROBERT L.<br>1676 HOPE DRIVE 1920<br>SANTA CLARA, CA 95054 | P-0056216 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COVINGTON, JAMES D.<br>5 FOX RUN CT<br>REISTERSTOWN, MD 21136 | P-0056217 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARAGON, ANTHONY<br>221 BIG SKY<br>LOS LUNAS, NM 87031 | P-0056218 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JIMENEZ, MARLENE<br>1105 S. ALTHEA AVE<br>RIALTO, CA 92376 | P-0056219 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRETO, LETICIA S.<br>NO ADDRESS PROVIDED | P-0056220 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOPER, STEVE S.<br>SOPER, PATRICIA J.<br>43450 WENDY WAY<br>LANCASTER, CA 93536 | P-0056221 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REES, GARY D.<br>REES, MARY J.<br>REES FAMILY LIVING TRUST<br>3049 N KRISTEN CIRCLE<br>MESA, AZ 85213 | P-0056222 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LYON, ROBERT M.<br>711 MOON AVE<br>LOS ANGELES, CA 90065 | P-0056223 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRUBBS, ANDREW J.<br>GRUBBS, CATHY L.<br>3906 PACES FERRY RD<br>CHESTER, VA 23831 | P-0056224 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARKSDALE, WALTER G.<br>2840 NORMANBERRY DRIVE<br>UNIT 125<br>ATLANTA, GA 30344-3593 | P-0056225 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, ANTHONY L.<br>5625 HUB STREET<br>LOS ANGELES, CA 90042-2523 | P-0056226 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACOSTA, JESSICA<br>WOLF, TIEDEKEN & WOODARD<br>P.O. BOX 491<br>CHEYENNE, WY 82003-0491 | P-0056227 | 1/30/2018 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATKINS, GLENN A.<br>1421 COX NECK ROAD<br>CHESTER, MD 21619 | P-0056228 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, RITA V.<br>6407 KNOLLBROOK DRIVE<br>HYATTSVILLE, MD 20783-5015 | P-0056229 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEGRASSI, ANGELO P.<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056230 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEGRASSI, PAOLO D.<br>DEGRASSI, THERESA<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056231 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADYUN SR., MARZUQ<br>3542 NORTH 2ND STREET<br>MILWAUKEE, WI 53212 | P-0056232 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEGRASSI, PAOLO<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056233 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEGRASSI, THERESA M.<br>DEGRASSI, PAOLO D.<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056234 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEGRASSI, THERESA M.<br>DEGRASSI, PAOLO D.<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056235 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEACH, GEORGE A.<br>4477 CEPEDA STREET<br>ORLANDO, FL 32811 | P-0056236 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANNON, JULIA A.<br>HAWES, JULIAN M.<br>1018 CRANE COURT 40-10<br>LAKE GENEVA, WI 53147 | P-0056237 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'DONNELL, JAMES<br>816 KRISTIN LANE<br>WILLLIAMSTOWN, NJ 08094 | P-0056238 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAPIA, VICTOR G.<br>118 OSBORNE ST 1A<br>DANBURY, CT 06810 | P-0056239 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, MONYEA M.<br>4211 CYNDY JO CIRCLE<br>MACON, GA 31216 | P-0056240 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIVERA, JUAN S.<br>211 BRUCE ST<br>SYRACUSE, NY 13224 | P-0056241 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICOLETTI, YVONNE<br>6255 BECK AVE<br>#117<br>NORTH HOLLYWOOD, CA 91606 | P-0056242 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRREAR, AVA C.<br>20007 PECAN HILL DRIVE<br>ZACHARY, LA 70791 | P-0056243 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHESTNUT, SHAVON L. 2005 GREENS BLVD APT A207 MYRTLE BEACH SOUTH CAROLINA | P-0056244 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, AMY K. 2244 SILVER SPRING DRIVE WESTLAKE VILLAGE, CA 91361 | P-0056245 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TREEM, LISA D. 2147 IONA RD SW ALBUQUERQUE, NM 87105 | P-0056246 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCDUFFIE, LAQUITA 6618 HAZEN AVE NORMANDY, MO | P-0056247 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WELBORN, REGAN V. 107 MERRICK ST SHREVEPORT, LA 71104 | P-0056248 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAYLES, KEVIN M. SAYLES, DARLA L. 625 W MAPLE AVE MONROVIA, CA 91016 | P-0056249 | 1/31/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| BARKHO, BASAM 116 PASEO DE LA CONCHA APT. 4 REDONDO BEACH, CA 90277 | P-0056250 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DONEGAN, ANDREA O. 31 AVALON DRIVE EAST FALMOUTH, MA 02536 | P-0056251 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALL, PARIS MONROE, CHRISTINE 11427 S CHURCH ST CHICAGO, IL 60643 | P-0056252 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, VINSON A. 11263 MISSISSIPPI AVE. APT. 205 LOS ANGELES, CA 90025 | P-0056253 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUESADA, ALMA 7512 E. 29TH STREET TUCSON, AZ 85710 | P-0056254 | 1/31/2018 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| SHAFFER, HARRISON D. 47 CURRENCY LANE ELKVIEW, WV 25071 | P-0056255 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NARTEY, THERESA 6717 HOMETOWN WAY SACRAMENTO, CA 95828-1459 | P-0056256 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUHAMMAD, WAHIDA B. 6 HAWKINS COURT 3A NEWARK, NJ 07105 | P-0056257 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASBIE-THOMAS, KIMEONTAE S. 710 HIGHLANDS GLEN DR SHALLOTTE, NC 28470 | P-0056258 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DANG, LEIGH T. 3927 PENDERVIEW DR APT 126 FAIRFAX, VA 22033 | P-0056259 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACK, JOHN C.<br>J+M VENDING<br>6810 PARK ST S<br>PASADENA, FL 33707 | P-0056260 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENNETT, RHONDA M.<br>731 BRANNIGAN VILLAGE DRIVE<br>WINSTON SALEM, NC 27127 | P-0056261 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUSZCZ, SANDRA F.<br>3076 EASTLAND BLVD # 404<br>CLEARWATER, FL 33761 | P-0056262 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, JANE E.<br>ANDESON, WILLIAM A.<br>P.O. BOX 1192<br>STATESBORO, GA 30459-1192 | P-0056263 | 1/31/2018 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| PEPE, FREDERICK J.<br>503 HISTORY WAY<br>ACWORTH, GS 30102 | P-0056264 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DYER, TERESA E.<br>DYER, CARL H.<br>318 OYSTER CREEK DR.<br>SUGAR LAND, TX 77478 | P-0056265 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUTEY, ROBERT K.<br>7200 SHERMAN ST<br>PHILADELPHIA, PA 19119 | P-0056266 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEMPLETON, JUSTIN A.<br>9802 BLOOMFIELD AVE.<br>APT. #15<br>CYPRESS, CA 90630 | P-0056267 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KARIM, HASAN<br>381 BROADWAY<br>APT 2-C<br>DOBBS FERRY, NY 10522 | P-0056268 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FREDERICK, JOYCE D.<br>9158 SO.MANHATTAN PLACE<br>LOS ANGELES, CA 90047 | P-0056269 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOTEN, LEQUATER D.<br>133 VERONA CIRCLE<br>SHERWOOD, AR 72120 | P-0056270 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRANG, ANN E.<br>2 JULIEN DUBUQUE DRIVE #13<br>DUBUQUE, IA 52003 | P-0056271 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHATZLE, LYNN M.<br>P.O. BOX 307<br>HOPKINTON, IA 52237 | P-0056272 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCARL, RYAN P.<br>1848 17TH ST. APT 1<br>SANTA MONICA, CA 90404 | P-0056273 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SLACK, ANDREW R.<br>8321 MERIN RD<br>CHAPEL HILL, NC 27516 | P-0056274 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT W.<br>201 BRIDGEPORT STREET<br>MOUNT PLEASANT, PA 15666 | P-0056275 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, HARRINGTON K. 102 SUTTON HIL DRIVE APT #5 MIDDLETOWN, NY 10940 | P-0056276 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRY, CHRISTINA N. 4104 WHITTNER DR LAND O LAKES, FL 34639 | P-0056277 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICKENS, STEVEN L. DOWNS-DICKENS, TAMYRA D. 1316 SW 123RD ST OKC, OK 73170 | P-0056278 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICKENS, STEVEN L. DOWNS-DICKENS, TAMYRA D. 1316 SW 123RD ST OKC, OK 73170 | P-0056279 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BONDS, DALE R. 199 MENAND RD LOUDONVILLE, NY 12211 | P-0056280 | 1/31/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BETANCOURT, JOHANA J. 5075 7TH RD S APARTMENT 101 ARLINGTON, VA 22204 | P-0056281 | 1/31/2018 | TK Holdings Inc., *et al* . | $45,000.00 | | | | | $45,000.00 |
| PEREZ, BRANDI M. PEREZ, BENJAMIN 14737 LA FORGE ST WHITTIER, CA 90603 | P-0056282 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FARQUHARSON, PHYLLIP J. 1511 MAIN STREET SUITE CPH5 WORCESTER, MA 01603 | P-0056283 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DITTMER, RONNIE K. 1600 JOY LANE #120 FORT MOHAVE, AZ 86426 | P-0056284 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, CLARENCE 247 LINCOLN AVE ROOSEVELT, NY 11575 | P-0056285 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIY, STEPHANIE M. LIY, ROBERTO 27 ALBANY ST HOOSICK FALLS, NY 12090 | P-0056286 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOHAMMADY, GHULAM REZA 475 WESTCLIFF COURT RALEIGH, NC 27606 | P-0056287 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, DAVID A. 2416 W. OAK AVE. FULLERTON, CA 92833 | P-0056288 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELLOWS, RITA 334 MARCIA COURT UNITB BARLETT, IL 60103 | P-0056289 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRAWFORD, ASHLEY M. 2680 SE 75TH AVE HILLSBORO, OR 97123 | P-0056290 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYERSON, ALVIN 1601 SHENANDOAH ST. LOS ANGELES, CA 90035 | P-0056291 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGIT, FLORDELIZA E.<br>2229 BELLAGIO ST.<br>DELANO, CA 93215 | P-0056292 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGIT, FLORDELIZA<br>FRANCISCO, EMELY<br>2229 BELLAGIO ST.<br>DELANO, CA 93215 | P-0056293 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORO, JOSEPH A.<br>LORO, DONNA M.<br>21442 N. ARROWHEAD LOOP ROAD<br>GLENDALE, AZ 85308 | P-0056294 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STINSON, MELISSA<br>MOLLOY, MELISSA S.<br>P.O. BOX 20386<br>HOUSTON, TX 77225-0386 | P-0056295 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVAGYAN, TINA<br>1851 WINDSOR PL<br>PALMDALE, CA 93551 | P-0056296 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, EDUARDO S.<br>RAMOS, DEBRA M.<br>590 SOUTH FERNWOOD ST<br>#10<br>WEST COVINA, CA 91791 | P-0056297 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, NADINE S.<br>4555 HIGHWAY190<br>EUNICE, LA 70535 | P-0056298 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSEN, JUVANDA<br>1271 PINEWOOD TRAIL<br>#3<br>NEW RICHMOND, WI 54017 | P-0056299 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KADIE ANN S.<br>5370 NW 88TH AVE<br>APT A105<br>SUNRISE, FL 33351 | P-0056300 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEISS, TRACI<br>3455 NORTHGATE LANE<br>DULUTH, GA 30096 | P-0056301 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERA ALFARO, JUANA L.<br>1251 NE 206 STREET<br>MIAMI, FL 33179 | P-0056302 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS-MILLER, NATALIE J.<br>MILLER, NATALIE<br>2609 MORAGA DR<br>PINOLE, CA 94564 | P-0056303 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERRE, RICHARD<br>32469 QUIET TRAIL DR<br>WINCHESTER, CA 92596 | P-0056304 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARELLANO, LUIS C.<br>2732 BANYAN WAY<br>SANTA MARIA, CA 93455 | P-0056305 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASH SR, ROBERT C.<br>1255 OXFORD DRIVE<br>CORONA, CA 92880 | P-0056306 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, STEVEN T.<br>3909 NARROWS RD<br>ERLANGER, KY 41018 | P-0056307 | 2/1/2018 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, DONNA<br>3 MARY STREET<br>SAYREVILLE, NJ 08872 | P-0056308 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOOVER, KELLIE A.<br>171 CANYON GREEN PL<br>SAN RAMON, CA 94582 | P-0056309 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TER, SHANNON L.<br>3415 HAVE E<br>COUNCIL BLUFFS, IA 51501 | P-0056310 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, PHILLIP<br>1 PEORIA COURT<br>SICKLERVILLE, NJ 08081 | P-0056311 | 2/1/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BURKHART, HEATHER R.<br>177 HAYES AVE<br>SOUTH BURLINGTON, VT 05403 | P-0056312 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SQUEO, DONATO N.<br>224 HACKENSACK STREET<br>WOOD RIDGE, NJ 07075 | P-0056313 | 2/1/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| KRAMARITSCH, CAROLYN<br>5 OXFORD ROAD<br>BUDD LAKE, NJ 07828 | P-0056314 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNETT, DOUGLAS J.<br>1501 GLENMERE COURT<br>EDMOND, OK 73003 | P-0056315 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, RHONDA A.<br>1306 TAYLOR WAY<br>STONE MOUNTAIN, GA 30083 | P-0056316 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROVOST, DIANE V.<br>5909 PINE TOP DRIVE<br>MARIPOSA, CA 95338-9611 | P-0056317 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFF, TRACY E.<br>INSURANCE CO UNKNOWN<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540 | P-0056318 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFF, TRACY E.<br>INSURANCE CO. UNKNOWN<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540-6602 | P-0056319 | 1/31/2018 | TK Holdings Inc., *et al* . | $20,100.00 | | | | | $20,100.00 |
| BESS, WILLIAM L.<br>1222 TWILL CT.<br>ST. LOUIS, MO 63137-1421 | P-0056320 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON JR, VAUGHN S.<br>22234 YATES AVE<br>SAUK VILLAGE, IL 60411 | P-0056321 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ASLANIFAR, HASSAN A.<br>3355 WILSHIRE BOULEVARD<br>APT 302<br>LOS ANGELES, CA 90010 | P-0056322 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRETON, MELISSA S.<br>20 BLANCHARD AVE<br>WARWICK, RI 02888 | P-0056323 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGER, EUGENE C.<br>1692 MANGROVE AVE APT. 109<br>CHICO, CA 95926-2648 | P-0056324 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN, CHRISTOFFER N.<br>1420 NW 23RD ST.<br>CORVALLIS, OR 97330 | P-0056325 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PURA, THOMAS A.<br>43 EAST GATE RD<br>DANBURY, CT 06811 | P-0056326 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BIDINGER, TANDY G.<br>5816 MONTEBELLP AVE.<br>HASLETT, MI 48840 | P-0056327 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWENSBY, JOANNA M.<br>846 COUNTY HOME ROAD<br>HAMLET, NC 28345 | P-0056328 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRAN, KELVIN<br>25 ROSEMARY DRIVE<br>LALOR, VI 3075 | P-0056329 | 2/1/2018 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| DOAN, JUDITH A.<br>705 TINKERS LANE<br>NORTHFIELD, OH 44067 | P-0056330 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SELASSIE, SHERLYN<br>6865 GLENLAKE PKWY<br>APT E<br>ATLANTA, GA 30328 | P-0056331 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MITCHELL, JILL P.<br>409 EAST RIDGE STREET<br>MARQUETTE, MI 49855 | P-0056332 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANDOVAL, JOSHUA E.<br>13318 COLORADO PARKE<br>SAN ANTONIO, TX 78254 | P-0056333 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KAILES, MARC H.<br>1433 JACKSON AVE.<br>MERCED, CA 95340 | P-0056334 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEDINA JR, ISMAEL<br>8100 BAYFIELD RD<br>APT 7-B<br>COLUMBIA, SC 29223 | P-0056335 | 2/1/2018 | TK Holdings Inc., *et al* . | $125,000,000.00 | | | | | $125,000,000.00 |
| WEITZMAN, ELLIOT<br>7220 DEBBE DRIVE<br>DALLAS, TX 75252-6353 | P-0056336 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAHALIK, LARRY J.<br>601 WEST SIXTH<br>SALEM<br>, OH 44460 | P-0056337 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KNOX, PAMELA K.<br>610 VIELE RD<br>RED CREEK, NY 13143 | P-0056338 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEESCHULTE, JEFFREY C.<br>9197 GREENBACK LN<br>SUITE E<br>ORANGEVALE, CA 95662 | P-0056339 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GORDEN, MARKESHIA<br>350 S SAN FERNANDO BLVD<br>#106<br>BURBANK, CA 91502 | P-0056340 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTON, JONATHAN L.<br>HALL, LYNDSEY E.<br>25 DENICO LN<br>BENTON | P-0056341 | 2/1/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BARNHILL, KRISTA<br>5230 HEATHER ST<br>HOPE MILLS, NC 28348 | P-0056342 | 2/1/2018 | TK Holdings Inc., *et al*. | $515.29 | | | | | $515.29 |
| KING, GLYNN<br>7305 SPURGEON CT<br>N RICHLAND HILLS, TX 76180 | P-0056343 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALIKHOVA, AZIZA<br>167 ACADEMY STREET<br>SOUTH ORANGE, NJ 07079 | P-0056344 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, NIGEL P.<br>17 MILLER RD<br>POUND RIDGE, NY 10576 | P-0056345 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'CONN LOUN, TARA J.<br>13637 ASHMONT ST.<br>VICTORVILLE, CA 92392 | P-0056346 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUAREZ, CRISTOBAL<br>CRB AUTO<br>822 W. G STREET<br>ONTARIO, CA 91762 | P-0056347 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A.<br>2568 NW 157TH ST<br>CLIVE, IA 50325 | P-0056348 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A.<br>2568 NW 157TH ST<br>CLIVE, IA 50325 | P-0056349 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TELLES, TISH R.<br>TELLES, JOHN A.<br>P.O. BOX1023<br>YERINGTON, NV 89447 | P-0056350 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MEGHAN<br>2325 BOONE AVE<br>WINSTON SALEM, NC 27103 | P-0056351 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCH, STEPHEN L.<br>4231 SQUALICUM LK. RD.<br>BELLINGHAM, WA 98226 | P-0056352 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONWITT, MAURA<br>1054 ANNA KNAPP BLVD.<br>2A<br>MOUNT PLEASANT, SC 29464 | P-0056353 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHALLA, HASSAN<br>10018 N 30TH AVE<br>OMAHA, NE 68112 | P-0056354 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WYNN, DONALD J.<br>3428 W HAMPTON POINTE DR<br>FLORENCE, SC 29501 | P-0056355 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATTON, KATIE B.<br>TATTON, JOSHUA J.<br>8916 S COBBLECREST LN<br>SANDY, UT 84093 | P-0056356 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHORE, GARRETT L.<br>942 OLD HAWTHORNE RD<br>LAFAYETTE, CA 94549 | P-0056357 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRAUGHTER, LATOYA A. 25542 FOREST SPRING LAKE SPRING, TX 77373 | P-0056358 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATTON, KATIE B. TATTON, JOSHUA J. 8916 S COBBLECREST LN SANDY, UT 84093 | P-0056359 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POOLE, IF,ES C. POOLE, BETTY T. 6201 NW 59TH TERRACE KANSAS CITY, MO 64151 | P-0056360 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTEPHAN, JOSEPH J. P.O. BOX 105 LAKEWOOD, CA 90714 | P-0056361 | 2/1/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BONIFER, THOMAS BONIFER, THOMAS 9441 YORK WOODS SALINE, MI 48176 | P-0056362 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, AMANDA 15201 ARLINGTON ST. TUSTIN, CA 92782 | P-0056363 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, ZANE M. 7294 SADDLETREE CT REYNOLDSBURG, OH 43068 | P-0056364 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAMIL, MOHAMMAD 140-66 BURDEN CRES APT 2 BRIARWOOD, NY 11435 | P-0056365 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOENAGA, IVAN 7361 NW 174 TERRACE APT 106 HIALEAH, FL 33015 | P-0056366 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEREDIA, RONALD C. 826 SHELDON STREET EL SEGUNDO, CA 90245 | P-0056367 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLOYD, ADA 4136 DAVID DR NORTH HIGHLANDS, CA 95660 | P-0056368 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ LAMA, ANGEL A. CORRALBUSTAMANTE, PATRICIA 17808 CORMORANT LANE GERMANTOWN, MD 20874 | P-0056369 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH 100 S PINE ISLAND RD. # 116 PLANTATION, FL 33324 | P-0056370 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SHALIMAR 1711 WHITEHALL DR.# 101 DAVIE, FL 33324 | P-0056371 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOANG, VINH P. 1154 PLATINUM STREET UNION CITY, CA 94587 | P-0056372 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEENUM, JOHNNY H. 105 WEST GRAND AVE MUSCLE SHOALS, AL 35661 | P-0056373 | 2/1/2018 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, GLYNN<br>7305 SPURGEON CT<br>N RICHLAND HILLS, TX 76180 | P-0056374 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTINEZ, JOSHUA C.<br>MARTINEZ, ANDRAEA R.<br>8767 SAN PEDRO WAY<br>ELK GROVE, CA 95624 | P-0056375 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS JR., JOSEPH A.<br>902 GREENBAY DRIVE APT.#6<br>CORPUS CHRISTI, TX 78418 | P-0056376 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, BARRY R.<br>243 VICEROY STREET<br>BILLINGS, MT 59101 | P-0056377 | 2/1/2018 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| LLOYD, ADA<br>4136 DAVID DR<br>NORTH HIGHLANDS, CA 95660 | P-0056378 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLK, SUSAN<br>P.O. BOX 70<br>SOMIS, CA 93066-0070 | P-0056379 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENNETT, SUSAN R.<br>BENNETT, BRIAN T.<br>4521 LONGVIEW DRIVE<br>ROCKLIN, CA 95677 | P-0056380 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLK, SUSAN<br>P.O. BOX 70<br>SOMIS, CA 93066-0070 | P-0056381 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCNEAL, CHRYSTAL<br>2530 COPPER FIELDS DR<br>ROSHARON, TX 77583 | P-0056382 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YATES, BRYON J.<br>1260 COAST OAK TRL<br>CAMPO, CA 91906 | P-0056383 | 2/2/2018 | TK Holdings Inc., *et al* . | $23,000.00 | | | | | $23,000.00 |
| WESTMORE, REBECCA M.<br>BROPHY, JOHNATHON D.<br>931 PIEDMONT DRIVE<br>SACRAMENTO, CA 95822 | P-0056384 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOSEPH, MARVIN<br>5800 W CHARLESTON BLVD #2030<br>LAS VEGAS, NV 89146 | P-0056385 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BATEMAN, ROY D.<br>135 DIVISADERO STREET<br>SAN FRANCISCO, CA 94117 | P-0056386 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOSEPH, MARVIN<br>5800 W CHARLESTON BLVD #2030<br>LAS VEGAS, NV 89146 | P-0056387 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUKHANNA, JOEL C.<br>YOUKHANNA, JOETTE E.<br>18830 VISTA DEL CANON<br>UNIT F<br>NEWHALL, CA 91321 | P-0056388 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PURA, MARY H.<br>43 EAST GATE RD<br>DANBURY, CT 06811 | P-0056389 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BACHERMAN, RICHARD S.<br>325 CLYDE STREET<br>MELBOURNE BEACH, FL 32951 | P-0056390 | 2/2/2018 | TK Holdings Inc., *et al* . | $50.00 | | | | | $50.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIORE, JEFFREY M.<br>1767 EVENING STAR RD<br>FRISCO, TX 75033 | P-0056391 | 2/2/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| STEWART, PAUL C.<br>1310 TELFORD AVE<br>CINCINNATI, OH | P-0056392 | 2/2/2018 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| BENAQUISTA, DEBORAH<br>395 COOLIDGE AVE<br>TWP OF WASHINGTO, NJ 07676 | P-0056393 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRYOR, JACLYN R.<br>150 BAY STREET<br>APT 903<br>JERSEY CITY, NJ 07302 | P-0056394 | 2/2/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| CORDOBA, HERMAN L.<br>6738 108 STREET<br>APT A67<br>FOREST HILLS, NY 11375 | P-0056395 | 2/2/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| HUFF, TROY S.<br>2900 LYNDALE DRIVE<br>NASHVILLE, TN 37207 | P-0056396 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, JAMES M.<br>P.O. BOX 355<br>NEW CITY, NY 10956 | P-0056397 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, JAMES M.<br>P.O. BOX 355<br>NEW CITY, NY 10956 | P-0056398 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, JAMES M.<br>P.O. BOX 355<br>NEW CITY, NY 10956 | P-0056399 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KELLY, JAMES M.<br>P.O. BOX 355<br>NEW CITY, NY 10956 | P-0056400 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUAJARDO, MARIA E.<br>1502 W. MARIPOSA DRIVE<br>SAN ANTONIO, TX 78201 | P-0056401 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARNER, LESLIE S.<br>28373 ALAMAR RD<br>VALLEY CENTER, CA 92082 | P-0056402 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DISTASI, TAYLOR M.<br>75 1/2 GRAND STREET<br>HIGHLAND, NY 12528 | P-0056403 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANNION, CHERYL A.<br>P.O. BOX 247<br>COXSACKIE, NY 12051-0247 | P-0056404 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A.<br>2568 NW 157TH ST<br>CLIVE, IA 50325 | P-0056405 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MISHRA, EKTA<br>663 WHITE OAK LN<br>BARTLETT, IL 60103 | P-0056406 | 2/2/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| DANIEL, RONNEY B.<br>DANIEL, RONNEY C.<br>118 GARDEN TER.<br>EDISON, NJ 08817 | P-0056407 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANDRA, AVDHESH<br>MISHRA, EKTA<br>663 WHITE OAK LN<br>BARTLETT, IL 60103 | P-0056408 | 2/2/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| WILLIAMS ANDERSO, CHARLOTTE R.<br>6704 KILT COURT<br>AUSTIN, TX 78754 | P-0056409 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOMMER, WILLIAM B.<br>92 GOODALE DRIVE<br>NEWINGTON, CT 06111 | P-0056410 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALENTIN, YANAIRA L.<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0056411 | 2/1/2018 | TK Holdings Inc., *et al* . | $75,000.00 | | | | | $75,000.00 |
| SANTOS, WANDA<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0056412 | 2/1/2018 | TK Holdings Inc., *et al* . | $75,000.00 | | | | | $75,000.00 |
| BASKERVILLE, DARRYL A.<br>10 DURST DR SELDEN, NY 11784<br>23 CHESTNUT CENTRAL ISLIP<br>CENTRAL ISLIP, NY 11722 | P-0056413 | 2/2/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| HAUDE, KRISTI L.<br>316 WEST CREEK COURT<br>AVON LAKE, OH 44012 | P-0056414 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL A.<br>808 SOUTH 14TH STREET<br>BURLINGTON, IA 52601-3938 | P-0056415 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMES, DONNA S.<br>1533 COMSTOCK MINE RD<br>COLVILLE, WA 99114-8606 | P-0056416 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A.<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056417 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HULL, ALAN J.<br>HULL, MARIE H.<br>306 MARILYN PL.<br>ARCADIA, CA 91006-1538 | P-0056418 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAURAITIS, CHRISTOPHER J.<br>3015 ANDORRA WAY<br>OCEANSIDE, CA 92056 | P-0056419 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A.<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056420 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, GERI LYNE<br>5433 DRY CREEK RD.<br>NAPA, CA 94558 | P-0056421 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHUNG, AEON J.<br>27918 COUNTRY LN<br>HOCKLEY, TX 77447 | P-0056422 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHUNG, MICHELLE R.<br>27918 COUNTRY LN<br>HOCKLEY, TX 77447 | P-0056423 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEVITT, MARY K.<br>DEVITT, HARRY A.<br>1202 WARE RD<br>RIGGOLD, GA 30736 | P-0056424 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOBBS, JAMES M.<br>HOBBS, JAMES M.<br>HONDA<br>19488 AMADOR AVE<br>PIONEER, CA 95666 | P-0056425 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAWIRES, CHRISTIE E.<br>1628 W. CRONE AVE.<br>ANAHEIM, CA 92802 | P-0056426 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A.<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056427 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEEVLER, JANNA L.<br>7042 STOCKTON DRIVE<br>KNOXVILLE, TN 37909 | P-0056428 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSZKO, RICHARD G.<br>205 RIVER WATCH LANE<br>YOUNGSVILLE, NC 27596 | P-0056429 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KARP, JASON<br>4344 FARMDALE AVENUE<br>STUDIO CITY, CA 91604 | P-0056430 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FANSLER, DEBORAH<br>P.O. BOX 195<br>HOBART, IN 46342 | P-0056431 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, CARL L.<br>1117 GIBSON DR NE<br>CLEVELAND, TN 37312 | P-0056432 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURGOON, TY A.<br>1518 CEDAR DR<br>SEDALIA, MO 65301 | P-0056433 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIRIE, AMBER<br>6267 NE RADFORD DR.,APT #2822<br>SEATTLE, WA 98115 | P-0056434 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, TERRY C.<br>211 WHITEWOOD RD APT 2<br>CHARLOTTESVILLE, VA 22901 | P-0056435 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MID-CENTURY INSURANCE COMPANY<br>P.O. BOX 268994<br>OKLAHOMA CITY, OK 73126 | P-0056436 | 2/2/2018 | TK Holdings Inc., *et al* . | $4,473.00 | | | | | $4,473.00 |
| MCFARLAND, WILLIAM A.<br>2311 LYNCREST CT<br>VALRICO, FL 33596 | P-0056437 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUANG, WAN<br>1835 PALM VIEW PL APT 103<br>SANTA CLARA, CA 95050 | P-0056438 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASTERS, PEARLY<br>1871 LEXINGTON AVE.<br>SAN MATEO, CA 94402 | P-0056439 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERR, CORSHEENA<br>P.O BOX 622<br>WELDON, NC 27890 | P-0056440 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARORA, TANIYA R.<br>51 CHURCH ST<br>LEBANON, NH 03766 | P-0056441 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANKHEAD, ANDREW S.<br>302 S 100 W<br>TOOELE, UT 84074 | P-0056442 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOLERY, ERIC<br>ROBERDS, JOE<br>409 S SARAH AVE<br>REPUBLIC, MO 65738 | P-0056443 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHERRARD, CANDACE<br>215 HELMWOOD DRIVE<br>ELIZABETHTOWN, KY 42701 | P-0056444 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCARAMASTRO, DANA L.<br>SCARAMASTRO, SCOTT T.<br>8765 AQUARIUS AVE<br>ELK GROVE, CA 95624 | P-0056445 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURRELL, TANESHIA<br>616 W. 119 ST<br>LOS ANGELES, CA 90044 | P-0056446 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRESCIA, QUIDO J.<br>431 ELLENDALE AVENUE<br>PORT CHESTER, NY 10573 | P-0056447 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, DAVID<br>3900 E SUNSET RD<br>#2010<br>LAS VEGAS, NV 89120 | P-0056448 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENBERG, GERALD J.<br>MASHIAH, SABRINA L.<br>P.O. BOX 3703<br>MILFORD, CT 06460 | P-0056449 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, CHERYL A.<br>2044 FIRST AVE<br>CINCINATI, OH 45224 | P-0056450 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMSON, TRUSTEE, KAREN E.<br>1547 ELIZABETH LANE<br>EL CAJON, CA 92019 | P-0056451 | 2/2/2018 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| GUNN, ALAN F.<br>GUNN, LORETTA F.<br>2265 DOCKVALE DRIVE<br>FAYETTEVILLE, NC 28306-4510 | P-0056452 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAUCEDO, JOSE R.<br>WISPRY, INC.<br>12244 LOS REYES AVE.<br>LA MIRADA, CA 90638 | P-0056453 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GERSHANECK, CONNIE<br>1136 BANYAN WAY<br>PACIFICA, CA 94044 | P-0056454 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COULIBALY, MOUSSA<br>2695 VIRGINIA COVE<br>RIVERDALE, GA 30296 | P-0056455 | 2/2/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HAMILTON, MICHAEL<br>794 OAK MOSS DRIVE<br>LAWRENCEVILLE, GA 30043 | P-0056456 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSSETT, TERESA<br>P.O. BOX 1627<br>YUBA CITY, CA 95992-1627 | P-0056457 | 2/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEAGER, LACY D.<br>521 PARKER AVE.<br>OSAWATOMIE, KS 66064 | P-0056458 | 2/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALFER, JOHN C.<br>1500 JACKSON AVE NE<br>SAINT MICHAEL, MN 55376 | P-0056459 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUZMAN, MARCO A.<br>4640 SOUTH KARLOV AVE<br>CHICAGO, IL 60633 | P-0056460 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSSETT, DANNY L.<br>P O BOX 1627<br>YUBA CITY, CA 95992-1627 | P-0056461 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICKARD, MATTHEW J.<br>1506 DAVIS AVE<br>PITTSBURGH, PA 15212 | P-0056462 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAO, ZHENWEN<br>2994 BLACKWOOD CT<br>FULLERTON, CA 92835 | P-0056463 | 2/3/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BERRYMAN, CLARALEE<br>8601 WESTOWN PKY UNIT 18105<br>WEST DES MOINES, IA 50266 | P-0056464 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAAS, KRISTIN M.<br>22696 CANYON VIEW DRIVE<br>CORONA, CA 92883 | P-0056465 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLEY, GARRETT<br>4727 LORI LANE<br>PACE, FL 32571 | P-0056466 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMONDIE, LORI L.<br>POBOX763<br>ROME, NY 13442 | P-0056467 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNEAL, JAMIL K.<br>713 GIBSON ST<br>CEDAR HILL, TX 75104 | P-0056468 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOO, KWANGHO<br>310 WESTVIEW AVENUE, APT 6<br>FORT LEE, NJ 07024 | P-0056469 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, BRENT<br>2747 PARADISE ROAD #601<br>LAS VEGAS, NV 89109 | P-0056470 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, RAMESHA A.<br>3072 WONDERLAND LANE<br>CONOVER, NC 28613 | P-0056471 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, SARAH M.<br>4615 PAINTERS ST<br>NEW ORLEANS, LA 70122 | P-0056472 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHADE, MARY E.<br>1625 FULMOR DR<br>DIXON, CA 95620 | P-0056473 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POINT-DUJOUR, PATRICIA<br>279 HAVILAND ROAD<br>STAMFORD, CT 06903 | P-0056474 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABATO, THOMAS J.<br>93 CRENSHAW DR<br>FLANDERS, NJ 07836 | P-0056475 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUEY, JODY L.<br>JODY L. HUEY<br>536 COUNTRY CLUB LANE<br>CANTON, MI 48188 | P-0056476 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, GEORGE F. 120 CHEROKEE LANE SAN ANTONIO, TX 78232 | P-0056477 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUEY, LEE D. JODY HUEY 536 COUNTRY CLUB LANE CANTON, MI 48188 | P-0056478 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RITA 9118 INDIAN RIVER RUN BOYNTON BEACH, FL 33472 | P-0056479 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYDE, SANDRA G. SANDRA G HYDE P.O. BOX 344 GREAT FALLS, MT 59403 | P-0056480 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRASCO, MARISSA D. 28865 PUJOL ST APT 1611 TEMECULA, CA 92590 | P-0056481 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED HANUSCHEK, MARION 1165 MILL CREEK RD SOUTHAMPTON, PA 18966 | P-0056482 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED HANUSCHEK, MARION 1165 MIL CREEK RD SOUTHAMPTON, PA 18966 | P-0056483 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RABORN, ROBERT E. P.O. BOX 1302 OCRACOKE, NC 27960 | P-0056484 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, JOSEPH W. P.O. BOX 333 MASCOUTAH, IL 62258 | P-0056485 | 2/3/2018 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| HARMON, JEFFREY A. HARMON, BETTY A. 2303 76TH ST NEW RICHMOND, WI 54017 | P-0056486 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JARED N. ARMSTRONG, GLENDA M. P. O. BOX 1683 1400 AVE. G LOT 1 EUNICE, NM 88231 | P-0056487 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARMON, JEFFREY A. HARMON, BETTY A. 2303 76TH ST NEW RICHMOND, WI 54017 | P-0056488 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLODGETT, LINDSEY M. 40 WESTERN AVENUE #2 MORRISTOWN, NJ 07960 | P-0056489 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HABIB, ALFRED 101 ROBERTSVILLE RD. APT. 325 MANALAPAN, NJ 07726 | P-0056490 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED 1165 MILL CREEK RD SOUTHAMPTON, PA 18966 | P-0056491 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON, JOSEPH W.<br>LAWSON CONSTRUCTION<br>P.O. BOX 333<br>MASCOUTAH, IL 62258 | P-0056492 | 2/3/2018 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| HANUSCHEK, MANFRED<br>1165 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056493 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMAJERY, MARCELLIN<br>135 CORSON AVBENUE<br>STAEN ISLAND, NY 10301 | P-0056494 | 2/3/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| EVANS, THOMAS A.<br>721 INGRAHAM ST NW<br>WASHINGTON, DC 20011 | P-0056495 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGRATH, SHEILA M.<br>P.O. BOX 1323<br>LAKE OZARK, MO 65049 | P-0056496 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEELE, MEREDITH L.<br>1131 12TH STREET<br>UNIT 307<br>SANTA MONICA, CA 90403 | P-0056497 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINCOLN, JESSICA N.<br>8232 S 122ND ST<br>SEATTLE, WA 98178 | P-0056498 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, JOSEPH W.<br>P.O. BOX 333<br>MASCOUTAH, IL 62258 | P-0056499 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIDSON, CARA E.<br>14 MAPLE AVE<br>PENNSVILLE, NJ 08070 | P-0056500 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLEY, EVAN S.<br>24 JUNIPER LN<br>HOLDEN, MA 01520 | P-0056501 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, DOUGLAS J.<br>2827 HAUK ST., #2<br>MADISON, WI 53704 | P-0056502 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERS JR, FRANK J.<br>345 KNOLLRIDGE CT. APT 204<br>FAIRFIELD, OH 45014 | P-0056503 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAMILY TRUST, EVANS<br>9197 NADINE RIVER<br>FOUNTAIN VALLEY, CA 92708 | P-0056504 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMPION, KASHA<br>200 CENTENIAL AVE<br>ENNIS, TX 75119 | P-0056505 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLLMANN, RANDALL T.<br>223 WESTVIEW DR<br>SEALY, TX 77474 | P-0056506 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, GERALDINE<br>MARSHALL, JOHN<br>18910 BELVEDERE ROAD<br>ORLANDO, FL 32820 | P-0056507 | 2/3/2018 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| CHAMPION, CHLOE R.<br>200 CENTENIAL AVENUE<br>ENNIS, TX 75119 | P-0056508 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, GERALDINE<br>18910 BELVEDERE ROAD<br>ORLANDO, FL 32820 | P-0056509 | 2/3/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DORSEY, DYLAN M.<br>DORSEY, HUNTER E.<br>513 PRETA COURT<br>CREEDMOOR, NC 27522 | P-0056510 | 2/3/2018 | TK Holdings Inc., *et al*. | $3,000,000.00 | | | | | $3,000,000.00 |
| FAY, ROBERT W.<br>8003 RESTLESS WIND ST.<br>SAN ANTONIO, TX 78250 | P-0056511 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, RUSSELL D.<br>3667 VALLEY BLVD #8<br>POMONA, CA 91768 | P-0056512 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWING, STEPHEN B.<br>2941 MILLER RD<br>POWELL, TN 37849 | P-0056513 | 2/3/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MORI, RYOKO<br>1443 W 162ND ST<br>GARDENA, CA 90247 | P-0056514 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUMBESS, VIVIAN M.<br>3154 BLUE HERON PASS<br>POWDER SPRINGS, GA 30127 | P-0056515 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEYES, MARTHA B.<br>4158 AZALEA COURT<br>SNELLVILLE, GA 30039 | P-0056516 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCARBOROUGH, ELIZABETH A.<br>SCARBOROUGH, JAMES E.<br>323 MAGNOLIA BREEZE CT<br>APEX, NC 27502 | P-0056517 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORESTER, SANDY K.<br>265 WEST HIGHLINE DR<br>ROYSE CITY, TX 75189 | P-0056518 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALCANTAR, JORGE L.<br>5441 CENTURY PLAZA WAY<br>SAN JOSE, CA 95111 | P-0056519 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, VICTOR A.<br>1208 DUNWICH AVE<br>TORRANCE, CA 90502 | P-0056520 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODEN III, ESRO<br>126 WARREN ST<br>CALUMET CITY, IL 60409 | P-0056521 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TO, MICHAEL<br>1000 N EGLIN PKWY # 439<br>SHALIMAR, FL 32579 | P-0056522 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES, RUDY D.<br>3227 N 70TH TERRACE<br>KANSAS CITY, KS 66109 | P-0056523 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORSIELLO, CYNTHIA M.<br>% CRICK HOLLY LANE<br>E ISLIP, NY 11730 | P-0056524 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUYANG, MINGZI<br>1939 ROCK ST APT 4<br>MOUNTAIN VIEW, CA 94043 | P-0056525 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAPOOR, DIVYE<br>727 BAY RD<br>MENLO PARK, CA 94025 | P-0056526 | 2/4/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, JUAN G. 525 SAINT TERESA CT MERCED, CA 95341 | P-0056527 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SYREK, SEAN M. 8717 SE MONTEREY AVE UNIT 202 HAPPY VALLEY, OR 97086 | P-0056528 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ-REGALADO, JOSHUA H. 3689 CAMINO EL JARDIN SIERRA VISTA, AZ 85650 | P-0056529 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BREMER, JONATHAN M. 4646 DOVE WAY CRESTVIEW 32539 | P-0056530 | 2/4/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| SKIADOS, CHRISTINE E. 11767 102ND STREET LARGO, FL 33773 | P-0056531 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNOLDS, CAROL B. 180 WILLOW WAY STOCKBRIDGE, GA 30281 | P-0056532 | 2/4/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| BLODGETT, MICHELLE 19 CLIFFWOOD RD CHESTER, NJ 07930 | P-0056533 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARDNER, BETTY J. 1026 FREDERICK STREET BLUEFIELD, WV 24701 | P-0056534 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YAMARTINO, MARGARET 38 ALBANY ST SOUTH PORTLAND, ME 04106 | P-0056535 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAWKINS, PENNIE MARI INFINI CARE 28675 FRANKLIN RD APT 517 SOUTHFIELD, MI | P-0056536 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEMINOFF, LIS H. 305 LINCOLN BLVD LEHIGH ACRES, FL 33936 | P-0056537 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARROTT, IDA T. ZUMTHURN, FRED 2977 W PEMBROOK LOOP FRESNO, CA 93711 | P-0056538 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN 100-12 31ST AVE EAST ELMHURST, NY 11369 | P-0056539 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEDARD, ROSALIN M. 143 BURRILL ST UNIT # 201 SWAMPSCOTT, MA 01907 | P-0056540 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRONG, BEVERLY B. 2304 E WINDSOR DR DENTON, TX 762091447 | P-0056541 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGO, JR., SANDRO G. POB 365 WILMINGTON, NC 28402 | P-0056542 | 2/4/2018 | TK Holdings Inc., *et al* . | $425.00 | | | | | $425.00 |
| GONZAKEZ, SALVADOR S. 842 N .LASSEN SAN BERNARDINO, CA 92410 | P-0056543 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, RONALD<br>3974 HUTTONS LAKE CT.<br>HIGH POINT, NC 27265 | P-0056544 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STINEY, SOPHIA C.<br>299 S OAK KNOLL AVE<br>PASADENA, CA 91101 | P-0056545 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSES, CHRISTOPHER C.<br>101 E MANOA RD<br>HAVERTOWN, PA 19083 | P-0056546 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTERS, TIMOTHY J.<br>WALTERS, LINDA<br>7229 PIN OAK CIR<br>AUGUSTA, MI 49012 | P-0056547 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLIE, HUNTER<br>229 LONGLEAF CT<br>PONCHATOULA, LA 70454 | P-0056548 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THAWLEY, PETER F.<br>THAWLEY, ELIZABETH A.<br>591 FAIRWAY DRIVE<br>NOVATO, CA 94949-5879 | P-0056549 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULLMAN, CASEY E.<br>27453 CALICUT ROAD<br>MALIBU, CA 90265 | P-0056550 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BINNOM, PAUL C.<br>22A JASPER PARRISH DRIVE<br>BUFFALO, NY 14207 | P-0056551 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STIKEL, MARIA<br>7752 COUNTY ROAD K<br>FRANKSVILLE, WI 531261 | P-0056552 | 2/4/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| OHARA, LISA Y.<br>OHARA, TY S.<br>99-508 KAHILINAI PL<br>AIEA, HI 96701 | P-0056553 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENSEN, MILISSA<br>BENSEN, CRAIG<br>P.O. BOX 133<br>COLUMBUS, ND 58854 | P-0056554 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THAWLEY, PETER F.<br>591 FAIRWAY DRIVE<br>NOVATO, CA 94949-5879 | P-0056555 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, JOSE A.<br>GONZALEZ, AMI<br>26370 N TEAL CT<br>SANTA CLARITA, CA 91387 | P-0056556 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOSEPH, GERTRUDE K.<br>1437 SILO ROAD<br>YARDLEY, PA 19067 | P-0056557 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADDIS, ANN Y.<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | P-0056558 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADDIS, ANN Y.<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | P-0056559 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNESON, JAMES F. ARNESON, LISA A. 1989 NEWHAVEN LOOP RICHLAND, WA 99352 | P-0056560 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, BRYAN M. 9364 PHARISEE DR SHINGLETOWN, CA 96088 | P-0056561 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSE, FINN 2546 OAK HAVEN CIRCLE SPANISH FORK, UT 84660 | P-0056562 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, PAMELA R. 1255 E COUNTY LINE RD., #K6 JACKSON, MS | P-0056563 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARNES, LISA C. P.O. BOX 420 KENBRIDGE, VA 23944 | P-0056564 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART CRUMP, ALLURA D. CRUMP, SYLVIA N. 7824 BROOK MEADOW LANE FORT WORTH, TX 76133 | P-0056565 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REESE, AUTUMN 480 BROOKFORD COURT ATLANTA, GA 30331 | P-0056566 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDROMEDA, ELIZABETH 3851 HIGHVIEW AVE SW CANTON, OH 44706 | P-0056567 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W. 65 GLENVIEW LANE, APT. 3033 MAGGIE VALLEY, NC 28751 | P-0056568 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W. 65 GLENVIEW LANE, APT. 3033 MAGGIE VALLEY, NC 28751 | P-0056569 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELLERBEE, FREDERICK L. 2875 JEFF DAVIS ROAD THOMASTON, GA 30286 | P-0056570 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AKANDE, SEGUN E. 1907 HUDSON CROSSING #3 TUCKER, GA 30084 | P-0056571 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, SEDRICKA 4400 W AIRPORT BLVD #1706 HOUSTON, TX 77045 | P-0056572 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HYDE, KENYARN A. 14742 EMORY RD NEW ORLEANS, LA 70128 | P-0056573 | 2/4/2018 | TK Holdings Inc., *et al* . | $7,000.00 | | | | | $7,000.00 |
| MALTAGHATI, LINDA A. 15910 82ND AVE HOWARD BEACH, NY 11414 | P-0056574 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUTIERREZ, CESAR A. 3876 3RD STREET RIVERSIDE, CA 92501 | P-0056575 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEKIN, CENK 5 WEATHERLY DR. APT. 208 MILL VALLEY, CA 94941 | P-0056576 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLYERD, AUDRA B.<br>606 LYTLE STREET<br>CHATTANOOGA, TN 37405 | P-0056577 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W.<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056578 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, CHRIS<br>1305 S. MARINE ST.<br>SANTA ANA, CA 92704 | P-0056579 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUMBERLAND, SHONE B.<br>130 MILLER CIRCLE<br>LOUISVILLE, MS 39339 | P-0056580 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUO, SHENGWU<br>49 JACKLIN CIR<br>MILPITAS, CA 95035 | P-0056581 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALKER, CHERYL M.<br>591 WOODS DR NW<br>ATLANTA, GA 30318 | P-0056582 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANTOS, CONNIE<br>7500 CALLAGHAN RD,<br>#306<br>SAN ANTONIO, TX 78229 | P-0056583 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARBROUGH, JUSTIN D.<br>JUSTIN D YARBROUGH<br>4221 AL HWY 273<br>LEESBURG, AL 35983 | P-0056584 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, JENNIFER L.<br>JONES, JORDAN M.<br>13975 WAYNESCOTT ROAD<br>BROOKFIELD, WI 53005 | P-0056585 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, JORDAN M.<br>JONES, JENNIFER L.<br>13975 WAYNESCOTT RD<br>BROOKFIELD, WI 53005 | P-0056586 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVARRIA, MARIA<br>6997 NE BIRCH ST<br>HILLSBORO, OR 97124 | P-0056587 | 2/5/2018 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| GATES, ELMER JR<br>340 GREENWAY DRIVE<br>COVINGTON, GA 30016 | P-0056588 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAUNDERS, TERESA R.<br>43 KINGSWOOD DRIVE<br>PITTSBURG, CA 94565 | P-0056589 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TANDON, SANJAY<br>23637 BLACK OAK WAY<br>CUPERTINO, CA 95014 | P-0056590 | 2/5/2018 | TK Holdings Inc., *et al* . | $19,658.83 | | | | | $19,658.83 |
| ABAYATEYE, PHYLLIS N.<br>18625 NATHANS PL<br>MONTGOMERY VILLA, MD 20886 | P-0056591 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FUGAH, TITUS<br>HYDRA SOLUTIONS, LLC<br>P.O. BOX 42272<br>PHILADELPHIA, PA 19101 | P-0056592 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUGAH, TITUS<br>HYDRA SOLUTIONS LLC<br>P.O. BOX 42272<br>PHILADELPHIA, PA 19101 | P-0056593 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCROGGINS, JOSHUA L.<br>304 E. HANNA AVE<br>TAMPA, FL 33604 | P-0056594 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORDQUIST, REG<br>NORDQUIST, JANE<br>4417 S MAGNOLIA AVE<br>SIOUX FALLS, SD 57103 | P-0056595 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, CANDICE R.<br>466 WESLEY V ST<br>SATSUMA, AL 36572 | P-0056596 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAFIZI, ADEM<br>947 RICHMOND ROAD<br>STATEN ISLAND, NY 10304 | P-0056597 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINS, BRETT D.<br>HOPKINS, NELBY G.<br>55 MONTEGO DR.<br>KENNER, LA 70065 | P-0056598 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEROIN, STEVE W.<br>2175 GRAHAM BLVD<br>VALE, OR 97918 | P-0056599 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NGUYEN, THANH T.<br>426 17TH STREET NW<br>#1<br>CHARLOTTESVILLE, VA 22903 | P-0056600 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TILMONT, BETH L.<br>53 WILLARD ROAD<br>CASWELL, ME 04750 | P-0056601 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEROIN, TELL W.<br>2175 GRAHAM BLVD<br>VALE, OR 97918 | P-0056602 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOPKINS, BRETT D.<br>HOPKINS, NELBY G.<br>55 MONTEGO DR.<br>KENNER, LA 70065 | P-0056603 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WADE, PATRICIA A.<br>9267 TOWER RD<br>GOSPORT, IN 47433 | P-0056604 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEROIN, STEVE W.<br>2175 GRAHAM BLVD<br>VALE, OR 97918 | P-0056605 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAINES, TIERRA J.<br>355 LAUREL AVE 10<br>HAYWARD, CA 94541 | P-0056606 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NISSAN MOTOR ACCEPTANCE<br>8900 FREEPORT PKWY<br>IRVING, TX 75063 | P-0056607 | 2/5/2018 | TK Holdings Inc., *et al* . | $4,945.00 | | | | | $4,945.00 |
| DYWAN, ANDREW A.<br>505 RABBIT RUN ROAD<br>NINETY SIX, SC 29666 | P-0056608 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOFF, TRACY E.<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540-6602 | P-0056609 | 2/2/2018 | TK Holdings Inc., *et al* . | $20,100.00 | | | | | $20,100.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFF, TRACY E.<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540 | P-0056610 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROOS, JR, PHILIP J.<br>2 PINE STREET<br>BERKLEY, MA 02779 | P-0056611 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCASKILL, DYMETRA A.<br>20736 E 39TH AVE.<br>DENVER, CO 90249 | P-0056612 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWNLEE, JENNIFER L.<br>111 POTASH HILL RD APT B<br>BALTIC, CT 06330 | P-0056613 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUMMINGS, NORMAN B.<br>CUMMINGS, DENICE C.<br>3314 RIDGE POINTE DRIVE<br>FOREST GROVE, OR 97116 | P-0056614 | 2/5/2018 | TK Holdings Inc., *et al* . | $17,500.00 | | | | | $17,500.00 |
| ANTONIO, MICHELLE<br>1209 PARK GARDEN ROAD<br>GREAT FALLS, MT 59404 | P-0056615 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BYNUM, SIERRA P.<br>100 N CLAIBORNE ST<br>GOLDSBORO, NC 27530 | P-0056616 | 2/5/2018 | TK Holdings Inc., *et al* . | $75,000.00 | | | | | $75,000.00 |
| BRADLEY, SHIRLEY K.<br>7282 AUTUMN RD SW<br>CARROLLTON, OH 44615 | P-0056617 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNSAKER, DAVE D.<br>HUNSAKER, HOLLY R.<br>333 N. MARK STALL PL. #562<br>BOISE, ID 83704-5511 | P-0056618 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARINR, RHONDA M.<br>MARINE, JOHN T.<br>596 GALILEE RF<br>GLADSTONE, VA 24553 | P-0056619 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROIANO, STEVE R.<br>160 COBBLESTONE TRAIL<br>DALLAS, GA 30132 | P-0056620 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WADLINGTON, NICHOLAS C.<br>2149 SONORA ST<br>POMONA, CA 91767 | P-0056621 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HERNANDEZ, JUDI N.<br>THOMPSON, MARIAH<br>100 N. BARRANCA ST.<br>SUITE 700<br>WEST COVINA, CA 91791 | P-0056622 | 2/5/2018 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| MERRILL, ARTHUR L.<br>122 S. ARIZONA AVE<br>#A<br>PRESCOTT, AZ 86303 | P-0056623 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, DAVID A.<br>32166 PERIGORD RD<br>WINCHESTER, CA 92596 | P-0056624 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TART, JILL L.<br>222 GLENWOOD AVE. APT. #605<br>RALEIGH, NC 27603 | P-0056625 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAYED, ZAYED J.<br>0N795 MORNING DOVE CT<br>WHEATON, IL 60187 | P-0056626 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRIS, GREGORY L.<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056627 | 2/5/2018 | TK Holdings Inc., *et al* . | $37,000.00 | | | | | $37,000.00 |
| EDWARDS, MADELENE R.<br>250 OAKCLIFF CT. NW<br>ATLANTA, GA 30331 | P-0056628 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWRENCE, DOUGLAS E.<br>NO ADDRESS PROVIDED | P-0056629 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRIOLETTI, HOLLY S.<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0056630 | 2/5/2018 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| LOWRY, CODY S.<br>8001 RADIGANAVE<br>LAS VEGAS, NV 89131 | P-0056631 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUTCHINGS, CHERYL J.<br>4859 BOYD NE<br>GRAND RAPIDS, MI 49525 | P-0056632 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEE, KIMBERLYN L.<br>DEE, DARRIN T.<br>11251 GOLDEN EAGLE DRIVE<br>AUBURN, CA 95602 | P-0056633 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POLING, CHARLENE M.<br>P.O BOX 481<br>CLINTON, WA 98236 | P-0056634 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GADZINSKI, RUSSELL<br>NO ADDRESS PROVIDED | P-0056635 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEE, KIMBERLYN L.<br>DEE, DARRIN T.<br>11251 GOLDEN EAGLE DRIVE<br>AUBURN, CA 95602 | P-0056636 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANTONELLI, GIORGIO M.<br>P.O.BOX 576<br>TEMPLE CITY, CA 91780 | P-0056637 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCOY, JADE LEE N.<br>P. O. BOX 838<br>WAIMEA, HI 96796 | P-0056638 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVINE, PHILIP<br>736 CENTENNIAL BEND<br>NEW BRAUNFELS, TX 78130 | P-0056639 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, ANNA<br>45 BELIZE COURT<br>TRACY, CA 95377 | P-0056640 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILLALON, JAMIE R.<br>THIEROFF, BENJAMIN R.<br>1187 CAMP RIDGE LN<br>MIDDLEBURG, FL 32068 | P-0056641 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WUOLLET, DONALD K.<br>904 BROADVIEW BLVD<br>EAU CLAIRE, WI 54703 | P-0056642 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOX, ROBERT<br>2713 HILLSIDE CT<br>IJAMSVILLE, MD 21754 | P-0056643 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANKO, RUBEN<br>5080 80TH STREET<br>SACRAMENTO, CA 95820 | P-0056644 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, MARILYN<br>734 LAKESIDE CT.<br>DANVILLE, CA 94526 | P-0056645 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWRANCE, BETTY L.<br>1542 HIGHWAY 50<br>DELTA, CO 81425 | P-0056646 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, ROYA<br>6938 MAPLETON COURT<br>INDIANAPOLIS, IN 46214 | P-0056647 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, KAYCEE N.<br>ANDERSON, TREVOR L.<br>92 LAVENDER LN<br>MAKANDA, IL 62958-2443 | P-0056648 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARFIELD, ROBIN M.<br>BARFIELD, REBECCA D.<br>201 WOODROSE AVENUE<br>GOLDSBORO, NC 27534 | P-0056649 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUNNELS, TYLER<br>488 S 400 W<br>BRIGHAM CITY, UT 84302 | P-0056650 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHRE, KAROLINE R.<br>1131 EAST MARYLAND STREET<br>EVANSVILLE, IN 47711 | P-0056651 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, BONNIE J.<br>2027 REXFORD DR<br>SAN DIEGO, CA 92105 | P-0056652 | 2/5/2018 | TK Holdings Inc., *et al*. | $2,210.00 | | | | | $2,210.00 |
| HEROD, VIRGINIA M.<br>455 HERMOSA ST<br>HEMET, CA 92543 | P-0056653 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOVOA, JESUS A.<br>321 N. ORANGE AVE.<br>WEST COVINA, CA 91790 | P-0056654 | 2/5/2018 | TK Holdings Inc., *et al*. | $605,000,000.00 | | | | | $605,000,000.00 |
| BAEK, MISUN<br>7053 GREELEY STREET<br>APT 25<br>TUJUNGA, CA 91042 | P-0056655 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIVER, JAMES R.<br>4801 WINESANKER WAY<br>FORT WORTH, TX 76133 | P-0056656 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ABRAHAM H.<br>100 BAYO VISTA WAY APT 26<br>APT 26<br>SAN RAFAEL, CA 94901 | P-0056657 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEANE, JACQUELINE M.<br>8140 GREYSTONE EAST CIR<br>HENRICO, VA 23229 | P-0056658 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, ALAYNA R.<br>7025 HARRISON AVE<br>HAMMOND, IN 46324 | P-0056659 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, CINDY L.<br>THOMAS, GARY C.<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056660 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAKEMOTO, DARREN E.<br>3531 ROSS COURT<br>CAMERON PARK, CA 95682 | P-0056661 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MBA, GOPAL<br>1720 N.MAIN STREET<br>APT C<br>EDWARDSVILLE, IL 62025 | P-0056662 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONZON, CARMEN<br>2712 STOWE DR.<br>OXNARD, CA 93033 | P-0056663 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TROUTMAN, ALTHEA<br>13 CHESTNUT AVE<br>BROWNSMILLS, NJ 08015 | P-0056664 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, CYNTHIA L.<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056665 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSSON, DUSTIN M.<br>2441 BONAR ST<br>BERKELEY, CA 94702 | P-0056666 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCALLISTER, CARLTON J.<br>230 PERRY CREEK DR<br>FAYETTEVILLE, GA 30215 | P-0056667 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JONATHAN D.<br>BROWN, RHEA D.<br>38 SOUTH HAMPTON ROAD<br>AMESBURY, MA 01913 | P-0056668 | 2/5/2018 | TK Holdings Inc., *et al* . | $405.00 | | | | | $405.00 |
| THOMAS, CYNTHIA L.<br>THOMAS, DENNIS F.<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056669 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KALKSTEIN, JOSEPH H.<br>220 FOREST CT.<br>ZION CROSSROADS, VA 22942 | P-0056670 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAW, JAMIE L.<br>FEATHERSTON, STACY W.<br>1486 US HIGHWAY 160<br>CAULFIELD, MO 65626 | P-0056671 | 2/5/2018 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ARIAS- MONDRAGON, EDUARDO<br>345 HILLTOP PATH<br>LAGRANGE, NC 28551 | P-0056672 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARRETT, MATTHEW E.<br>2714 E 12TH AVENUE<br>DENVER, CO 80206 | P-0056673 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROCK, MELISSA L.<br>3420 1/2 6TH AVE<br>SACRAMENTO, CA 95817 | P-0056674 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARRETT, JAMES A.<br>FIDANZA, SARA J.<br>2714 E 12TH AVENUE<br>DENVER, CO 80206 | P-0056675 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENDRICK, ADRIANNE M.<br>10920 HUNTERS CHASE RD.<br>NEEDVILLE, TX 77461 | P-0056676 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRAGO, JOSEPH S.<br>3201 NORTH 34TH STREET<br>TAMPA, FL 33605 | P-0056677 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENBERGER, ROBERT L.<br>3204 DEER TRAIL UNIT A<br>CORTLAND, OH 44410 | P-0056678 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADOV, NICHOLAS O.<br>RADOV, MIRELA R.<br>102 BUNGALOW TER<br>LOS GATOS, CA 95032 | P-0056679 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRANCH, REGINALD D.<br>5206 FOUR RIVERS CT.<br>HOUSTON, TX 77091 | P-0056680 | 2/5/2018 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| ROSENBERGER, ROBERT L.<br>3204 DEER TRAIL UNIT A<br>CORTLAND, OH | P-0056681 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, VERNESHA<br>321 COLUMNS DR.<br>UNIT 321<br>LITHIA SPRINGS, GA 30122 | P-0056682 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, MARY A.<br>802 E 41ST STREET APT. C<br>CHICAGO, IL 60653 | P-0056683 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, KEITH W.<br>THOMPSON, CRYSTAL D.<br>2514 N. GAYMAN AVENUE<br>DAVENPORT, IA 52804 | P-0056684 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JANUARY, RENE J.<br>29711 SHENANDOAH LANE<br>CANYON COUNTRY, CA 91387 | P-0056685 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D.<br>507 ELM AVE<br>TAKOMA PARK, MD 20912 | P-0056686 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALSH-HAEHLE, RYAN M.<br>29 STETSON RD.<br>RINGWOOD, NJ 07456 | P-0056687 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRINSTER, KYLE N.<br>29 BRUSSELS VALLEY DR<br>TROY, MO 63379 | P-0056688 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAING, CHOI K.<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056689 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARESA, JOEY L.<br>527 BELLEVUE WAY SE 110<br>BELLEVUE, WA 98004 | P-0056690 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAING, YOK K.<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056691 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, KALPIT<br>677 S RIVER RD<br>APT 2C<br>DES PLAINES, IL 60016 | P-0056692 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, ERICK J.<br>15921 2ND PL. W<br>LYNNWOOD, WA 98087 | P-0056693 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAGUIO, MARIA<br>MMMM CONSULTING GROUP<br>29632 PARKGLEN PL<br>CANYON COUNTRY, CA 91387 | P-0056694 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, GORDON T.<br>19229 WIGGUM SQ<br>LEESBURG, VA 20176 | P-0056695 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLAGUE, LEOPOLDO J.<br>1404 DIAMOND CT<br>PRINCETON, TX 75407 | P-0056696 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, MARY A.<br>802 E 41ST STREET<br>CHICAGO, IL 60653 | P-0056697 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONROE, THOMAS J.<br>MONROE, GLORIA J.<br>1333 GALLATIN STREET NW<br>WASHINGTON, DC 20011 | P-0056698 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, MALCOLM J.<br>SANTANDER CONSUMER USA<br>P.O. BOX 650844<br>DALLAS, TX 75265 | P-0056699 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, PHILLIP K.<br>12459 WOODLAND PARK DRIVE NE<br>BELDING, MI 48809 | P-0056700 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OPORTA, NIDIA A.<br>6608 US HIGHWAY 183 S<br>AUSTIN, TX 78744 | P-0056701 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRENCH, ROBERT J.<br>31511 BLUFF DRIVE<br>LAGUNA BEACH, CA 92651-8327 | P-0056702 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEWART, JUDITH S.<br>STEWART, STANLEY L.<br>13208 PROVIDENCE CIRCLE<br>LITHONIA, GA 30038 | P-0056703 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOARDMAN, ROBERT L.<br>2634 SCOFIELD ST<br>MADISON, WI 53704-4850 | P-0056704 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLIESEN, BRIAN E.<br>357 GRAND CANYON DRIVE<br>WHITE ROCK, NM 87547 | P-0056705 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASCARA, JOSE D.<br>260 E STREET<br>REDWOOD CITY, CA 94063 | P-0056706 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHEN, ANDREW<br>5120 CAMINITO LUISA<br>CAMARILLO, CA 93012 | P-0056707 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIAO, LINGYUN<br>2843 STERNE PLACE<br>FREMONT, CA 94555 | P-0056708 | 2/6/2018 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| PARKER, DON M.<br>PARKER, DENEAN E.<br>720 WHITE OAK<br>SOUTHAVEN, MS 38671 | P-0056709 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASKIN, BERNARD I.<br>11924 SUSAN DRIVE<br>GRANADA HILLS, CA 91344 | P-0056710 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RASKIN, BERNARD I.<br>11924 SUSAN DRIVE<br>GRANADA HILLS, CA 91344 | P-0056711 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LORITO, PHILIP<br>FINK, LOUISA K.<br>12371 DEATON LANE<br>AMELIA COURT HOU, VA 23002 | P-0056712 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IGWEBUIKE, JANET N.<br>1119 TUMLIN COURT<br>LAWRENCEVILLE, GA 30045 | P-0056713 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROKOSZ, SHEILA A.<br>520 S. HAMPTON STREET<br>BAY CITY, MI 48708 | P-0056714 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KASTEN, JOHN F.<br>MCKENNA, LAURIE C.<br>31 HIGH STREET<br>ROCKPORT, MA 01966 | P-0056715 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, BETHANY S.<br>201 WOODROSE AVENUE<br>GOLDSBORO, NC 27534 | P-0056716 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTLEY EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056717 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056718 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDI CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056719 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANDERS CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056720 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ORENDORFF, JOHN<br>ORENDORFF, EMI<br>5841 SANDBIRCH WAY<br>LAKE WORTH, FL 34663 | P-0056721 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAUM, JACQUELINE C.<br>SAUM, BRADLEY E.<br>435 S 180 E<br>PRINCETON, IN 47670 | P-0056722 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANBERG, KYLE<br>813 GREENWOOD AVE<br>BROOKLYN, NY 11218 | P-0056723 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEREZ, JONATHAN<br>6730 FRY ST.<br>BELL GARDENS, CA 90201 | P-0056724 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDES - BENZ OF SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056725 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDSON NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056726 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONDA MALL OF GEORGIA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056727 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CREVIER MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056728 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUGATTI SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056729 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, HELEN J.<br>510 CHAPMAN STREET<br>INDIANOLA, MS 38751 | P-0056730 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN E.<br>NEW CITY FUNDING<br>195 ELK STREET<br>APT. 2<br>ALBANY, NY 12210 | P-0056731 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DION, TARA L.<br>DION, CHRISTOPHER M.<br>311 FALLS BLVD<br>CHITTENANGO, NY 13037 | P-0056732 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARTEAGA, LORRAINE N.<br>ARTEAGA, LORRAINE N.<br>FINACIAL SECURITY CREDIT UNIO<br>P.O. BOX 1912<br>CARLSBAD, NM 88220 | P-0056733 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VASEY, SARA A.<br>568 E BUTLER AVE<br>NEW BRITAIN, PA 18901 | P-0056734 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALTON, RAYMOND P.<br>3825 ROLLING CIR<br>VALRICO, FL 33594 | P-0056735 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, ANNETTE D.<br>612 NORTH PARK ROAD<br>HOLLYWOOD, FL 33021 | P-0056736 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GENDROW III, CHARLES E.<br>GENDROW, DIANE M.<br>5228 COX RD<br>WILSONS, VA 23894 | P-0056737 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORSCHE OF TYSONS CORNER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056738 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAWSON, MARY<br>66A W. MAIN ST.<br>EAST ISLIP, NY 11730 | P-0056739 | 2/5/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| JAGUAR LAND ROVER ANNAPOLIS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056740 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENA, LUIS O.<br>8500 SW 125 TERRACE<br>MIAMI, FL 33156 | P-0056741 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONDA OF MENTOR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056742 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAGUAR PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056743 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEARNY MESA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056744 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOYOTA OF PHARR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056745 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INFINITI OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056746 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NISSAN OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056747 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JLR NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056748 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAND ROVER PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056749 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056750 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VOLKSWAGEN NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056751 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HONDA OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056752 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOYLE, DONALD F.<br>DOYLE, JANA L.<br>5512 W WALTANN LANE<br>GLENDALE, AZ 85306 | P-0056753 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHREIBER, KEVIN J.<br>65 ALPINE DRIVE<br>WOODRIDGE, NY 12789 | P-0056754 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCALLISTER, EDWARD E.<br>MCALLISTER, LATRESA Y.<br>10339 PETERSON ROAD<br>TYLER, TX 75708 | P-0056755 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAM, KUSKOOR B.<br>4208 RICKEYS WAY UNIT G<br>PALO ALTO, CA 94306 | P-0056756 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLAND, MARY S.<br>61 SUMMERHILL DRIVE<br>CENTRAL SQUARE, NY 13036 | P-0056757 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056758 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROKOSZ, SHEILA A.<br>520 S. HAMPTON STREET<br>BAY CITY, MI 48708 | P-0056759 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRIANGLE CHRYSLER JD DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056760 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDI WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056761 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDI BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056762 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACURA TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056763 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAING, ROBERT J.<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056764 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAHMANN, ELROYCE A.<br>110 YUCCA DR<br>VICTORIA, TX 77904 | P-0056765 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOLERU, RADU<br>4304 TODDINGTON LN<br>COLLEGE STATION, TX 77845 | P-0056766 | 2/6/2018 | TK Holdings Inc., *et al* . | $487.00 | | | | | $487.00 |
| VELEZ, SASHA<br>2874 ADIRONDACK DRIVE<br>BLAKESLEE, PA 18610 | P-0056767 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIDES, MELISSA G.<br>TORRES, HECTOR J.<br>814 EASY STREET<br>BURKBURNETT, TX 76354 | P-0056768 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, TERRENCE<br>NO ADDRESS PROVIDED | P-0056769 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALTON, RAYMOND P.<br>3825 ROLLING CIR<br>VALRICO, FL 33594 | P-0056770 | 2/6/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| ATLANTA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056771 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTLEY SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056772 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDI SOUTH COAST<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLAINE, MI 48302 | P-0056773 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUDI MENTOR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056774 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BMW OF GWINNETT PLACE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056775 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BMW OF GREENWICH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056776 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BMW NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056777 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENSKE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056778 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BMW OF AUSTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056779 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETER PAN BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056780 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINI OF AUSTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056781 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ACURA OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056782 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI TYSONS CORNER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056783 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDERS CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056784 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056785 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACURA OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056786 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF MARIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056787 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF ONTARIO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056788 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056789 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDERS FORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056790 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTLEY PROVIDENCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056791 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056792 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSCHE MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056793 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANTILLY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056794 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CREVIER BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056795 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056796 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTTSDALE FERRARI MASERATI DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056797 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROUND ROCK TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056798 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056799 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUMACHER EUROPEAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056800 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL PALM NISSAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056801 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056802 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTTSDALE ASTON MARTIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056803 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF GREENWICH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056804 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMART CENTER SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056805 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAZDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056806 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056807 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL PALM TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056808 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056809 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL PALM MAZDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056810 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MB OF TYSONS CORNER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056811 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROUND ROCK HYUNDAI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056812 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOLFCHASE TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056813 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEMPE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056814 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPRING BRANCH HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056815 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARSENSE - PENNSYLVANIA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056816 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SUBARU ORANGE COAST<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056817 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARSENSE - NEW JERSEY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056818 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEXUS DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056819 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEXUS SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056820 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOYOTA OF BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056821 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEXUS OF BRIDGEWATER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056822 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEXUS OF EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056823 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GATEWAY TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056824 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI STEVENS CREEK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056825 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FERRARI MASERATI OF CEN NJ<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056826 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EAST MADISON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056827 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOS GATOS ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056828 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORSCHE OF BEACHWOOD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056829 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORSCHE OF STEVENS CREEK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056830 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORSCHE OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056831 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVISTO, PETER R.<br>610 ELINOR STREET<br>CHATTANOOGA, TN 37405 | P-0056832 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOOKER, TYRONE G.<br>5711 W AUER AV.<br>MILWAUKEE, WI 53216 | P-0056833 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVISTO, PETER<br>610 ELINOR ST<br>CHATTANOOGA, TN 37405 | P-0056834 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLYMER, ANGELA M.<br>4993 BUCKEYE RD<br>EMMAUS, PA 18049 | P-0056835 | 2/6/2018 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| SMITH, NANCY E.<br>3513 WILMOT AVE.<br>COLUMBIA, SC 29205 | P-0056836 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAHMANN, ELROYCE A.<br>110 YUCCA DR<br>VICTORIA, TX 77904 | P-0056837 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LARSON, MATTHEW K.<br>4328 N EHLERS RD<br>MIDLAND, MI 48642 | P-0056838 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAHOVSKI, FREDERICK J.<br>2204 EASTON AVE.<br>BETHLEHEM, PA 18017 | P-0056839 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDISILL, ROBIN M.<br>9225 PINE TREE CIRCLE<br>GAINESVILLE, GA 30506 | P-0056840 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVISTO, PETER R.<br>610 ELINOR STREET<br>CHATTANOOGA, TN 37405 | P-0056841 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALONZO, JUSTIN M.<br>1220 WHITE DR<br>SANTA CLARA, CA 95051 | P-0056842 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUCKNER, PEGGY A.<br>P.O. BOX 3513<br>CEDAR HILL, TX 75106-3513 | P-0056843 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEVROLET OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056844 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RR MOTOR CARS SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056845 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056846 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEVY CADILLAC OF TURNERSVILL<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056847 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CENTRAL FLORIDA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056848 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056849 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPITOL HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056850 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS OF MADISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056851 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPITOL EXPRESSWAY USED CAR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056852 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSCHE OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056853 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BMW OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056854 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORSCHE WEST BROWARD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056855 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BMW OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056856 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROUND ROCK HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056857 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARIN HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056858 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BMW OF TENAFLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056859 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIANGLE FIAT DE PONCE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056860 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BMW OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056861 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA NORTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056862 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIANGLE CJD FIAT DEL OESTE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056863 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BMW OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056864 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BMW OF MAMARONECK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056865 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOYOTA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056866 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOYOTA OF SURPRISE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056867 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF DANBURY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056868 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACURA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056869 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOYOTA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056870 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF SPRING DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056871 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOYOTA OF CLOVIS DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056872 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON CHRYSLER JEEP DODGE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056873 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACURA NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056874 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIANGLE HONDA 65TH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056875 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIANGLE NISSAN DEL OESTE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056876 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYUNDAI OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056877 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI CHANTILLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056878 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIANGLE TOYOTA DE SAN JUAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056879 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI EATONTOWN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056880 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER DARIEN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056881 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056882 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEXUS DE SAN JUAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056883 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNITED BMW DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056884 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER MONMOUTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056885 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056886 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JERNIGAN, WILLIAM 1202 N RIVERSIDE DR T OR C, NM 87901-9755 | P-0056887 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056888 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056889 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF TEMPE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056890 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOTORWERKS BMW DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056891 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSCHE NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056892 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056893 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEARNY MESA ACURA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056894 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOTORWERKS MINI DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056895 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBORGHINI NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056896 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDERS ALFA ROMEO FIAT DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056897 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENSKE CHEVROLET DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056898 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALM BEACH TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056899 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLMAN, VALERIE R. 8246 CHESTNUT DR JONESBORO, GA 30238 | P-0056900 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDKIN, ELLEN A. 2277 ALAMO PINTADO RD UNIT A SOLUANG, CA 93463 | P-0056901 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J. 3111 S 9TH AVE ARCADIA, CA 91006 | P-0056902 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, LINDA L. 958 NEVADA 131 ROSSTON, AR 71858 | P-0056903 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVINE, PHILIP 736 CENTENNIAL BEND NEW BRAUNFELS, TX 78130 | P-0056904 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, JOSE L. 4115 W 166TH ST LAWNDALE, CA 90260 | P-0056905 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEL SOL, BRENDA 4161 NE 14 ST HOMESTEAD, FL 33033 | P-0056906 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE CAROLIS, ACHILLE 700 HUMBERWOOD BLVD UNIT #626 ETOBICOKE, ON M9W 7J4 CANADA | P-0056907 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EICHHOLZ, CARI L. 3410 SW 47 CT TOPEKA, KS 66610 | P-0056908 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEIDMAN, DANIEL E. 157-18 12TH RD WHITESTONE, NY 11357 | P-0056909 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEEBLES, ANDREA P.O. BOX 3854 CHERRY HILL, NJ 08034 | P-0056910 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLAND, TINA K. 4627 NATHAN DR KNOXVILLE, TN 37938 | P-0056911 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POULIS, JASON M. 3335 STOCKER STREET APT#4 LOS ANGELES, CA 90008 | P-0056912 | 2/6/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| POUJADE-GOUSTIAU, JULIEN 625 WASHINGTON AVE OAKMONT, PA 15139 | P-0056913 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JENNA S.<br>2702 SOUTH MAGNOLIA DRIVE<br>BAKER, LA 70714 | P-0056914 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUINCHE JR, LUIS M.<br>30 WOODLAWN TER<br>WATERBURY, CT 06710 | P-0056915 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLAND, TINA K.<br>4627 NATHAN DR<br>KNOXVILLE, TN 37938 | P-0056916 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE III, HOWARD J.<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0056917 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IVY, STEPHEN L.<br>P.O. BOX 5153<br>WINTER PARK, FL 32793 | P-0056918 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARLOW, SUZANNE D.<br>CARLOW, JARED B.<br>1108 KICKBUSCH ST.<br>WAUSAU, WI 54403 | P-0056919 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENOITUV, LAKAESHA<br>404 S MARKET STREET<br>OPELOUSAS, LA 70570 | P-0056920 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, MARTENYA N.<br>765 BACON AVENUE<br>APT. 7<br>DOVER, DE 19901 | P-0056921 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, BOBBY L.<br>2273 ELECTRA AVE.<br>SIMI VALLEY, CA 93065 | P-0056922 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COGSWELL, THOMAS K.<br>207 S. CARLEILA LAKE WAY<br>SPARTANBURG, SC 29307 | P-0056923 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGRAW, TIMOTHY J.<br>1609 LEAWOOD DR.<br>EDMOND, OK 73034 | P-0056924 | 2/6/2018 | TK Holdings Inc., *et al* . | $40,000.00 | | | | | $40,000.00 |
| ALMORA, REINALDO A.<br>1204 SUNCAST LANE<br>SUITE 2<br>EL DORADO HILLS, CA 95762 | P-0056925 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURRAY, MONIQUE<br>57 NEWBURY AVE<br>APT A<br>QUINCY, MA 02171 | P-0056926 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRAMARITSCH, CAROLYN<br>5 OXFORD ROAD<br>BUDD LAKE, NJ 07828 | P-0056927 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDIVIL JR., EDWARD<br>ALLY SERVICING LLC<br>10440 N LYNN CIR #N<br>MIRA LOMA, CA 91752 | P-0056928 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MENDIVIL JR, EDWARD<br>10440 N LYNN CIR # N<br>MIRA LOMA, CA 91752 | P-0056929 | 2/6/2018 | TK Holdings Inc., *et al* . | $16,404.31 | | | | | $16,404.31 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIANSEN, LORI A.<br>310 DAKOTA DUNES BLVD<br>APT 119<br>DAKOTA DUNES, SD 57049 | P-0056930 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAYS, ASHLEY M.<br>7326 STOCKTON BLVD APT 257<br>SACRAMENTO, CA 95823 | P-0056931 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OFEI, NANA O.<br>12508 CORAL GROVE PLACE<br>GERMANTOWN, MD 20874 | P-0056932 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREEN, LORANN M.<br>TAKATA AIRBAGINFLATORS<br>250 CHERRYRIDGE DR APT 1116<br>JACKSONVILLE, FL 32222 | P-0056933 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAMET, MICHAEL C.<br>P.O. BOX 2095<br>LIVINGSTON, NJ 07039 | P-0056934 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABNEY, SHANIEKA N.<br>188 WILLIAMS AVE<br>MONROEVILLE, AL 36460 | P-0056935 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAMET, MICHAEL C.<br>P.O. BOX 2095<br>LIVINGSTON, NJ 07039 | P-0056936 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, ERICA L.<br>55 MUNJOY SOUTH<br>PORTLAND, ME 04101 | P-0056937 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LE, HONGNHUNG T.<br>612 34TH STREET<br>RICHMOND, CA 94805 | P-0056938 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, BARRY T.<br>549 BURNT GIN RD<br>GAFFNEY, SC 29340 | P-0056939 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WYCOFF, MELANIE B.<br>549 BURNT GIN RD<br>GAFFNEY, SC 29340 | P-0056940 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HULETT, LELA D.<br>14909 KEY AVE.<br>PATTONSBURG, MO 64670 | P-0056941 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, JOHNSON K.<br>14751 DUBLIN AVE<br>GARDENA, CA 90249 | P-0056942 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056943 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULLER, LISA J.<br>2377 TUCKER TRAIL<br>LEWIS CENTER, OH 43035 | P-0056944 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056945 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCESCHINI, MARIA L.<br>411 BARBOUR STREET<br>BUILDING 4<br>HARTFORD, CT 06120 | P-0056946 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, ERIN R.<br>1321 LIVERPOOL ST<br>APT A<br>PITTSBURGH, PA 15233 | P-0056947 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056948 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHEA, DENIS D.<br>13312 RANCHERO RD.<br>SUITE 18 PMB 107<br>OAK HILLS, CA 92344 | P-0056949 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POUJADE-GOUSTIAU, JULIEN<br>625 WASHINGTON AVE<br>OAKMONT, PA 15139 | P-0056950 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCAS, CHRISTINE<br>1824 S. I H -35<br>APT. 232<br>AUSTIN, TX 78704 | P-0056951 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOURIS, ABIGAIL-MAR E.<br>DOURIS, PETER W.<br>3 FOREST HILL LN<br>CAPE NEDDICK, ME 03902 | P-0056952 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTELLI, SCOTT E.<br>30 BROADVIEW AVENUE<br>WARWICK, RI 02889 | P-0056953 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WINCHELL, JOEL A.<br>WINCHELL, HEATHER D.<br>6400 BUCHANAN ST<br>FORT COLLINS, CO 80525 | P-0056954 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, TIMOTHY D.<br>GREER, CHRISTINA S.<br>US AUTO SALES<br>1018 REGENCY DRIVE<br>ACWORTH, GA 30102 | P-0056955 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAY, DEZARAY L.<br>2422 SOUTH SUMMERLIN AVENUE<br>SANFORD, FL 32771 | P-0056956 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHONG, LAURENCE<br>171 EASTGATE DRIVE<br>CHESHIRE, CT 06410 | P-0056957 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, MARGARET<br>316 W CALIFORNIA BLVD APT D<br>PASADENA, CA 91105 | P-0056958 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHANEY, DORIS A.<br>300 HUNTERSVILLE-CONCORD RD.<br>APT. C<br>HUNTERSVILLE, NC 28078 | P-0056959 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEXUS OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056960 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EUBANKS, JACKQUELINE K.<br>10595 STONERIDGE CT<br>SHERWOOD, AR 72120 | P-0056961 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREER, TIMOTHY D.<br>1018 REGENCY DRIVE<br>ACWORTH, GA 30102 | P-0056962 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, BRIAN J.<br>132 EAST SPENCER STREET<br>ITHACA, NY 14850 | P-0056963 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPANGLER, JOSHUA<br>5809 N. MICHIGAN RD<br>DIMONDALE, MI 48821 | P-0056964 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOMINGUEZ, LAZARITH J.<br>PADILLA, REANNAH L.<br>9300 E GIRARD AVE #5<br>DENVER, CO 80231 | P-0056965 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENRY, COREY A.<br>1190 S EUCLID AVE<br>SAN DIEGO, CA 92214 | P-0056966 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RECTOR, JAY D.<br>822 FRENCH STREET<br>PARISH, NY 13131 | P-0056967 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COPELAND, DENAE<br>8201 FAIRVIEW ROAD<br>ELKINS PARK, PA 19027 | P-0056968 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDSON, KELISIA<br>HUDSON, WALTER<br>2338 REAGAN RD<br>REYNOLDSBURG, OH 43068 | P-0056969 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KURTZ, MICHAEL J.<br>296 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0056970 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAFLEICHE, COLEEN<br>91 BRUCK LANE<br>APPLEGATE, CA 95703-9673 | P-0056971 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, WILLIARD K.<br>GRAYSON-BROWN, PAMELA<br>P.O. BOX 2631<br>ELK GROVE, CA 95759 | P-0056972 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SON, SUL K.<br>ANTIN, EHRLICH & EPSTEIN, LLP<br>49 WEST 37TH STREET, 7TH FLOO<br>NEW YORK, NY 10018 | P-0056973 | 2/6/2018 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| KURTZ, DIANE<br>296 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0056974 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, JACQUES E.<br>WILLIAMS, YULANDA J.<br>2601 WEST 9TH ST<br>OWENSBORO, KY 42301 | P-0056975 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES, REDEEM B.<br>191 HARDEN PARKWAY UNIT H<br>SALINAS, CA 93906 | P-0056976 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, QIAN<br>100 E. CHESTNUT HILL RD.<br>NEWARK, DE 19713-4058 | P-0056977 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, MARGARET C.<br>C/O MAUREEN R. JORDAN, ESQ.<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152 | P-0056978 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MULDREW, SHANTEL<br>5020 KENSINGTON AVE<br>ONTARIO, CA 91762 | P-0056979 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KATAYANAGI, KOBI R.<br>ONEAL-KATAYANAGI, JAMIE<br>7857 NEYLAND WAY<br>SACRAMENTO, CA 95829 | P-0056980 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, PITRIA<br>4906 URBAN CREST RD.<br>DALLAS, TX 75227 | P-0056981 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL, JILL S.<br>130 TERRA BELLA BLVD<br>R<br>COVINGTON, LA 70433 | P-0056982 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KERSTEN, RICHARD C.<br>KERSTEN, ALICE M.<br>3004 MAGNOLIA AVE<br>LONG BEACH, CA 90806-1366 | P-0056983 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CABRAL, MILES A.<br>10909 E. HARVARD DRIVE<br>AURORA, CO 80210 | P-0056984 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056985 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOUCHARD, ROY<br>161 NORTH POND RD<br>ROME, ME 04963 | P-0056986 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056987 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056988 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056989 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSEPH C.<br>JOSEPH TAYLOR<br>6617 AARON MEE WAY<br>ROSEDALE, MD 21237 | P-0056990 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORLOW, SHEILA R.<br>WORLOW, CLINE L.<br>111092 NO. 3850 RD.<br>WELEETKA, OK 74880 | P-0056991 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHARTON, PATRICIA A.<br>3 KINGSBURY SQ APT11A<br>TRENTON, NJ 08611 | P-0056992 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLLINS, BRENDA J.<br>4505 TRACE FORK RD<br>SANDYVILLE, WV 25275 | P-0056993 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROLLINS, BRENDA J.<br>4505 TRACE FORK RD<br>SANDYVILLE, WV 25275 | P-0056994 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| W., B. M.<br>WATSON, JUDITH L.<br>523 LISMORE LANE<br>VALPARAISO, IN 46385 | P-0056995 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADLEY, JOEL S.<br>159 HIGH RIDGE TRAIL<br>JACKSON, GA 30233 | P-0056996 | 2/6/2018 | TK Holdings Inc., *et al* . | $11,000.00 | | | | | $11,000.00 |
| ROLLINS, BRENDA J.<br>4505 TRACE FORK RD<br>SANDYVILLE, WV 25275 | P-0056997 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORIOKA, KRISTI<br>MORIOKA, JEREMY<br>452 LITTLE RIVER WAY<br>SACRAMENTO, CA 95831 | P-0056998 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M.<br>JACKSON, JEANNE M.<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0056999 | 2/6/2018 | TK Holdings Inc., *et al* . | $23,000.00 | | | | | $23,000.00 |
| HOH, KEVIN M.<br>HOH, JELIN T.<br>2059 18TH AVE.<br>SAN FRANCISCO, CA 94116 | P-0057000 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOPIE-MYERS, GABRIELLE Y.<br>10540 COLONY GLEN DR<br>ALPHARETTA, GA 30022 | P-0057001 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LI, QIAN<br>100 E. CHESTNUT HILL RD.<br>NEWARK, DE 19713-4058 | P-0057002 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEWELL, KRISTAL D.<br>2831 SETTLES RD<br>OWENSBORO, KY 42303 | P-0057003 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W.<br>BOLGER, LAURA L.<br>199 SHADY GLEN LN<br>BOONE, NC 28607 | P-0057004 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALDANA, FRANCES C.<br>6718 ALVINA ST<br>BELM GARDENS, CA 90201 | P-0057005 | 2/6/2018 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| RAVELLA, STELLA M.<br>915 SOUTH COLLEGE STREET # B<br>NEWBERG, OR 97132 | P-0057006 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMOS, EDWIN<br>5685 E. CALLE CANADA VIEW<br>ANAHEIM HILLS, CA 92807 | P-0057007 | 2/6/2018 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| FORD, CHARLOTTE<br>436 SHERMAN ROAD<br>SPRINGFIELD<br>SPRINGFIELD, PA 19064 | P-0057008 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, DEBRA 4904 CLEAR CIRCLE CARMICHAEL, CA 95608 | P-0057009 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W. 199 SHADY GLEN LN BOONE, NC 28607 | P-0057010 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALARY, MASON J. LAZARO, SADIE A. 1049 MARION ST NEW BEDFORD, MA 02745 | P-0057011 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOCH, JUSTIN B. 1622 TULIP TREE RD FORT WAYNE, IN 46825 | P-0057012 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURY, ROBIN R. 1181 E FREMONT STREET PAHRUMP, NV 89048 | P-0057013 | 2/6/2018 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| JORGENSEN, EDWARD M. 178 STONEHURST DRIVE ELGIN, IL 60120-4663 | P-0057014 | 2/6/2018 | TK Holdings Inc., *et al* . | $1,500,000.00 | | | | | $1,500,000.00 |
| MALDONADO, THOMAS P. MALDONADO, MARICELA P. 10307 GOLDEN MEADOW DR APT A AUSTIN, TX 78758 | P-0057015 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEL CAMPO, ROSE E. 2355 VIA ALTA #509 SAN DIEGO, CA 92108 | P-0057016 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALDONADO, THOMAS P. MALDONADO, MARICELA P. 10307 GOLDEN MEADOW DR APT A AUSTIM, TX 78758 | P-0057017 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BREITENFELD, JENNIFER F. BO BOX 885 GOSHEN, NY 10924 | P-0057018 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W. 199 SHADY GLEN LN BOONE, NC 28607 | P-0057019 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEE, SANG D. LEE, UN S. 1460 ALTRIDGE DRIVE BEVERLY HILLS, CA 90210 | P-0057020 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GARCIA, JORGE A. 5712 PANORAMA DR. WHITTIER, CA 90601 | P-0057021 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWNER, ISIS P. 478 WOODALE ST HULL, GA 30646 | P-0057022 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YONKAUSKE-OSER, ANGELIQUE 14202 CORNERSTONE DRIVE YARDLEY, PA 19067 | P-0057023 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLGER, LAURA J. WILSON, GREGORY W. BEARDOGSTUDIO BUISNESS CLOSED 199 SHADY GLEN LN BOONE, NC 28607 | P-0057024 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONWAY II, JAMES D.<br>7434 N CHAS DR<br>KANSAS CITY, MO 64158 | P-0057025 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAINBOLT, KENNETH K.<br>RAINBOLT, HEATHER M.<br>561 HAVENTREE DR<br>HAZELWOOD, MO 63042 | P-0057026 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URMIE, MICHAEL A.<br>URMIE, MICHELE M.<br>816 SE 36TH ST<br>MOORE, OK 73160 | P-0057027 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBSTER, A. F.<br>P O BOX 111912<br>HOUSTON, TX 77293-0912 | P-0057028 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LATHAM, GREGORY A.<br>3602 BUCHANAN RD<br>TEXARKANA, TX 75501 | P-0057029 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES BASS, FLORA<br>ORTEGA, CHERI<br>1745 MISSION VALLEY RD<br>APT.#2<br>NEW BRAUNFELS, TX 78132 | P-0057030 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, ROMONE D.<br>474 S F STREET<br>APT 202<br>PERRIS, CA 92570 | P-0057031 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, KAYLA A.<br>3952 PATTERSON ROAD APT. #13<br>RIVERBANK, CA 95367 | P-0057032 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, DAWN I.<br>619 NW 199 ST<br>RIDGEFIELD WA 98642<br>USA | P-0057033 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OWENS, BRENDA P.<br>1120 ROANOKE LANE<br>MARSHFIELD, MO 65706 | P-0057034 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, KAYLA A.<br>3952 PATTERSON ROAD APT. #13<br>RIVERBANK, CA 95367 | P-0057035 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COTTRELL, BEVERLY<br>COTTRELL, ROBERT<br>1365 E INDIAN STONE RD<br>SHEPHERDSVILLE, KY 40165 | P-0057036 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITTON, MATTHEW L.<br>4426 SUNSET CIRCLE<br>BOUNTIFUL, UT 84010 | P-0057037 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURDEN, TIFFANY D.<br>2250 EAST TROPICANA AVE 19106<br>LAS VEGAS, NV 89119 | P-0057038 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROCTOR, JESSICA M.<br>105 S. LEMOORE AVE APT B<br>LEMOORE, CA 93245 | P-0057039 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAEGER, NEAL<br>8555 FOUNDERS GROVE ST<br>CHINO, CA 91708 | P-0057040 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, DANITA G.<br>414 NORTH 27TH STREET<br>RICHMOND, VA 23223 | P-0057041 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERSMAN, JULEE A.<br>125 PARKS MILL DR<br>BUCKHEAD, GA 30625 | P-0057042 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROADT, KYLE T.<br>8608 HART DR<br>WIND LAKE, WI 53185 | P-0057043 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, SUSAN<br>703 SOUTH GRAND AVE<br>FORT THOMAS, KY 41075 | P-0057044 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, JEAN T.<br>8256 JAYME DR<br>APT 409<br>WINTER GARDEN, FL 34787 | P-0057045 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMS, EVANGELA D.<br>974 OAKLAWN COURT<br>FORT WAYNE, IN 46803 | P-0057046 | 2/7/2018 | TK Holdings Inc., *et al*. | $2,653.00 | | | | | $2,653.00 |
| STEWART, DEWAYNE<br>703 SOUTH GRAND AVE<br>FORT THOMAS, KY 41075 | P-0057047 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LE, QUAN V.<br>809 PRIVATE RD DR.<br>PORT LAVACA, TX 77979 | P-0057048 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ GRIFFITH, MARICELA G.<br>2914 S 31ST LANE<br>MCALLEN, TX 78503 | P-0057049 | 2/6/2018 | TK Holdings Inc., *et al*. | $693.65 | | | | | $693.65 |
| MISTRY, HARSHADKUMA M.<br>7044 SUMMERHILL DR<br>WESTCHESTER, OH | P-0057050 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTIERREZ-HINOJO, RITA A.<br>15349 GERMAIN ST<br>MISSION HILLS, CA 91345 | P-0057051 | 2/6/2018 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| QUINTANA, JASON T.<br>216 N10TH ST. APT #1<br>LAS VEGAS, NV 89101 | P-0057052 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COULIBALY, MOUSSA<br>2695 VIRGINIA COVE<br>RIVERDALE, GA 30296 | P-0057053 | 2/6/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CABAN, GISLA<br>181 VIA AZURE<br>MANSION DEL MAR<br>TOA BJA, PR 00949-3497 | P-0057054 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EKLUND-FRANCIS, LINDA J.<br>75-639 PU HOALOHA PLACE<br>KAILUA-KONA, HI 96740 | P-0057055 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, KELLEY L.<br>128 SARATOGA CIRCLE<br>RICHMOND, KY 40475 | P-0057056 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J.<br>KEATING, BEVERLY L.<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | P-0057057 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAKE MEIKRANTZ, LISA K.<br>512 RAPPOLLA STREET<br>BALTIMORE, MD 21224 | P-0057058 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NULL, TONY L.<br>2812 SHENANDOAH DRIVE<br>TYLER, TX 75701 | P-0057059 | 2/5/2018 | TK Holdings Inc., *et al* . | $6,200.00 | | | | | $6,200.00 |
| ANDERSON, BOBBY L.<br>22373 ELECTRA AVE<br>SIMI VALLEY, CA 93065 | P-0057060 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORAN, REBECCA E.<br>1046 VIKING CT<br>BATAVIA, IL 60510 | P-0057061 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EKLUND-FRANCIS, LINDA J.<br>75-639 PU HOALOHA PLACE<br>KAILUA-KONA, HI 96740 | P-0057062 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HORAN, REBECCA E.<br>1046 VIKING CT<br>BATAVIA, IL 60510 | P-0057063 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRINGTON, REBEKAH<br>P.O. BOX 1676<br>SILVERTHORNE, CO 80498 | P-0057064 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEROTTI, ROBERTO<br>3642 S PECOS RD<br>LAS VEVGAS, NV 89121 | P-0057065 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, STEVEN A.<br>11817 CAPSTAN DR<br>UPPER MARLBORO, MD 20772 | P-0057066 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, MONYEA M.<br>4211 CYNDY JO CIRCLE<br>MACON, GA 31216 | P-0057067 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INMAN, CATHY A.<br>5728 COUNTY RD 8<br>WATERLOO, AL 35677 | P-0057068 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH A.<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057069 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH A.<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057070 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KOCH, SPENCER M.<br>17990 CR 144<br>FLINT, TX 75762 | P-0057071 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, ANTHONY E.<br>271 WD STALVEY RD<br>HAHIRA, GA 31632-4515 | P-0057072 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, SCOTT C.<br>P.O. BOX 734<br>MINOT, ND 58702 | P-0057073 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, KATHERINE R.<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057074 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OLSON, PAUL D.<br>5604 NW 128TH ST<br>OKLAHOMA CITY, OK 73142-4111 | P-0057075 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERNST, RUSSELL A.<br>1381 W STARLING AVE<br>HAYDEN, ID 838351 | P-0057076 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNDERWOOD, LAURA E.<br>559 N. 4TH STREET<br>SAN JOSE, CA 95112 | P-0057077 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILFOYLE, MARCUS T.<br>14658 NW TWINFLOWER DRIVE<br>PORTLAND, OR 97229 | P-0057078 | 2/7/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| ROGERS, NICOLE M.<br>P.O. BOX 3203<br>P.O. BOX 3203<br>MINOT, ND 58702 | P-0057079 | 2/7/2018 | TK Holdings Inc., *et al*. | $60,000.00 | | | | | $60,000.00 |
| RASON, KAVIC W.<br>POB 1695<br>POULSBO, WA 98370 | P-0057080 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUPONCO, WALTER R.<br>7702 LAURELWOOD LANE<br>LA PALMA, CA 90623 | P-0057081 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERSON, DOROTHY P.<br>3851 DAY TRAIL CT<br>ELLENWOOD, GA 30294 | P-0057082 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, CARL<br>ARNIOTES CALAKOS PLLC<br>7206 FIFTH AVENUE<br>BROOKLYN, NY 11209 | P-0057083 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAGLIANI, ROBERT C.<br>PRIMARY LEARNING, LLC<br>7119 S ESPANA WAY<br>CENTENNIAL, CO 80016-2138 | P-0057084 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, CHALAUN J.<br>HART, CHALAUN<br>3910 OLD DENTON RD. #2218<br>CARROLLTON, TX 75007 | P-0057085 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMBURIN, BREANNA R.<br>101 SHERWOOD DRIVE<br>SANTA ROSA, CA 95405 | P-0057086 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEMEDO, KOMI E.<br>7846 AMERICANA CIRCLE APT 202<br>GLEN BURNIE, MD 21060 | P-0057087 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, CURTIS C.<br>506 MAID MARION LANE<br>STONE MOUNTAIN, GA 30087 | P-0057088 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAREY, KAYLA N.<br>524 WATER STREET<br>GARDINER, ME 04345 | P-0057089 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, KEM<br>P.O. BOX 661074<br>SACRAMENTO, CA 95866 | P-0057090 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ELIZABETH<br>4065 SW 152 AVE<br>MIRAMAR, FL 33027 | P-0057091 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DITTMAR, PAUL H.<br>73 SKULL CREEK DR<br>C313<br>HILTON HEAD ISLA, SC 29926 | P-0057092 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, MELISSA A.<br>118 DEER RUN CIRCLE<br>ROCKAWAY BEACH, MO 65740 | P-0057093 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLANUEVA-HARPE, RAUL<br>P.O. BOX 118<br>MAYAGUEZ, PR 00681-0118 | P-0057094 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COILE, BRENDA R.<br>225 FAITH DRIVE<br>HOMER, GA 30547 | P-0057095 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COCKRUM, LAZARUS S.<br>COCKRUM, ETTA E.<br>887 BARRACADA RD<br>WALTERBORO, SC 29488 | P-0057096 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWNE, PAMELA D.<br>163 N. MARENGO AVE. APT. 305<br>PASADENA, CA 91101 | P-0057097 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEERS, JUDY K.<br>BEERS, DANIAL M.<br>304 EAST CONGRESS ST<br>STURGIS, MI 49091 | P-0057098 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNECK, SCOTT A.<br>113 BETHPAGE ROAD /SCHNECK<br>HICKSVILLE, NY 11801 | P-0057099 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONNORS, PATRICK L.<br>CONNORS, VERAYA<br>228 HOMESTEAD PKWY<br>LONGMONT, CO 80504 | P-0057100 | 2/8/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PATEL, SUNIK S.<br>50664 BELMONT CT<br>CANTON, MI 48187 | P-0057101 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, DEMETRIA S.<br>154 PLANTAIN DR.<br>HUTTO, TX 78634 | P-0057102 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, ABIGAIL C.<br>17444 ALDERSHOT PLACE<br>PURCELLVILLE, VA 20132 | P-0057103 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, SUNIK S.<br>50664 BELMONT CT<br>CANTON, MI 48187 | P-0057104 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DANIELLE<br>3891 FILION ST<br>LOS ANGELES, CA 90065 | P-0057105 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAIG, PEGGY<br>267 LOL NAES DR<br>BOLIGEE, AL 35443 | P-0057106 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHEN, ELIZABETH H.<br>P.O. BOX 3405<br>3 SABAL PALM COURT<br>BALD HEAD ISLAND, NC 28461 | P-0057107 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, NASHIRA<br>3400 RICHMOND PKWY #3424<br>RICHMOND, CA 94806 | P-0057108 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROCK, MELISSA B.<br>NO ADDRESS PROVIDED | P-0057109 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLAIN, MICHAEL E.<br>MCCLAIN, ERNETTE T.<br>924 STORMYLANE<br>JONESBORO, LA 30238 | P-0057110 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALMONTE, EDWIN<br>KERNER & KERNER, P.C.<br>15 MAIDEN LANE, STE. 1008<br>NEW YORK, NY 10038 | P-0057111 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLASS, MARY E.<br>120 CALLE EL JARDIN, UNIT 102<br>SAINT AUGUSTINE, FL 32095 | P-0057112 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NUNNALLY, AVIONCE T.<br>NUNNALLY, ROXIE A.<br>396 ESTANAULA RD<br>COLLIERVILLE, TN 38017 | P-0057113 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, LAKEISHA S.<br>1120 DELTA ST. D1<br>REDDING, CA 96003 | P-0057114 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RENFROE, TAMMY D.<br>P.O. BOX 1156<br>RIO LINDA, CA 95673 | P-0057115 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOONAN, BRITTANY<br>MOONAN, THOMAS<br>58 STILLSON RD<br>MCCLEARY, WA 98557 | P-0057116 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VALENTE, LINDA<br>10885 SE FEDERAL HWY<br>LOT 84<br>HOBE SOUND, FL 33455 | P-0057117 | 2/8/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| MCLEAN, RICK E.<br>MCLEAN, SAMANTHA L.<br>13138 CEDAR ST<br>MANITO, IL 61546 | P-0057118 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILL, KATRINA R.<br>5112 SILVER ST<br>CINCINNATI, OH 45212 | P-0057119 | 2/8/2018 | TK Holdings Inc., *et al* . | $390.00 | | | | | $390.00 |
| CARRANZA, ALAZEY Z.<br>NO ADDRESS PROVIDED | P-0057120 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAMBLE, SARAH I.<br>38 ELINOR PLACE<br>YONKERS, NY 10705 | P-0057121 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAGAR, SUNDER<br>20414 LONG CYPRESS<br>SPRING, TX 77388 | P-0057122 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAIRSTON - HELMS, BETTIE A.<br>P.O. BOX 1141<br>COLLINSVILLE, VA 24078 | P-0057123 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TATHAM, SUZANNE M.<br>10226 SW 77 CT<br>MIAMI, FL 33156 | P-0057124 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTEET, PAMELA S.<br>922 CHRISTI CT<br>TITUSVILLE, FL 32796 | P-0057125 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASTERS, SHEENA M.<br>22428 MAX JUDE LN<br>MANDEVILLE, LA 70471 | P-0057126 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TATHAM, SUZANNE M.<br>10226 SW 77 CT<br>MIAMI, FL 33156 | P-0057127 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALSH, KATHERINE R.<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057128 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PIRIE, AMBER<br>6267 NE RADFORD DR. APT #2822<br>SEATTLE, WA 98115 | P-0057129 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROYER, ALBERT G.<br>ROYER, JUDITH L.<br>1020 OAKRIDGE DR<br>ALPENA, MI 49707 | P-0057130 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAPA, KEVIN A.<br>419 ROCKY HILL RD<br>N SCITUATE, RI 02857 | P-0057131 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NUNNALLY, ROXIE A.<br>LEWIS HELP TODAY FOUNDATION<br>396 ESTANAULA RD<br>COLLIERVILLE, TN 38017 | P-0057132 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DILLARD, SHAWN C.<br>948 E.FOUNTAIN BLVD<br>COLORADO SPRINGS, CO 80903 | P-0057133 | 2/8/2018 | TK Holdings Inc., *et al* . | $12,000.00 | | | | | $12,000.00 |
| MITCHELL, LISA B.<br>6423 GENSTAR LANE<br>DALLAS, TX 75252 | P-0057134 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOG, RAJEEV<br>1241 W HEDDING ST<br>SAN JOSE, CA 95126 | P-0057135 | 2/8/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BHANUSHALI, KETAN<br>1025 JOHNSON AVE<br>SAN JOSE, CA 95129 | P-0057136 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KRESSE, DEBORAH J.<br>KRESSE, BRIAN A.<br>627 ABBOTT DR<br>MILFORD, DE 19963 | P-0057137 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVANS, WESLEY T.<br>921 MAPLEHURST CT<br>VIRGINIA BEACH, VA 23462 | P-0057138 | 2/9/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BURGESS, ROBERT M.<br>BURGESS, LORI E.<br>1 NUMBER 6 ROAD<br>PHILLIPS, ME 04966 | P-0057139 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLETTI, BRIAN<br>2311 NE 21ST AVE<br>JENSEN BEACH, FL 34957 | P-0057140 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLLETTI, DIONNE M.<br>2311 NE 21ST AVE<br>JENSEN BEACH, FL 34957 | P-0057141 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SULLIVAN, SHEMIAH M.<br>14419 COBBLESTONE LANE<br>GARDENA, CA 90247 | P-0057142 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JMD ENTERTAINMENT & MEDIA GRP<br>P.O. BOX 1194<br>ABINGDON, MD 21009 | P-0057143 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, SABRA<br>NO ADDRESS PROVIDED | P-0057144 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COX, GARY S.<br>6215 GOLDENEYE CT<br>ROCKLIN, CA 95765 | P-0057145 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FURR, CARINA L.<br>P.O. BOX 805<br>MURRELLS INLET, SC 29576 | P-0057146 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COSENTINO, MARTINA<br>6 OAK BROOK CLUB DRIVE<br>OAK BROOK, IL 60523 | P-0057147 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALDERA, JENNIFER<br>P.O. BOX 745<br>LAWNDALE, CA 90260 | P-0057148 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORRIS, BRETNEY S.<br>516 LYNCH ST<br>PENSACOLA, FL 32505 | P-0057149 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUCCELLATO, JAMES T.<br>11191 ABERDEEN ST NE<br>UNIT J<br>BLAINE, MN 55449 | P-0057150 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HADLEY, JUDITH A.<br>128 S 6TH ST<br>MOUNT VERNON, WA 98274 | P-0057151 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRANZA, MARIE<br>CARRANZA, MARIE<br>460 LACABANA BEACH DR<br>LAS VEGAS, NV 89138 | P-0057152 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARRANZA, MARIE<br>CARRANZA, MARIE<br>460 LACABANA BEACH DR<br>LAS VEGAS, NV 89138 | P-0057153 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOK, PHILIP<br>208 BROWNE DR<br>HASKINS, OH 43525 | P-0057154 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DETERLINE, CARL<br>DETERLINE, TAMMY<br>524 PLETCHER RD<br>DUNCANSVILLE, PA 16635 | P-0057155 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEALY, CORNELIUS<br>11761 SW 180 ST<br>MIAMI, FL 33177 | P-0057156 | 2/10/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| KUZMINA, OLGA<br>2332 31ST. AVE<br>LOWER UNIT<br>SAN FRANCISCO, CA 94116 | P-0057157 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KUZMINA, ALBINA<br>240 HOLLIS AVE.<br>APT.28<br>CAMPBELL, CA 95008 | P-0057158 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACKEY-SALL, ELIZABETH T.<br>347 DAWSON DR<br>SANTA CLARA, CA 95051-5805 | P-0057159 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAVIS, GENE H.<br>8022 FOZ STREET<br>BAYTOWN, TX 77523 | P-0057160 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURILLO, DIANA<br>321 SUNSET DRIVE<br>IMPERIAL, CA 92251 | P-0057161 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURILLO, DIANA L.<br>321 SUNSET DRIVE<br>IMPERIAL, CA 92251 | P-0057162 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, SHARLETTE M.<br>CARMAX<br>4036 SUNSET LAKE LANE<br>MEMPHIS, TN 38135 | P-0057163 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLORES, DAVID<br>FLORES, DAVID<br>697 LONGWOOD AVE<br>HAYWARD, CA 94541 | P-0057164 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JINKS, RUNAKO S.<br>5411 YAUPON DRIVE<br>ARLINGTON, TX 76018 | P-0057165 | 2/10/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| VOELKER-MORRIS, JULIE L.<br>VOELKER-MORRIS, ROBERT J.<br>435 E 34TH PLACE<br>EUGENE, OR 97405 | P-0057166 | 2/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMPSON, THERESA L.<br>SIMPSON, ANDRE O.<br>402 GLENWAY RD<br>GLENSIDE, PA 19038 | P-0057167 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KESNER, RENEE<br>65 MAYHEW DRIVE<br>S. ORANGE, NJ 07079 | P-0057168 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLATCHER, LISA L.<br>513 E 36 ST<br>SAVANNAH, GA 31401 | P-0057169 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AVANESSIAN, BELLA K.<br>222 E 34TH ST<br>APT 2322<br>NEW YORK, NY 10016 | P-0057170 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PADEN, SANDRA L.<br>30437 APPALOOSA DR<br>EVERGREEN, CO 80439 | P-0057171 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EMBRY, CHARIE M.<br>9 COLONY PARK DR<br>SAVANNAH, GA 31406 | P-0057172 | 2/11/2018 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| COLAIZZII, VINCENT M.<br>8322 EAST VAN BURDEN DRIVE<br>PITTSBURGH, PA 15237 | P-0057173 | 2/11/2018 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| ANNAMALAI, SHIVAKUMARA C.<br>3327 WILLOW CREEK DRIVE<br>APT 132<br>IRVING, TX 75061 | P-0057174 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLDER, EVELYN S.<br>62 BURKE ST SE<br>MARIETTA, GA 30060-4345 | P-0057175 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRANISH, SARAH<br>BRANISH, SARAH<br>781 BRIAR HAVEN DRIVE<br>CASTLE ROCK, CO 80108-5507 | P-0057176 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RHODES, SOLON S.<br>RHODES, CHIEKO M.<br>P.O. BOX 75548<br>KAPOLEI, HI 96707 | P-0057177 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CZYZYK, FRANK<br>CZYZYK, KELLI K.<br>11820 AUTUMN CREEK DR<br>RIVERVIEW, FL 33569 | P-0057178 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAM, CHUN Y.<br>LEE, MAN L.<br>5813 MARRIETTA DR<br>FRISCO, TX 75035 | P-0057179 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUDWIG, ROSE A.<br>11050 W. STATE ROUTE 18<br>FOSTORIA, OH 44830 | P-0057180 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DECKER, BRIAN R.<br>QUAM, CAROLYN M.<br>7590 SW ERICA PL<br>BEAVERTON, OR 97008 | P-0057181 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHOHFI, CHERYL D.<br>7152 SCENIC HEIGHTS<br>MANCHESTER, GA 31816 | P-0057182 | 2/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODBODY, MICHAEL C.<br>51 CARMEL STREET<br>SAN FRANCISCO, CA 94116 | P-0057183 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DALEY, MARLENE A.<br>BMW<br>3860 CREEK HOLLOW WAY<br>MARIETTA, GA 30062 | P-0057184 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAWRENCE, GABRIELLE<br>23 SIDNEY DRIVE<br>SAVANNAH, GA 31406 | P-0057185 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAME, IRMA M.<br>TIME FINANCE<br>797 W WINCHESTER DR<br>RIALTO, CA 92376 | P-0057186 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCELRATH SR, JASON M.<br>MCELRATH, DENISE M.<br>613 S 14TH ST<br>GADSDEN<br>, AL 35901 | P-0057187 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BHATT, NIRAJ<br>235 FORT WASHINGTON AVENUE<br>APT 6C<br>NEW YORK, NY 10032 | P-0057188 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAZILE, PHINEASTRE<br>4831 NW 19TH ST<br>LAUDERHILL, FL 33313 | P-0057189 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APPELSTEIN, BARI P.<br>12519 CHASBARB TERRACE<br>OAK HILL, VA 20171-2469 | P-0057190 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCOTT, KATHLEEN L.<br>302 PERIMETER ROAD<br>MOUNT HOREB, WI 53572 | P-0057191 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORTEN, JOSHUA<br>205 COOPERS CROWN LANE<br>AUSTIN, TX 78738 | P-0057192 | 2/12/2018 | TK Holdings Inc., *et al* . | $360.00 | | | | | $360.00 |
| HOFFMAN, STUART A.<br>HOFFMAN, DEBORA D.<br>3412 BERESFORD AVE<br>BELMONT, CA | P-0057193 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VILLALOBOS, MAINOR<br>23 IVY HILL RD.<br>MAHOPAC, NY 10541 | P-0057194 | 2/12/2018 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| HUB, ADAM<br>7733 VINCENT AVE N<br>BROOKLYN PARK, MN 55444 | P-0057195 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YASHUHIRO<br>708 BOUNTY DR. #802<br>FOSTER CITY, CA 9 4 4 0 4 | P-0057196 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALCORN, JEFFREY W.<br>168 SURFSIDE DR.APT#8<br>LEXINGTON, KY 40503 | P-0057197 | 2/12/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CLEMENS, GAIL S.<br>5701 SUMMERBROOKE CT<br>LEESBURG, FL | P-0057198 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, GEOFF<br>100660 OVERSEAS HWY.<br>KEY LARGO, FL 33037 | P-0057199 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, ERICA J.<br>17 EVERGREEN STREET<br>LYNDORA, PA 16045 | P-0057200 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOMASI, KATHLEEN H.<br>65 MADISON STREET<br>SARATOGA SPRINGS, NY 12866 | P-0057201 | 2/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J.<br>KEATING, BEVERLY<br>3111 SO. 9TH AVE<br>ARCADIA, CA 91006 | P-0057202 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAYS, ASHLEY M.<br>7326 STOCKTON BLVD APT 257<br>SACRAMENTO, CA 95823 | P-0057203 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VELA, ORASIO<br>1202 N. IVY AVE<br>BISHOP, TX 78343 | P-0057204 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VELA, ORASIO<br>1202 N. IVY AVE<br>BISHOP, TX 78343 | P-0057205 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POUNCY, ERIKA L.<br>TK HOLDINGS<br>1304 CAMILLE STREET<br>SHREVEPORT, LA 71108 | P-0057206 | 2/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIWAK, CASIMIR<br>SIWAK, RHONDA L.<br>1115 S AHRENS AVE<br>LOMBARD, IL 60148 | P-0057207 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PURTELL, ELLEN M.<br>13335 BROOK AVENUE<br>ELM GROVE, WI 53122 | P-0057208 | 2/12/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| AGHARANYA, FLORA A.<br>P.O. BOX 1401<br>BENICIA, CA 94510 | P-0057209 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNS, LESLIE C.<br>11630 LIONESS ST<br>CHARLOTTE, NC 28273 | P-0057210 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERRELL, JOYCELYN Y.<br>5956 GEORGIA ROAD<br>APT 4<br>BIRMINGHAM, AL 35212 | P-0057211 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIXON, KEVIN<br>3512 AMHERST ROAD<br>ERIE, PA 16506 | P-0057212 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ, SHEENA<br>854 GRAND REGENCY POINTE<br>UNIT 203<br>ALTAMONTE SPRING, FL 32714 | P-0057213 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, STACEY D.<br>BELL, ERIC M.<br>12608 TRADE WIND STREET<br>OREGON CITY, OR 97045 | P-0057214 | 2/12/2018 | TK Holdings Inc., *et al* . | $16,000.00 | | | | | $16,000.00 |
| BARDEN, ERIC A.<br>495 FOND DU LAC DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0057215 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROSKEY, MICHAEL L.<br>675 MORRIS AVE. #6S<br>BRONX, NY 10451 | P-0057216 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POTTS, KRISTI<br>POTTS, KRISTI<br>6845 OAKLAND DR<br>PORTAGE, MI 49024 | P-0057217 | 2/12/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| NIGRELLI, LUCAS J.<br>1589 VILLAGE VIEW RD<br>ENCINITAS, CA 92024 | P-0057218 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WAGNOR, PAMELA S.<br>1422 1/2 1ST AVE E<br>NEWTON, IA 59298 | P-0057219 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLE, CHARLEAN D.<br>P.O BOX 65<br>FT. DAVIS, AL | P-0057220 | 2/12/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SQUARE, RENITA E.<br>333 NEAL STREET<br>FAYETTEVILLE, NC 28312 | P-0057221 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALLY, JOHN<br>JOHN SALLY<br>839 SAWMILL ROAD<br>MURRELLS INLET, SC 29576 | P-0057222 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIOTT, TERRI M.<br>194 BENTWOOD DR<br>FORREST CITY, NC 28043 | P-0057223 | 2/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADEDEJI, RAMSON-WISE<br>6711 S UTICA AVE<br>TULSA, OK 74136 | P-0057224 | 2/12/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| CULPEPPER, KAREN<br>495 NAPA AVE #10<br>MORRO BAY, UNITED STATES 93442 | P-0057225 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VERRIEST, ERIK I.<br>928 SAINT CHARLES AVE<br>ATLANTA, GA 30306 | P-0057226 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0057227 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIMANT INFORMATION NOT INCLUDED IN CLAIM]<br>NO ADDRESS PROVIDED | P-0057228 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODS, PEARLIE M.<br>215 ELLIOTT STREET<br>AMERICUS, GA 31719 | P-0057229 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARDEN, CORY J.<br>616 NORCOVA DR<br>CHESAPEAKE, VA 23320 | P-0057230 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BASSETT, CHARLENE<br>3566 S. TOLEDO PLACE<br>TULSA, OK 74135 | P-0057231 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOSTRITTO, ASHLEY M.<br>60 LAFAYETTE AVE<br>COXSACKIE, NY 12051 | P-0057232 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARCANO-REIK, AMY J.<br>8133 MAPLEWAY DRIVE<br>OLMSTED FALLS, OH 44138 | P-0057233 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KHOURY, CHRISTIANE<br>4000 KINNAMON RD<br>APT 101<br>CLEMMONS, NC 27012 | P-0057234 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M.<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0057235 | 2/13/2018 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| MUHAMMAD, AMBER M.<br>S.<br>6530 ANNIE OAKLEY DR<br>UNIT 322<br>HENDERSON, NV 89014 | P-0057236 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBERLE, CARL G.<br>OBERLE, GRACE M.<br>378 TURNBERRY PLACE DRIVE<br>WILDWOOD, MO 63011-2083 | P-0057237 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FOLTZ, RAYMOND B.<br>FOLTZ, PATRICIA A.<br>24823 PEACH KNOLL LN<br>KATY, TX 77494 | P-0057238 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, REGINA<br>SMITH, KWAME<br>SANTANDER CONSUMER USA<br>1310 ROAN DR.<br>LANCASTER, TX 75134 | P-0057239 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OBERLE, CARL G.<br>OBERLE, GRACE M.<br>378 TURNBERRY PLACE DRIVE<br>WILDWOOD, MO 63011-2085 | P-0057240 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNOZ, GUSTAVO A.<br>2729 MAITLAND CROSSING WAY<br>UNIT 1-308<br>ORLANDO, FL 32810 | P-0057241 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIMANT INFORMATION NOT INCLUDED IN CLAIM]<br>NO ADDRESS PROVIDED | P-0057242 | 2/13/2018 | TK Holdings Inc., *et al* . | $19,000.00 | | | | | $19,000.00 |
| SANCHEZ ORTEGA, JACQUELINE<br>12180 JOSE CISNEROS DR<br>EL PASO, TX 79936 | P-0057243 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PERLONGO, LINDA<br>404 CAMPBELL STREET<br>UNION BEACH, NJ 07735 | P-0057244 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOOK, RALPH M.<br>1470 S. QUEBEC WAY STE 184<br>DENVER, CO 80231-2661 | P-0057245 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHMITT III, DONALD T.<br>SCHMITT, SARAH<br>46 WEST 532 SOUTH<br>BURLEY, ID 83318 | P-0057246 | 2/13/2018 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| HOLME, SAMANTHA K.<br>18 MANOR AVE<br>POMPTON PLAINS, NJ 07444 | P-0057247 | 2/13/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| LICHTENFELD, EILEEN M.<br>125 ASHLEIGH TERRACE<br>MARIETTA, GA 30062 | P-0057248 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOPEZ, ROBERTO A.<br>237 BAGWELL CT<br>EL PASO, TX 79932 | P-0057249 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIERS, VICTORIA J.<br>2124 MCKINLEY AVENUE<br>APT#1<br>BERKELEY, CA 94703 | P-0057250 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLORES, DELIA<br>3180 E YOUNTVILLE DRIVE<br>UNIT 7<br>ONTARIO, CA 91761 | P-0057251 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGIE<br>539 CRANE AVENUE<br>SAN ANTONIO, TX 78214 | P-0057252 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTGOMERY GREEN, BASHAYA D.<br>544 OLD BACK RIVER ROAD<br>GOOSE CREEK, SC 29445 | P-0057253 | 2/13/2018 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| MYHRE, SHAUN J.<br>1310 9TH AVE S<br>FARGO, ND 58103 | P-0057254 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANNAM, PATRICK A.<br>130 LEGACY CROSSING DR<br>PONTE VEDRA, FL 32081 | P-0057255 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCFADDEN, MAUREEN<br>945 WARD DRIVE<br>#128<br>SANTA BARBARA, CA 9311 | P-0057256 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C.<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0057257 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIXON, CHRIS D.<br>9507 WEST MAIN ST<br>BELLEVILLE, IL 62223 | P-0057258 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASMANN, KENNETH R.<br>4 PENNSYLVANIA DRIVE APT A<br>MATAWAN, NJ 07747 | P-0057259 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C.<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0057260 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIDIKAY, LINWOOD G.<br>1617 BRIARHAVEN WAY<br>LITTLE ELM, TX 75068 | P-0057261 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOEN, KATHLEEN K.<br>HAGGARD, RICHARD<br>5813 BURKE WAY<br>BAKERSFIELD, CA 93309 | P-0057262 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL<br>NESTEROFF, LYUBOV<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0057263 | 2/14/2018 | TK Holdings Inc., *et al*. | $20,520.00 | | | | | $20,520.00 |
| PATASHVILI, DANIEL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0057264 | 2/14/2018 | TK Holdings Inc., *et al*. | $60,068.20 | | | | | $60,068.20 |
| WILLIAMS, ELNORA V.<br>3800 SQUAW VALLEY DR SW 1B<br>HUNTSVILLE, AL 35805 | P-0057265 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, LEONARD<br>URB LAMELA CALLE ONIX NUM 10<br>ISABELA, PR 00662 | P-0057266 | 2/14/2018 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| WILLIAMSON, ALICE R.<br>75 ELM STREET<br>P.O. BOX 32<br>ANSONIA, CT 06401 | P-0057267 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, ALICE R.<br>MUELLER, KAYLA R.<br>75 ELM STREET<br>P.O. BOX 32<br>ANSONIA, CT 06401 | P-0057268 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWCUT, DONALD K.<br>3692 E DERRINGER WAY<br>GILBERT, AZ 85297 | P-0057269 | 2/13/2018 | TK Holdings Inc., *et al*. | $304,480.00 | | | | | $304,480.00 |
| BERNARD, MITCHELL S.<br>BERNARD, DEBRA L.<br>1701 AVONDALE DRIVE<br>ALTAVISTA, VA 24517 | P-0057270 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD, MITCHELL S. BERNARD, DEBRA L. 1701 AVONDALE DRIVE ALTAVISTA, VA 24517-1009 | P-0057271 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M. 1 MAYFAIR ROAD ST. LOUIS, MO 63124 | P-0057272 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M. 1 MAYFAIR RD ST. LOUIS, MO 63124 | P-0057273 | 2/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELGERT, CORINNE M. 4672B 36TH ST S ARLINGTON, VA 22206 | P-0057274 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRENTZEL, MICHELLE M. 6320 53RD AVE KENOSHA, SO 53142 | P-0057275 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORALES, REBECCA 231 ALTA ST. PLACENTIA, CA 92870 | P-0057276 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMPSON, ROBERT A. 731 N. STADIUM WAY TACOMA, WA 98403 | P-0057277 | 2/14/2018 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| BATSON, SEAN W. 2705 VISTA VIEW DR FARMINGVILLE, NY 11738 | P-0057278 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M. 194 BENTWOOD DR FOREST CITY, NC 28043 | P-0057279 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROJAS, FRINE M. 7 STEWART PLACE 2 FL ELIZABETH, NJ 07202 | P-0057280 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COBB, TERRENCE NO ADDRESS PROVIDED | P-0057281 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAGLAND, JOY L. 1 CHELSEA COURT FRANKLIN PARK, NJ 08823 | P-0057282 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BINNS, KELSIE N. 1075 MONTANA DRIVE CONWAY, AR 72034 | P-0057283 | 2/14/2018 | TK Holdings Inc., *et al* . | $6,500.00 | | | | | $6,500.00 |
| PODESLA, DONALD J. GRAY, RACHAEL E. 5 MARINA PLAZA UNIT 1116 NEWPORT, RI 02840 | P-0057284 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMYTHE-ROBINSON, TIFFANY C. 3928 SW 47TH COURT SUITE 301 FORT LAUDERDALE, FL 33312 | P-0057285 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J. 12 NESMITH ROAD WINDHAM, NH 03087-1794 | P-0057286 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUHON, AMANDA C. 10785 LA HWY 92 MAURICE, LA 70555 | P-0057287 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOS, PETER J.<br>682 AWINI STREET<br>DIAMONDHEAD, MS 39525 | P-0057288 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VELEZ, FRANCISCO E.<br>9172 CERROLINDA CIRCLE<br>ELK GROVE, CA 95758-5455 | P-0057289 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M.<br>194 BENTWOOOD DR<br>FOREST CITY, NC 28043 | P-0057290 | 2/14/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| PELLEW, LEON<br>NAVY FEDERAL CREDIT UNION<br>#6303<br>LAUREL POST DR<br>LITHONIA, GA 30058 | P-0057291 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIGUEROA, YAITZA M.<br>5841 CHERRY LAUREL DR<br>JACKSONVILLE, FL 32210 | P-0057292 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABNER, CARLOUS H.<br>14503 ST ANDREWS DRIVE<br>GRANDVIEW, MO 64030-4169 | P-0057293 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A.<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057294 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CETHOUTE, KEYNA<br>CETHOUTE, KEYNA<br>12027 171ST STREET<br>JAMAICA, NY 11434 | P-0057295 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY<br>411 PAYNTER AVE<br>LEWES, DE 19958 | P-0057296 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A.<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057297 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CRADDOCK, HAL C.<br>11717 APRILBUD DRIVE<br>HENRICO, VA 23233 | P-0057298 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A.<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057299 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A.<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057300 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A.<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057301 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIKE, DEBRA L.<br>224 MISSION TRAIL<br>MOORESVILLE, IN 46158 | P-0057302 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACE, KESHAUNE<br>23166 WARNER<br>WARREN, MI 48091 | P-0057303 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ETZLER, KYLE A.<br>16652 TOMS CREEK CHURCH RD<br>EMMITTSBURG, MD 21727 | P-0057304 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLLOCK, DAVID G.<br>7081 TEXAS BLVD<br>THOMASVILLE, NC 27360 | P-0057305 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURNS, DEJA R.<br>204 SOUTH UNION AVENUE<br>CENTER POINT, IA 52213 | P-0057306 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, GLORIA J.<br>3620 BRIARSTONE RD<br>RANDALLSTOWN | P-0057307 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHTANI, HIROO M.<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0057308 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PISKULICH, FRANKO<br>4055 LA JUNTA DRIVE<br>CLAREMONT, CA 91711 | P-0057309 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PENDLETON, GEORGE D.<br>2100 EAST WELLINGTON AVE<br>SANTA ANA, CA 92701-3183 | P-0057310 | 2/14/2018 | TK Holdings Inc., *et al* . | $1,600.00 | | | | | $1,600.00 |
| BURGESS, ROBERT M.<br>BURGESS, LORI E.<br>1 NUMBER 6 RD<br>PHILLIPS, ME 04966 | P-0057311 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, SABRA<br>27290 RIVER ROYALE COURT<br>BONITA SPRINGS, FL 34135 | P-0057312 | 2/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STANLEY BARR, TAMMY K.<br>6912 GROVELAND DRIV<br>SAINT LOUIS, MO 63121 | P-0057313 | 2/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M.<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057314 | 2/16/2018 | TK Holdings Inc., *et al* . | $5,340.00 | | | | | $5,340.00 |
| [CLAIMANT INFORMATION NOT INCLUDED IN CLAIM]<br>NO ADDRESS PROVIDED | P-0057315 | 2/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AILLAUD, LEON II<br>1427 BLAIRWOOD AVE<br>CHULA VISTA CA 91913 | P-0057316 | 2/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAN LANCKER, CATHERINE<br>52 DONNA LEE LANE<br>ASHLAND, MA 01721 | P-0057317 | 2/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHIEU, REGINALD<br>1836 NORTH JERUSALEM ROAD<br>NORTH BELLMORE, NY 11710-1108 | P-0057318 | 2/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROST, FRANCIS L.<br>2220 ARIELLE DRIVE #2008<br>NAPLES, FL 34109 | P-0057319 | 2/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRATER, GREGORY<br>1800 SANS SOUCI BLVD<br>APT 205<br>NORTH MIAMI, FL 33181 | P-0057320 | 2/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DIXON, JOHN R.<br>DIXON, VIRGINIA L.<br>641 VIA DEL MONTE<br>PALOS VERDES EST, CA 90274 | P-0057321 | 2/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUFFY, MICHAEL D.<br>MICHAEL D. DUFFY<br>219 BRADFORD DRIVE<br>STARKE, FL 32091 | P-0057322 | 2/16/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| TAYLOR, JANA L.<br>7501 N PINEHILL DR<br>HENRICO, VA 23228 | P-0057323 | 2/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIERCKS, SANDRA Y.<br>SIERCKS, JOHN W.<br>2713 PUDER ST<br>BAKERSFIELD, CA 93306 | P-0057324 | 2/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAAFAR, CHADI<br>551 W 181ST STREET<br>NEW YORK, NY 10033 | P-0057325 | 2/16/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| HAAS, KRISTIN M.<br>HAAS, JEFFREY B.<br>22696 CANYON VIEW DRIVE<br>CORONA, CA 92883 | P-0057326 | 2/16/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ANDERSON, JEANETTE T.<br>7 BINGHAM PLACE<br>NORMAN, OK 73072 | P-0057327 | 2/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ECHOLS, LACEY P.<br>11169 WESTMINSTER WAY<br>CARMEL, IN 46033 | P-0057328 | 2/17/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| VALENTIN-CRUZ, JUANITA<br>AL-18 CALLE LISA<br>URB LEVITTOWN LAKES<br>TOA BAJA, PR 00949-4637 | P-0057329 | 2/17/2018 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| GARTHE, DAVE<br>7338 W. ASTER DR.<br>PEORIA, AZ 85381 | P-0057330 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLES, ANGELA C.<br>328 SUNNY LANE<br>BELLEAIR, FL 33756 | P-0057331 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILLES, BRIANB D.<br>328 SUNNY LANE<br>BELLEAIR, FL 33756 | P-0057332 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, KENNETH G.<br>212 NORTH AVALON<br>WEST MEMPHIS, AR 72301 | P-0057333 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, JANA<br>92 N. 5TH AVE<br>BEECH GROVE, IN 46107 | P-0057334 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G.<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057335 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G.<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057336 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G.<br>HINKLE, DEVYN A.<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057337 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COSTANZO, PAUL<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0057338 | 2/17/2018 | TK Holdings Inc., *et al*. | $32,596.00 | | | | | $32,596.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, LINDSAY L.<br>3500 CALLAWAY AVENUE<br>APARTMENT #1<br>BALTIMORE, MD 21215 | P-0057339 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, SUSAN<br>24917 DRACAEA AVE<br>MORENO VALLEY, CA 92553 | P-0057340 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REILLY, JOHN F.<br>135 S ITHAN AVE<br>BRYN MAWR, PA 19010 | P-0057341 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHTA, MANISH<br>10021 DIANELLA LN<br>AUSTIN, TX 78759 | P-0057342 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JANICK, ANTHONY<br>2710 PENNINGTON DR<br>MARION, IA 52302 | P-0057343 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BANNISTER, PATRICK<br>4985 BANCROFT<br>ST LOUIS, MO 63109 | P-0057344 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLGOOD, CURTIS W.<br>3160 OLD COX ROAD<br>CHASE CITY, VA 23924 | P-0057345 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANDREA, HARRISON W.<br>1936A WHITE HOLLOW DR<br>GREENVILLE, NC 27858 | P-0057346 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLEVELAND, LILA V.<br>LADYAGENT1@GMAIL.COM<br>P.O. BOX 41082<br>MOBILE, AL 36640 | P-0057347 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREFT, DAVID<br>5709 MASON ROAD<br>MASON, OH 45040 | P-0057348 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREFT, DAVID<br>5709 MASON ROAD<br>MASON, OH 45040 | P-0057349 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBERT, VIRGINIA A.<br>1634 DODSON DRIVE, SW<br>ATLANTA, GEORGIA 30311 | P-0057350 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D.<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0057351 | 2/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, VERONICA L.<br>3 RHOMBOID PLACE EXT.<br>NORTH AUGUSTA, SC 29841 | P-0057352 | 2/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRUZ, JEANNIE<br>100 FULKERSON DRIVE APT.79<br>WATERBURY, CT 06708 | P-0057353 | 2/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARD, PETER T.<br>373 GOSHEN AVENUE<br>HAZLE TOWNSHIP, PA 18202 | P-0057354 | 2/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MARY P.<br>2045 NORTH LAKE DRIVE<br>GREENVILLE, TX 75402 | P-0057355 | 2/18/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOMMERDORF, SCOTT A. 5217 MODDISON AVE SACRAMENTO, CA 95819 | P-0057356 | 2/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L. P. O. BOX 10 FALL RIVER MILLS, CA 96028-0010 | P-0057357 | 2/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIMANT INFORMATION NOT INCLUDED IN CLAIM] NO ADDRESS PROVIDED | P-0057358 | 2/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATIJKIW, ROMAN 20447 CODMAN DRIVE ASHBURN, VA 20147 | P-0057359 | 2/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L. P. O. BOX 10 FALL RIVER MILLS, CA 96028-0010 | P-0057360 | 2/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L. P. O. BOX 10 FALL RIVER MILLS, CA 96028-0010 | P-0057361 | 2/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL J. 24122 ROYAL FERN DRIVE LUTZ, FL 33559 | P-0057362 | 2/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHALEY, ALMA KAY 12 POLARIS TERR. ROME, GA 30168 | P-0057363 | 2/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUNT, GREGORY 420 WARFIELD DR UNIT 2097 HYATTSVILLE, MD 20785 | P-0057364 | 2/18/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| WOLFE, JUAN 2109 TENTH ST BERKELEY, CA 94710 | P-0057365 | 2/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODE, SHEILA L. 3106 POPLAR VIEW PL CHESTER, VA 23831 | P-0057366 | 2/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALTON, CHIBUZO N. 3668 W. MEDICI LANE INGLEWOOD, CA 90305 | P-0057367 | 2/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER E. 838 ARBOR GATE LANE LAWRENCEVILLE, GA 30044 | P-0057368 | 2/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOTTLE, DANNY L. STOTTLE, PATRICIA E. 11126 STATE HWY 176 WALNUT SHADE, MO 65771 | P-0057369 | 2/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSTADIM, FARSHID 5086 AVENIDA ORIENTE TARZANA, CA 91356 | P-0057370 | 2/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA OCHOA, RAUL H. 520 E VEKOL RD CASA GRANDE, AZ 85122 | P-0057371 | 2/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA P. OCHOA, RAUL 520 E VEKOL RD CASA GRANDE, AZ 85122 | P-0057372 | 2/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTANA, EDUARDO<br>29 LINDA AVENUE<br>MILLBURY, MA 01527 | P-0057373 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAIN, VAIBHAV<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057374 | 2/19/2018 | TK Holdings Inc., *et al*. | $6,090.00 | | | | | $6,090.00 |
| JAIN, VAIBHAV<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057375 | 2/19/2018 | TK Holdings Inc., *et al*. | $9,083.00 | | | | | $9,083.00 |
| JAIN, VAIBHAV<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057376 | 2/19/2018 | TK Holdings Inc., *et al*. | $3,190.00 | | | | | $3,190.00 |
| JAIN, VAIBHAV<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057377 | 2/19/2018 | TK Holdings Inc., *et al*. | $5,200.00 | | | | | $5,200.00 |
| JAIN, VAIBHAV<br>5105 THACKERY COURT<br>FAIRFAX, VA 22032 | P-0057378 | 2/19/2018 | TK Holdings Inc., *et al*. | $8,200.00 | | | | | $8,200.00 |
| LOKENI, JESSICA<br>315 E. 5TH ST.<br>APT 206<br>DAVENPORT, IA 52801 | P-0057379 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKER, HEATHER<br>950 PULITZER RD<br>FORT PIERCE, FL 34945 | P-0057380 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILOMENO, IRIE<br>ALVAREZ, CRYSTAL<br>6016 DENVER DRIVE<br>CARMICHAEL, CA 95608 | P-0057381 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, GARY<br>LANE, RAELENE<br>402 RODEO AVE<br>RODEO, CA 94572 | P-0057382 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, RACHEL<br>405 CLAYTON DRIVE<br>APT D30<br>JEFFERSON CTIY, MO 65101 | P-0057383 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, BRANDI<br>3510 BRIDGEWATER DRIVE<br>MONROE, GA 30656 | P-0057384 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINKLEY, KIM S.<br>1719 MICHAEL GLEN<br>ESCONDIDO, CA 92026 | P-0057385 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAHMER, LORETTA<br>23585 HWY 20<br>BEND, OR 97701 | P-0057386 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAHMER, LORETTA<br>23585 HWY 20<br>BEND, OR 97701 | P-0057387 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILBRICK, GEORGE K.<br>PHILBRICK, LAUREN B.<br>12352 FAUST COURT<br>JACKSONVILLE, FL 32258 | P-0057388 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AZINGE, CHINYE<br>3668 W. MEDICI LANE<br>INGLEWOOD, CA 90305 | P-0057389 | 2/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AZINGE, CHINYE<br>3668 W. MEDICI LANE<br>INGLEWOOD, CA 90305 | P-0057390 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REINHARDT, CATHERINE S.<br>650 MCCONNELL AVE<br>SANTA ROSA, CA 95404 | P-0057391 | 2/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SYLVESTER, ROBERT J.<br>P.O. BOX 22487<br>JUNEAU, AK 99802 | P-0057392 | 2/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISEMAN, MARK A.<br>3209 MONTEVIDEO DR<br>SAN RAMON, CA 94583 | P-0057393 | 2/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, AVERY L.<br>1435 MINDEN DR.<br>SAN DIEGO, CA 92111 | P-0057394 | 2/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EVETT, LEE<br>337 JAMES CIRCLE<br>LAKE ALFRED, FL 33850 | P-0057395 | 2/20/2018 | TK Holdings Inc., *et al* . | $2,100.00 | | | | | $2,100.00 |
| SCHEY JR, ROBERT G.<br>7910 CORINTH DR.<br>CORPUS CHRISTI, TX 78413 | P-0057396 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OETTER, BRUCE C.<br>OETTER, REBECCA P.<br>6 BRIGHTON WAY #1A<br>CLAYTON, MO 63105 | P-0057397 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M.<br>P.O. BOX 724<br>GREENSBURG, PA 15601-0724 | P-0057398 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J.<br>12 NESMITH ROAD<br>WINDHAM, NH 03087-1794 | P-0057399 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J.<br>12 NESMITH ROAD<br>WINDHAM, NH 03087-1794 | P-0057400 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M.<br>P.O. BOX 724<br>GREENSBURG, PA 15601-0724 | P-0057401 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OETTER, REBECCA P.<br>6 BRIGHTON WAY #1A<br>CLAYTON, MO 63105 | P-0057402 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGHES, SIBYL E.<br>8113 WATER STREET ROAD<br>WALKERSVILLE, MD 21793 | P-0057403 | 2/20/2018 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| WISEMAN, KENNETH<br>WISEMAN, AMY<br>TOYOTA FINANCIAL<br>11370 W LINCOLN ST<br>AVONDALE, AZ 85323 | P-0057404 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROSENWASSER, DEBRA S.<br>16-70 BELL BLVD., APT. #603<br>BAYSIDE, NY 11360 | P-0057405 | 2/20/2018 | TK Holdings Inc., *et al* . | $17,235.18 | | | | | $17,235.18 |
| HANSEN, MARY M.<br>16009 HIMALAYA RIDGE<br>EDMOND, OK 73013 | P-0057406 | 2/20/2018 | TK Holdings Inc., *et al* . | $29,132.18 | | | | | $29,132.18 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANKS, TYLER<br>13898 SUMMERSET CIRCLE<br>DRAPER, UT 84020 | P-0057407 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPURLIN, LESLIE L.<br>SPURLIN, ASHLEY L.<br>1821 MIDDLE RIVER DRIVE<br>APT 8<br>FT. LAUDERDALE, FL 33305 | P-0057408 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KEFFELEW, KEFFELEW<br>TK HOLDINGS INC<br>KEFFELEW KEFFELEW<br>3115 BAGLEY AVE # 7<br>LOS ANGELES, CA 90034 | P-0057409 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CURP, KYLE T.<br>100 W JEFFERSON ST<br>TRIMBLE, MO 64492 | P-0057410 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STOLL, SANDRA<br>2816 W 182ND ST<br>APT 18<br>TORRANCE, CA 90504 | P-0057411 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAN, MINH<br>70 DALE AVE<br>QUINCY, MA 02169 | P-0057412 | 2/20/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| TAN, MINH<br>70 DALE AVE<br>QUINCY, MA 02169 | P-0057413 | 2/20/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| HIOTT, TERRI M.<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057414 | 2/21/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| PALANIAPPAN, THEIVANAI<br>82 BARRINGTON AVE<br>NASHUA, NH 03062 | P-0057415 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAILEY, EMILY M.<br>172 AZALEA DR<br>HARTWELL, GA 30643 | P-0057416 | 2/20/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SHAVER, RICHARD M.<br>2029 NORTH OVERBROOK ROAD<br>FACTORYVILLE, PA 18419-1909 | P-0057417 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALTIERI, NICHOLAS<br>4045 MARLTON CIRCLE<br>LIVERPOOL, NY 13090 | P-0057418 | 2/20/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| HOARD, JACKIE S.<br>308 E JEFFERSON STREET<br>BUCKNER, MO 640106 | P-0057419 | 2/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRWIN, KEMP<br>6515 DAYLILLY COURT<br>NIWOT, CO 805093 | P-0057420 | 2/21/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| FRANZ, JANET<br>63 SOUTHVIEW DRIVE<br>BURLINGTON, VT 05482 | P-0057421 | 2/21/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| CARDINALE, JOSEPH W.<br>P.O. BOX 2476<br>SAN RAMON, CA 94583 | P-0057422 | 2/21/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| MITTLEIDER, ROCHELLE<br>310 E ROSECREST AVE<br>LA HABRA, CA 90631 | P-0057423 | 2/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUELL, NUNTAWUN<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0057424 | 2/21/2018 | TK Holdings Inc., *et al* . | $2,960.00 | | | | | $2,960.00 |
| BUELL, TINA<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0057425 | 2/21/2018 | TK Holdings Inc., *et al* . | $3,938.00 | | | | | $3,938.00 |
| BUELL, TINA<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0057426 | 2/21/2018 | TK Holdings Inc., *et al* . | $4,690.00 | | | | | $4,690.00 |
| WERT, RAGNAR<br>WERT, RAGNAR S.<br>1224 NE WALNUT<br>#371<br>ROSEBURG, OR 97470 | P-0057427 | 2/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATEL, FRANK A.<br>1387 CO. RD. NN<br>MARATHON, WI 54448 | P-0057428 | 2/21/2018 | TK Holdings Inc., *et al* . | $507.79 | | | | | $507.79 |
| STEADHAM, CAMERON<br>MABRY, BRITTON<br>12817 HONEY LOCUST CIRCLE<br>EULESS, TX 76040 | P-0057429 | 2/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRIDGES, PAMELA C.<br>2007 BIENVILLE STREET<br>SELMA 36701 | P-0057430 | 2/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, THOMAS L.<br>SHADOAN, ANNE H.<br>P.O. BOX 8694<br>103 ANCHOR POINT<br>HORSESHOE BAY, TX 78657 | P-0057431 | 2/21/2018 | TK Holdings Inc., *et al* . | $23,000.00 | | | | | $23,000.00 |
| ROTH, ADRIENNE<br>8455 LOFTEN COVE<br>CORDOVA, TN 38018 | P-0057432 | 2/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A.<br>455 UNION ST. APT 302<br>MANCHESTER, NH 03103 | P-0057433 | 2/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A.<br>455 UNION ST. APT. 302<br>MANCHESTER, NH 03103 | P-0057434 | 2/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T.<br>10106 CR 290<br>TYLER, TX 75707 | P-0057435 | 2/22/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| FLORES, JEANNETTE<br>134 SW 169TH AVENUE<br>PEMBROKE PINES, FL 33027 | P-0057436 | 2/22/2018 | TK Holdings Inc., *et al* . | $8,400.00 | | | | | $8,400.00 |
| REYNOLDS, JANE H.<br>5139 W 13TH ST<br>SPEEDWAY, IN 46224 | P-0057437 | 2/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FISHER, MICHELLE D.<br>272 JOHNNY CAKE LN<br>COXSACKIE, NY 12051 | P-0057438 | 2/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PARKER, SHEILA<br>BLAKELY, LARRY D.<br>2701 SUNSET DR.<br>HATTIESBURG, MS 39402 | P-0057439 | 2/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGEE, PATRICK<br>1636 1/2 PREUSS ROAD<br>LOS ANGELES, CA 90035 | P-0057440 | 2/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, KAY L.<br>ROBERTS, LARRY T.<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0057441 | 2/22/2018 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| ROBERTS, KAY L.<br>ROBERTS, LARRY T.<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0057442 | 2/22/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LEE, SIDNEY J.<br>439 FOREST AVE<br>MARIANNA, AR 72360 | P-0057443 | 2/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASSOLINO, ESTELLA C.<br>2101 BIG PINE DRIVE<br>MATTHEWS, NC 28105 | P-0057444 | 2/23/2018 | TK Holdings Inc., *et al*. | $22,500.00 | | | | | $22,500.00 |
| WASEILEWSKI, ANGELA M.<br>2449 SOUTH QUEEN ST<br>REAR BLDG<br>YORK, PA 17402 | P-0057445 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, JEAN C.<br>109 QUAIL RUN COURT<br>FRANKFORT, KY 40601-9717 | P-0057446 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEPTIN, CARIN L.<br>24553 N. 75TH WAY<br>SCOTTDALE, AZ 85255 | P-0057447 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIAVONE, LAURA A.<br>36 VINCENT ROAD<br>HICKSVILLE, NY 11801 | P-0057448 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVER, JEFFREY S.<br>30180 FOX GROVE RD<br>FARMINGTON HILLS, MI 48334 | P-0057449 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIAVONE, JOHN A.<br>36 VINCENT ROAD<br>HICKSVILLE, NY 11801L | P-0057450 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, EVELYN G.<br>DAWSPM, MICHAEL J.<br>#2806<br>MCAUSLAN<br>BIG SPRING, TX 79721 | P-0057451 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, MICHEAL J.<br>DAWSON, EVELYN G.<br>#2806<br>MACAUSLAM<br>BIG SPRING, TX 79721 | P-0057452 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID<br>RODRIGUEZ, NANCY<br>1113 OLSON WAY<br>ARVIN, CA 93203 | P-0057453 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECERR, MANUEL<br>1139 HONDA COURT<br>LOMPOC, CA 93436 | P-0057454 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAUER, ALEXANDREA E.<br>1139 HONDA COURT<br>LOMPOC, CA 93436 | P-0057455 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHODES, ANN<br>NISSIAN MOTOR ACCRPTRNCE<br>1918CURSON<br>LOS ANGELES, CA 90016 | P-0057456 | 2/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| O'REGAN, PATRICIA A.<br>1833 HALSTEAD BLVD.<br>APT. 1204<br>TALLAHASSEE, FL 32309 | P-0057457 | 2/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AWA, COLIN M.<br>AWA, JANE L.<br>45-551A ANOI ROAD<br>KANEOHE, HI 96744 | P-0057458 | 2/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADAMS, FOREST M.<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0057459 | 2/24/2018 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| ADAMS, FOREST M.<br>ADAMS, SHEILA A.<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0057460 | 2/24/2018 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| ADAMS, FOREST M.<br>ADAMS, SHEILA A.<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0057461 | 2/24/2018 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| MORIN, GARY M.<br>23 CRESTVIEW DRIVE<br>MENDON, MA 01756 | P-0057462 | 2/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, KARLA J.<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057463 | 2/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, KARLA J.<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057464 | 2/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THUONG, JENNY<br>7210 VIA LOMAS<br>SAN JOSE, CA 95139 | P-0057465 | 2/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUYNH, DE<br>NGUYEN, DAO<br>10127 KUHN RANCH WAY<br>ELK GROVE, CA 95757 | P-0057466 | 2/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PACE, DAVID R.<br>9330 CLOVERCROFT RD<br>FRANKLIN, TN 37067 | P-0057467 | 2/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUYNH, DE<br>NGUYEN, DAO<br>10127 KUHN RANCH WAY<br>ELK GROVE, CA 95757 | P-0057468 | 2/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUYNH, DE<br>10127 KUHN RANCH WAY<br>ELK GROVE, CA 95757 | P-0057469 | 2/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, SO YEON<br>1406 BROOKFIELD DR<br>ANN ARBOR, MI 48103 | P-0057470 | 2/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIM, SO YEON<br>1406 BROOKFIELD DR<br>ANN ARBOR, MI 48103 | P-0057471 | 2/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE, VERONICA T.<br>355 N WOLFE RD APT 132<br>SUNNYVALE, CA 94085 | P-0057472 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PECK, MICHAEL A.<br>152 KATY TRAIL LANE<br>SAINT CHARLES, MO 63303 | P-0057473 | 2/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOMBLE, ELIAS J.<br>5200 N KENMORE AVE<br>CHICAGO, IL 60640 | P-0057474 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROBERT D.<br>SULLIVAN, LINDA L.<br>1691 N SUGAR PT.<br>CENTERPOINT | P-0057475 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNAL, JON-MICHAEL<br>167 FRANKLIN STREET<br>NORTHVALE, NJ 07647 | P-0057476 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVER, GAYLE D.<br>P.O. BOX 835<br>5992 HWY 193<br>FLINTSTONE, GA 30725 | P-0057477 | 2/26/2018 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| WILKS, CHRISTOPHER<br>JAY FINANCIAL GROUP<br>2687 44TH ST<br>KENTWOOD, MI 49512 | P-0057478 | 2/26/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| HUANG, JINGFENG<br>15 PRAIRIE LANDING CT<br>NORTH POTOMAC, MD 20878 | P-0057479 | 2/26/2018 | TK Holdings Inc., *et al*. | $7,334.00 | | | | | $7,334.00 |
| CASAS, DANIELLE C.<br>9290 RAMONA AVE<br>MONTCLAIR, CA 91763 | P-0057480 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOINS, AMY H.<br>24 VINEYARD AVE<br>CUMBERLAND, RI 02864 | P-0057481 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNNELLY, LUZ M.<br>9065 GERALDINE PLACE<br>SAN DIEGO, CA 92123 | P-0057482 | 2/26/2018 | TK Holdings Inc., *et al*. | $84,000.00 | | | | | $84,000.00 |
| MARSHALL, LYNDEN S.<br>3134 WUTHERING HEIGHTS DRIVE<br>HOUSTON, TX 77045 | P-0057483 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, EMILY V.<br>2733 PENNSYLVANIA AVE<br>APALACHIN, NY 13732 | P-0057484 | 2/26/2018 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| ROBERTS, EMILY V.<br>2733 PENNSYLVANIA AVE<br>APALACHIN, NY 13732 | P-0057485 | 2/26/2018 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| SHERMAN, PAMELA A.<br>1521 S. PLEASANT HILL DRIVE<br>NEW BERLIN, WI 53146 | P-0057486 | 2/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARDINALE, JOSEPH W.<br>P.O. BOX 2476<br>SAN RAMON, CA 94583 | P-0057487 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COAKLEY, SUSAN<br>8267 GREEN ICE DRIVE<br>PASADENA, MD 21122 | P-0057488 | 2/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COAKLEY, SUSAN<br>8267 GREEN ICE DRIVE<br>PASADENA, MD 21122 | P-0057489 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAREY, CATHERINE<br>3030 CHESTERFIELD AV<br>BALTIMORE, MD 21213 | P-0057490 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKE, SARAH A.<br>1730 BRANDON ST APT 1<br>OAKLAND, CA 94611 | P-0057491 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUBER, RICHARD A.<br>5564 DOVER DR<br>CARMEL, IN 46033-8557 | P-0057492 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUBER, BRADLEY R.<br>5564 DOVER DR<br>CARMEL, IN 46033-8557 | P-0057493 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, TIFFANY A.<br>2019 ASHLEY LAKES DR<br>ODESSA, FL 33556 | P-0057494 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHTANI, HIROO M.<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0057495 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENTON, STEPHANIE G.<br>520 NORTH META STREET<br>CORDELL, OK 73632 | P-0057496 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONTGOMERY, BASHAYA D.<br>BASHAYA MONTGOMERY-GREEN<br>544 OLD BACK RIVER RD.<br>GOOSE CREEK, SC 29445 | P-0057497 | 2/21/2018 | TK Holdings Inc., *et al* . | $8,500.00 | | | | | $8,500.00 |
| MCALEER, SUSAN K.<br>2211 SPRUCE ST<br>PORT TOWNSEND, WA 98368-2705 | P-0057498 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HICKMAN, JERRY D.<br>1703 MOUNTAIN VIEW AVE<br>ALAMOGORDO, NM 88310 | P-0057499 | 2/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROGERS, NICOLE M.<br>P.O. BOX 3203<br>MINOT, ND 58702 | P-0057500 | 2/22/2018 | TK Holdings Inc., *et al* . | $60,000.00 | | | | | $60,000.00 |
| DUNN, CHRISTOPHER E.<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0057501 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEYMOUR, PHILIP J.<br>5920 FAIRBROOK ST<br>LONG BEACH, CA 90815 | P-0057502 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, MICKEY A.<br>200 W 2ND ST<br>APT 1202<br>RENO, NV 89501 | P-0057503 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D.<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0057504 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARCHULETA, ROBERT J.<br>HATTIER, PATRICIA N.<br>2029 HALSEY AVENUE<br>NEW ORLEANS, LA 70114-5037 | P-0057505 | 2/26/2018 | TK Holdings Inc., *et al* . | $5,500.00 | | | | | $5,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERMERS, RAYMOND J.<br>BOX 75<br>ETHAN, SD 57334-0075 | P-0057506 | 2/26/2018 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| CALTON, JODI<br>CALTON, CADEN<br>2659 N 750 E<br>LEHI, UT 84043 | P-0057507 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A.<br>455 UNION ST. APT 302<br>MANCHESTER, NH 03103 | P-0057508 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, CONNIE R.<br>153 MAPLEWOOD DRIVE<br>ERIE, CO 80516 | P-0057509 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, SHEMEIKA<br>3847 BROOKLYN AVENUE<br>BALTIMORE, MD 21225 | P-0057510 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALLAGHER, MICHAEL B.<br>12 MEETING HOUSE LANE<br>SO. EASTON, MA 02375 | P-0057511 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CADILLI, PATRICIA L.<br>3319 PALO VERDE BLVD SOUTH<br>LAKE HAVASU CITY, AZ 86404 | P-0057512 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALASTRA, JACOB E.<br>6717 SE BROOKLYN ST<br>PORTLAND, OR 97206 | P-0057513 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PYSOLA, ALYSSA<br>5869 MARLBOROUGH AVE<br>PITTSBURGH, PA 15217 | P-0057514 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REID, JAMES<br>REID, ELIZABETH<br>9 HAWKINS CIRCLE<br>WHEATON, IL 60189 | P-0057515 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REID, JAMES<br>REID, ELIZABETH<br>9 HAWKINS CIRCLE<br>WHEATON, IL 60189 | P-0057516 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARPE, NANCI P.<br>79 DEVONSHIRE WAY<br>SAN FRANCISCO, CA 94131-1020 | P-0057517 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DROZD, PETER<br>P.O. BOX 4402<br>BURLINGAME, CA 94011 | P-0057518 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARSHOCK, GEORGE<br>P.O. BOX 367<br>TECATE, CA 91980 | P-0057519 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUNOZ, ALICE M.<br>6005 BAILEY ROAD<br>DELAVAN, WI 53115 | P-0057520 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TRUMAN, SARAH<br>1908 RESTON METRO PLAZA<br>#805<br>RESTON, VA 20190 | P-0057521 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ELMIRA M.<br>1385 WOOD POND COVE<br>STONE MOUNTAIN, GA 30083 | P-0057522 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, STEPHANIE L.<br>CARTER, STEPHANIE L.<br>8214 BOWERS LANE<br>RICHMOND, VA 23227 | P-0057523 | 2/28/2018 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| SCHWEITZER, LOIS A.<br>SCHWEITZER, GEORGE R.<br>2605 CEDARHURST DRIVE<br>REISTERSTOWN, MD 21136-4407 | P-0057524 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHWEITZER, LOIS A.<br>SCHWEITZER, GEORGE R.<br>2605 CEDARHURST DRIVE<br>REISTERSTOWN, MD 21136-4407 | P-0057525 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JAMISON, JENNIFER M.<br>39771 HEARTS DESIRE LN<br>MECHICSVILLE, MD 20659 | P-0057526 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARIN, JAMES S.<br>131 SKYLINE DRIVE<br>MURPHY, TX 75094-3228 | P-0057527 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AHRENS, LINDA J.<br>105 ORIOLE DRIVE<br>ARLINGTON, TX 76010-1332 | P-0057528 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERRICO, BARBARA E.<br>24 HEMLOCK ROAD<br>LEVITTOWN, PA 19056 | P-0057529 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WANTLING, KATHLEEN G.<br>WANTLING, DONALD G.<br>1227 HUDSON HILLS DRIVE<br>FERGUSON, MO 63135 | P-0057530 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANCUSO, ALLISON C.<br>696 JERSEY AVE APT 1A<br>GREENWOOD LAKE, NY 10925 | P-0057531 | 2/28/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| TURNER, ROMISHIA A.<br>PARKS, DESMOND K.<br>653 O'MEARA ST<br>SAN DIEGO, CA 92114 | P-0057532 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WADE, MARTYN T.<br>800 N SYCAMORE ST.<br>ELIZABETHTON, TN 37643 | P-0057533 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WADE, MARTYN T.<br>800 N. SYCAMORE ST.<br>ELIZABETHTON, TN 37643 | P-0057534 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGRUDER, ANNETTE<br>6547 HARBOUR ROAD<br>NORTH LAUDERDALE, FL 33068 | P-0057535 | 2/28/2018 | TK Holdings Inc., *et al* . | $400.00 | | | | | $400.00 |
| TAYLOR, ASHLEY M.<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0057536 | 2/28/2018 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| LIVINGSTON, BRANDON J.<br>2924 EVERGREEN AVE<br>CAMDEN, AR 71701 | P-0057537 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENEFIELD, CHRISTPHER<br>TKRESTUCTURING<br>916 BIGHORN DRIVE<br>BARSTOW, CA 92311 | P-0057538 | 2/28/2018 | TK Holdings Inc., *et al* . | $50.00 | | | | | $50.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVETT, LEE R.<br>337 JAMES CIRCLE<br>LAKE ALFRED, FL 33850 | P-0057539 | 2/28/2018 | TK Holdings Inc., *et al* . | $652.00 | | | | | $652.00 |
| DORSEY, JODY<br>1617 CLEMENTIAN ST<br>UTICA, NY 13501 | P-0057540 | 2/28/2018 | TK Holdings Inc., *et al* . | $15,999.00 | | | | | $15,999.00 |
| ONG, QING YUAN<br>251 ALTA MESA DR<br>SOUTH SAN FRAN, CA 94080 | P-0057541 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ONG, QING YUAN<br>251 ALTA MESA DR<br>SOUTH SAN FRAN, CA 94080 | P-0057542 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANGHORN, CRYSTAL G.<br>920 DUNAWAY LANE<br>AZLE, TX 76020 | P-0057543 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TINDLE, TERESA K.<br>7292 HWY 145N<br>QUITMAN, MS 39355 | P-0057544 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ANGELA D.<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0057545 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALE, SANDRA F.<br>HALE, TENIKA S.<br>26 VIADUCT ST<br>GOODWATER, AL 35072 | P-0057546 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUGGINS, RENEE C.<br>HUGGINS, CLINTON,JR R.<br>P.O. BOX 1608<br>CARLSBAD, CA 92018 | P-0057547 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANN, JOHN J.<br>4216 ARLINGTON AVE<br>SACRAMENTO, CA 95820 | P-0057548 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEYMOUR JR., DONALD<br>2138 VILLAGE WOODS CT APT 2<br>MEMPHIS, TN 38116 | P-0057549 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIST, FREDERICK P.<br>225 CROSS FIELD RD<br>GREENVILLE, SC 29607-6010 | P-0057550 | 2/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NICHOLAS, DONNA L.<br>1511 20TH AVE. WEST<br>PALMETTO, FL 34221 | P-0057551 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID<br>RODRIGUEZ, NANCY<br>1113 OLSON WAY<br>ARVIN, CA 93203 | P-0057552 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAIGLE, KATHERINE M.<br>SCOTT E SCHERMERHORN ESQUIRE<br>222 WYOMING AVENUE<br>SCRANTON, PA 18503 | P-0057553 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLERK, ALONZA P.<br>1914 164TH ST SOUTH<br>SPANAWAY, WA 98387 | P-0057554 | 2/26/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| LAYTON, LESLIE W.<br>2800 TOWNSHIP RD. 190<br>FREDERICKTOWN, OH 43019 | P-0057555 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENN, GAIL V. GLENN, SKY V. 617 VASSAR RD WENONAH , NJ 08090 | P-0057556 | 3/1/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| FAHY, GARRETT M. 941 JUNIPERO DRIVE COSTA MESA, CA 92626 | P-0057557 | 3/1/2018 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| STADLER, ERIC S. 1302 ITHACA CIRCLE SAINT CHARLES, MO 63303 | P-0057558 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EISCHENS, MARK J. EISCHENS, CYNTHIA A. 1058 SUGARBUSH LANE WACONIA, MN 55387 | P-0057559 | 3/1/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ESCOBEDO, GREGORIO Q. 38259 PIONEER DR PALMDALE, CA 93552 | P-0057560 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q. 38259 PIONEER DR PALMDALE, CA 93552 | P-0057561 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q. 38259 PIONEER DR PALMDALE, CA 93552 | P-0057562 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q. 38259 PIONEER DR PALMDALE, CA 93552 | P-0057563 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EPPS, CAROL L. 12115 W VAN BUREN ST APT 1914 AVONDALE, AZ 85323-7251 | P-0057564 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROOKS, DIONA C. 131 COUNTY ROAD 124 ATHENS, TN 37303 | P-0057565 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROOKS, BOBBY J. BROOKS, DIONA C. 131 COUNTY ROAD 124 ATHENS, TN 37303 | P-0057566 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TESCH, KARL F. 3021 NE 72ND DRIVE VANCOUVER, WA 98661 | P-0057567 | 3/1/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| AHLQUIST, ELIZABETH 2221 ADAMS STREET NEW ORLEANS, LA 70118 | P-0057568 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BARRIOS, STACY Y. BARRIOS, JUAN C. 3222 HIDDEN MEADOWS COURT GREEN COVE SPRIN, FL 32043 | P-0057569 | 3/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRADBURY, STANLEY L. BRADBURY, LINDA L. 3000 E BOULEVARD PINE VILLAGE, IN 47975 | P-0057570 | 3/1/2018 | TK Holdings Inc., *et al* . | $23,000.00 | | | | | $23,000.00 |
| GEIGER, KELLY J. GEIGER, KENNETH D. 640 6TH ST NE NAPLES, FL 34120 | P-0057571 | 3/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEIGER, KENNETH D. GEIGER, KELLY J. 640 6TH ST NE NAPLES, FL 34120 | P-0057572 | 3/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUGHLIN, RALPH T. 201 WHITE ST. WEISSPORT, PA 18235 | P-0057573 | 3/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, PAUL R. GONZALEZ, PAUL R. 498 AMWELL RD HILLSBOROUGH NJ HILLSBOROUGH, NJ 08844 | P-0057574 | 3/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q. 38259 PIONEER DR PALMDALE, CA 93552 | P-0057575 | 3/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q. 38259 PIONEER DR PALMDALE, CA 93552 | P-0057576 | 3/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q. 38259 PIONEER DR PALMDALE, CA 93552 | P-0057577 | 3/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q. 38259 PIONEER DR PALMDALE, CA 93552 | P-0057578 | 3/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN BEUSEKOM, KRISTA M. 185 MCCARRONS BLVD N #115 ROSEVILLE, MN 55113 | P-0057579 | 3/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, NICOLE 27282 CANAL RD. APT 309 ORANGE BEACH, AL 36561-4920 | P-0057580 | 3/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEDENFIELD, KEENAN P. 1020 E. 62ND ST #201 CHICAGO, IL 60637 | P-0057581 | 3/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARLOW, CHRISTI 2533 NW 28TH STREET OKLAHOMA CITY, OK 73107 | P-0057582 | 3/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENSEN, JEFFREY G. 2340 WESTCLIFFE LANE, APT. A WALNUT CREEK, CA 94597 | P-0057583 | 3/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENSEN, JEFFREY G. 2340 WESTCLIFFE LANE, APT. A WALNUT CREEK, CA 94597 | P-0057584 | 3/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DU PONT, TAMMY L. 843 WAIOLI STREET HONOLULU, HI 96825 | P-0057585 | 3/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUEVEDO, LIILANA M. 2580 PO BOX WILKES BARRE, PA 18703 | P-0057586 | 3/3/2018 | TK Holdings Inc., *et al*. | $12,336.24 | | | | | $12,336.24 |
| GUTIERREZ, DAVID 3243 E 4TH STREET LOS ANGELES, CA 90063 | P-0057587 | 3/2/2018 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, MATTHEW<br>3753 E AVENUE I<br>SPC 175<br>LANCASTER, CA 93535 | P-0057588 | 3/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, DARIEN<br>1520 N. BECKLEY AVE #1414<br>DALLAS, TX 75203 | P-0057589 | 3/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONG, BRANDON P.<br>LONG, CAROL A.<br>1882 LAKE RD<br>SHARPSVILLE, PA 16150 | P-0057590 | 3/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CEGLIC, JACK<br>43 5TH AVE<br>NEW YORK, NY 10003 | P-0057591 | 3/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIBE, MARTIN C.<br>17872 JUNIPER ST.<br>ADELANTO, CA 92301 | P-0057592 | 3/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEAL, DEANNA B.<br>1132 JIMSON CIRCLE<br>CONYERS, GA 30013 | P-0057593 | 3/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLEGOS, MARGOT B.<br>3706 CHARTWELL<br>SAN ANTONIO, TX 78230 | P-0057594 | 3/3/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| GREEN, BRANDON M.<br>NO ADDRESS PROVIDED | P-0057595 | 3/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORALES, ROSEANNE L.<br>P.O. BOX 995<br>PUYALLUP, WA 98371 | P-0057596 | 3/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAYFORD, RAVEN S.<br>RAYFORD, MARGARET<br>144 WHIPPOORWILL RD<br>BYHALIA, MS 38611 | P-0057597 | 3/3/2018 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| WEAVER, NOEL P.<br>P.O.BOX 3<br>HESSEL, MI 49745 | P-0057598 | 3/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSAY, VICKIE L.<br>VW CREDIT<br>2182 SHADY STONE DR<br>WINSTON SALEM, NC 27127 | P-0057599 | 3/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, ELNORA<br>5613 CLARESHOLM<br>GAUTIER | P-0057600 | 3/4/2018 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| FISHER, ASHLEY M.<br>2504 DURANGO LANE<br>APT 205<br>NAPERVILLE, IL 60564 | P-0057601 | 3/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAK, SUNNY W.<br>4946 JANELLE DRIVE<br>HARRISBURG, PA 17112 | P-0057602 | 3/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TING, BENNETT L.<br>261 CRESTVIEW DRIVE<br>SAN CARLOS, CA 94070 | P-0057603 | 3/4/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BANKS CARTER, BARBARA<br>2045 LAUREL LAKE DRIVE<br>TUSCALOOSA, AL 35405 | P-0057604 | 3/5/2018 | TK Holdings Inc., *et al*. | $2,300.00 | | | | | $2,300.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOEBIUS, REINHARD<br>MOEBIUS, GAIL<br>8404 NW REED DRIVE<br>PORTLAND, OR 97229 | P-0057605 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>MOEBIUS, GAIL<br>8404 NW REED DRIVE<br>PORTLAND, OR 97229 | P-0057606 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>MOEBIUS, GAIL<br>8404 NW REED DRIVE<br>PORTLAND, OR 97229 | P-0057607 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LABARCA, NURIS M.<br>1551 NW 159 AVENUE<br>PEMBROKE PINES, FL 33028 | P-0057608 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PASCUCCI, JONAH<br>25 S MAIN STREET<br>#86<br>YARDLEY, PA 19067 | P-0057609 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEGAULT, LAURENCE R.<br>LEGAULT, FRANCES C.<br>7 HERON WAY<br>WAKEFIELD, RI 02879 | P-0057610 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENSEL, KARIN R.<br>8557 BELLE DR APT 306<br>HIGHLANDS RANCH, CO 80129 | P-0057611 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENSEL, KARIN<br>8557 BELLE DR APT 306<br>HIGHLANDS RANCH, CO 80129 | P-0057612 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TEEL, KATHRYN P.<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057613 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCAFFREY, PARKER L.<br>33922 WINALOW<br>WAYNE, MI 48184 | P-0057614 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GONZALEZ-PALACIO, FRANCISCO<br>24 WELLSMERE ROAD<br>ROSLINDALE, MA 021231 | P-0057615 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAGSON, KRISTA<br>1510 E. RIO VERDE DRIVE<br>WEST COVINA, CA 91791 | P-0057616 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, JESSICA M.<br>1026 1/2 W 57TH STREET<br>LOS ANGELES, CA 90019 | P-0057617 | 3/5/2018 | TK Holdings Inc., *et al* . | $18,000.00 | | | | | $18,000.00 |
| TEEL, KATHRYN P.<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057618 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BETTS, TRACY<br>14703 GARFIELD RD.<br>WAKEMAN, OH 44889 | P-0057619 | 3/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, TAMULA D.<br>BRODIE, QUAN<br>200 MARLIN CT<br>MADISON, TN 37115-7604 | P-0057620 | 3/6/2018 | TK Holdings Inc., *et al* . | $18,844.00 | | | | | $18,844.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENEZES, DONNA R.<br>313 CORSON AVE.<br>MODESTO, CA 95350 | P-0057621 | 3/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLEN, JUSTIN T.<br>5555 SPRING VALLEY RD APT 211<br>DALLAS, TX 75254 | P-0057622 | 3/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYONS, HANNAH P.<br>18289 E MAINSTREET, APT 12107<br>PARKER, CO 80134 | P-0057623 | 3/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLOM, DARINA<br>984 HILDEBRAND CIR<br>FOLSOM, CA 95630 | P-0057624 | 3/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCLEAN, KATE<br>MCLEAN, DYLAN<br>7870 PARK AVE. NE<br>OTSEGO, MN | P-0057625 | 3/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENSEN, KRISTINA A.<br>319 N MASON ST<br>APPLETON, WI 54914 | P-0057626 | 3/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEZZETTA, RON J.<br>MEZZETTA, RUTH A.<br>1201 E. MACARTHUR STREET<br>SONOMA, CA 95476 | P-0057627 | 3/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, THERESA M.<br>CAMPBELL, TONY A.<br>4166 PINE GROVE AVE<br>FORT GRATIOT, MI 48059 | P-0057628 | 3/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHELL, KELSIE D.<br>11380 GATES TERRACE<br>JOHNS CREEK, GA 30097 | P-0057629 | 3/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAPOLITANO, ANGELA M.<br>6013 ADAMS STREET<br>6013 ADAMS STREET<br>NEW PORT RICHEY, FL 34652 | P-0057630 | 3/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, BRENDA A.<br>654 SUNSET AVE<br>VENICE, CA 90291 | P-0057631 | 3/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, CYNTHIA A.<br>841 KERR DRIVE<br>AKRON, IA 51001 | P-0057632 | 3/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONNIE F.<br>837 NE 17 TERRACE<br>APT 4<br>FORT LAUDERDALE | P-0057633 | 3/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTLEY JR, JOHN D.<br>BENTLEY, JENNIFER L.<br>56446 HOOSIER AVE<br>MISHAWAKA, IN 46545 | P-0057634 | 3/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELIKIAN, DEBORAH V.<br>3995 HORTENSIA STREET<br>APT G2<br>SAN DIEGO, CA 92110 | P-0057635 | 3/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITESIDE, LAURA L.<br>14836 LAKE MAGDALENE CIR.<br>TAMPA, FL 33613 | P-0057636 | 3/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOTHWELL, RICK<br>9587 RED OAKES DR<br>HIGHLANDS RANCH, CO<br>DOUGLAS | P-0057637 | 3/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, NICOLE M.<br>P.O. BOX 3203<br>MINOT, ND 58702 | P-0057638 | 3/9/2018 | TK Holdings Inc., *et al*. | $60,000.00 | | | | | $60,000.00 |
| NISPEROS, VANESSA A.<br>560 RUGBY RD APT 1<br>BROOKLYN, NY 11230 | P-0057639 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RHUM, LAUREN<br>185 PENNLAND FARM DRIVE<br>PERKASIE, PA 18944 | P-0057640 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>GUAN, YUE<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057641 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057642 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>GUAN, YUE<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057643 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057644 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUAN, YUE<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057645 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMELO, GABRIELA<br>3215 NE 184TH ST #14301<br>AVENTURA, FL 33160 | P-0057646 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OBRIEN, PAUL L.<br>305 RIVER OAK DRIVE<br>DANVILLE, VA 24541 | P-0057647 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OBRIEN, PAUL L.<br>305 RIVER OAK DRIVE<br>DANVILLE, VA 24541 | P-0057648 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ARMANDO<br>ROMERO, CARMEN<br>2803 WEST ACADEMY AVENUE<br>ANAHEIM, CA 92804 | P-0057649 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLAN, ROBERT<br>1230 GREENBRIAR TRAIL<br>HOLLY LAKE RANCH, TX 75765 | P-0057650 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDIFORD, JEMEELA<br>1212 REDWOOD VALLEY LANE<br>KNIGHTDALE, NC 27545 | P-0057651 | 3/10/2018 | TK Holdings Inc., *et al*. | $181.00 | | | | | $181.00 |
| PATTERSON, SARAH E.<br>3304 RIVERSIDE DR NE<br>CEDAR RAPIDS, IA 52411 | P-0057652 | 3/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, WAN Y.<br>1566 RIDGECREST WAY<br>MONTEREY PARK, CA 91754 | P-0057653 | 3/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACKEY, HEATHER<br>MACKEY, DYLAN M.<br>160 KAISER WAY<br>DEWEY, OK 74029 | P-0057654 | 3/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPALDING, JAMES R.<br>735 WATERFORD ROAD<br>LOUISVILLE, KY 40207 | P-0057655 | 3/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| QUICK, DARLENE M.<br>1429 WEST 6TH STREET<br>ONTARIO, CA 91762-1003 | P-0057656 | 3/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCARTHY, MAUREEN L.<br>12486 MENTZ HILL ROAD<br>ST. LOUIS, MO 63128 | P-0057657 | 3/11/2018 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| WILLIAMS, JOSEPH K.<br>415 PRESCOTT AVE<br>EL CAJON, CA 92020 | P-0057658 | 3/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUSA, ROBERT<br>HUSA, ROBERT<br>2044 W FARWELL<br>CHICAGO, IL 60645 | P-0057659 | 3/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUSA, ROBERT<br>HUSA, ROBERT<br>2044 W FARWELL<br>CHICAGO, IL 60645 | P-0057660 | 3/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANTZ, JAMIE A.<br>101 ST. ANN DRIVE APT. 214<br>MANDEVILLE, LA 70471 | P-0057661 | 3/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CUNICO, STEVEN A.<br>CUNICO, KATHLEEN A.<br>13402 CAFFEL WAY<br>WHITTIER, CA 90605 | P-0057662 | 3/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTNER, GRANT<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | P-0057663 | 3/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTNER, GRANT A.<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | P-0057664 | 3/12/2018 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| JACOBSEN, YVONNE<br>9404 GENTLE CIRCLE<br>GAITHERSBURG, MD 20886 | P-0057665 | 3/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SEBASTIONELLI, MICHAEL A.<br>10202 194TH ST E<br>A202<br>GRAHAM, WA 98338 | P-0057666 | 3/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRAY, XAVIER<br>261 UNION STREET<br>JERSEY CITY, NJ 07304 | P-0057667 | 3/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TATARKA, SEAN R.<br>206 EDGARTON WAY<br>BONAIRE, GA 31005 | P-0057668 | 3/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURGOS, ANGIE D.<br>AGUILAR, JOSE M.<br>PLANET MOTORS CARS INC<br>1 SAINT JOHNS ROAD<br>APT 2 R<br>RIDGEWOOD, NY 11385 | P-0057669 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGASKI, DENISE C.<br>12 ROCKLAND CT.<br>WILMINGTON, DE 19810 | P-0057670 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M.<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057671 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M.<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057672 | 3/13/2018 | TK Holdings Inc., *et al* . | $400.00 | | | | | $400.00 |
| MAHALSKY, VICTORIA M.<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057673 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRAUN'S EXPRESS INC.<br>10 TANDEM WAY<br>HOPEDALE, MA 01747 | P-0057674 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M.<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057675 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M.<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 00844 | P-0057676 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEUNG, GARLEN<br>4040 SADIE CT<br>CAMPBELL, CA 95008 | P-0057677 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEUNG, GARLEN<br>4040 SADIE CT<br>CAMPBELL, CA 95008 | P-0057678 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M.<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057679 | 3/13/2018 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| KAZALAS, GEORGE<br>134 W MANILLA AVENUE<br>PITTSBURGH, PA 15220 | P-0057680 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PADIN, EVELYN<br>286 1ST STREET<br>JERSEY CITY, NJ 07302 | P-0057681 | 3/13/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| OXTON, J'AIMEE L.<br>1220 STATE STREET, 2ND FLOOR<br>SANTA BARBARA, CA 93101 | P-0057682 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OXTON, J'AIMEE L.<br>1220 STATE STREET<br>2ND FLOOR<br>SANTA BARBARA, CA 93101 | P-0057683 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EARLE, KELLEY<br>P.O. BOX 2379<br>PALM CITY, FL 34991 | P-0057684 | 3/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEI, ROGER T.<br>1150 POMEGRANATE COURT<br>SUNNYVALE, CA 94087 | P-0057685 | 3/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIS, NANCY E.<br>132 ARNOLD DRIVE<br>CAMDEN, TN 38320 | P-0057686 | 3/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLIESEN, BRIAN E.<br>357 GRAND CANYON DRIVE<br>WHITE ROCK, NM 87547 | P-0057687 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERZIAN, NICOLE<br>TERZIAN, HARRY S.<br>28933 LOTUSGARDEN DRIVE<br>CANYON COUNTRY, CA 91387 | P-0057688 | 3/5/2018 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| BRINKER, RAY E.<br>9400 STERLING PLACE<br>ST. LOUIS, MO 63123 | P-0057689 | 3/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWRY, JAMES F.<br>8755 TX HWY 8<br>DOUGLASSVILLE, TX 75560 | P-0057690 | 3/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATION, ROBERT L.<br>NATION, CHERYL K.<br>1316 N. MANCHESTER CT.<br>WICHITA, KS 67212 | P-0057691 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERMINO, PAUL W.<br>328 GERMAINA ST. EXTENSION<br>GALETON, PA 16922 | P-0057692 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEARS, JENNETTE C.<br>9240 TAY LANE<br>JUSTIN, TX 76247 | P-0057693 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAVORMINA FREEMA, CARLA E.<br>FREEMAN, WILLIAM M.<br>303 W J ST<br>BENICIA, CA 94510 | P-0057694 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATION, CHERYL K.<br>NATION, ROBERT L.<br>1316 N. MANCHESTER CT.<br>WICHITA, KS 67212 | P-0057695 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATION, ROBERT L.<br>NATION, CHERYL K.<br>1316 N MANCHESTER CT.<br>WICHITA, KS 67212 | P-0057696 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURZIN, GARY M.<br>9639 FERDER<br>MAYBEE, MI 48159 | P-0057697 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASQUEZ, LAKESHUA M.<br>SHUMATE, TRAVIS L.<br>107 CLOVER LN<br>MT AIRY, NC 27030 | P-0057698 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, CUONG M.<br>9311 SALEM AVE<br>WESTMINSTER, CA 92683 | P-0057699 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KABIRI, ALI<br>P.O. BOX 1292<br>STUDIO CITY, CA 91614 | P-0057700 | 3/15/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| TORRUELLA, RAFAEL<br>UPEGUI, DEBORA<br>2005 AVE SAGRADO CORAZON<br>APT. 8F<br>SAN JUAN, PR 00915 | P-005701 | 3/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KEVIN<br>2809 GLADE ASTER COURT<br>RALEIGH, NC 27604 | P-0057702 | 3/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUTTINO, LABEASIA<br>2809 GLADE ASTER COURT<br>RALEIGH, NC 27604 | P-0057703 | 3/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLOWAY, BARRY J.<br>4927 EAST 11 MILE ROAD<br>WARREN, MI 48092 | P-0057704 | 3/15/2018 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| ZEARBAUGH, SCOTT R.<br>6001 SCOTCH PINE DRIVE<br>MILFORD, OH 45150 | P-0057705 | 3/15/2018 | TK Holdings Inc., *et al*. | $225.00 | | | | | $225.00 |
| EASTMAN III, GLEN W.<br>1665 MEADOWLEAF PLACE<br>HEMET, CA 92545 | P-0057706 | 3/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARL, RYAN P.<br>1848 17TH ST. APT 1<br>SANTA MONICA, CA 90404 | P-0057707 | 3/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKSLEY, LIl-MIIN<br>HAWKSLEY, CHRISTOPHER<br>21473 GOETHE ST<br>GROSSE POINTE WO, MI 48236 | P-0057708 | 3/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENSEN, OWEN A.<br>10815 WINDMILL DR<br>ROGERS, MN 55374 | P-0057709 | 3/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWINEHART, DUSTIN T.<br>7052 18TH AVE NW<br>SEATTLE, WA 98117 | P-0057710 | 3/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CABREROS, ANTONIO<br>552 ANDRESS TERRACE<br>UNION, NJ 07083 | P-0057711 | 3/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSON, VASHTI M.<br>STUTSMAN, ADAM L.<br>2937 N 16TH DR<br>PHOENIX, AZ 85015 | P-0057712 | 3/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRANE, ALEXIS R.<br>CRANE, JENNIFER A.<br>1104 W FOREST DR<br>OLATHE, KA 66061 | P-0057713 | 3/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NISSEN, BOONE W.<br>7817 WILLOW POINT DRIVE<br>FALLS CHURCH, VA 22042 | P-0057714 | 3/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, SIMON<br>299 TOPEKA AVE.<br>SAN FRANCISCO, CA 94124 | P-0057715 | 3/17/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| AGRAWAL, KAPIL<br>1288 E HILLSDALE BLVD<br>APT C318<br>FOSTER CITY, CA 94404 | P-0057716 | 3/17/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SHILLING, MEGAN E.<br>7730 FLAG TAIL DRIVE<br>MIDLOTHIAN, VA 23112 | P-0057717 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JR., MITCHELL R.<br>111 MOUNT VERNON WAY<br>WINTERVILLE, GA 30683 | P-0057718 | 3/18/2018 | TK Holdings Inc., *et al*. | $3,234.12 | | | | | $3,234.12 |
| MAYS, JASON K.<br>866 SCOTTSDALE DRIVE<br>VACAVILLE, CA 95687 | P-0057719 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOEFFLER, JENNY M.<br>17138 STAMWICH STREET<br>LIVONIA, MI 48152 | P-0057720 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, BRIANNA M.<br>11311 ANDY DR<br>RIVERVIEW, FL 33569 | P-0057721 | 3/18/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| MILLER, J. SCOTT<br>MILLER, SUSAN L.<br>1011 W 32ND AVE<br>SPOKANE, WA 99203 | P-0057722 | 3/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, J SCOTT<br>MILLER, SUSAN L.<br>1011 W 32ND AVE<br>SPOKANE, WA 99203 | P-0057723 | 3/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLT, CHRISTOPHER<br>766 E MAIN ST<br>COPPELL, TX 75019 | P-0057724 | 3/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUFF, REBECCA A.<br>1630 W 13TH STREET<br>HOUSTON, TX 77008 | P-0057725 | 3/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEMETRIOUS, MAGED<br>2227 US HIGHWAY 1<br>#293<br>NORTH BRUNSWICK, NJ 08902 | P-0057726 | 3/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TERNAR, YESHIM Y.<br>P.O. BOX 3403<br>LAS VEGAS, NM 87701 | P-0057727 | 3/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RAMCHANDANI, JYOTI<br>2923 PEBBLE CREEK ST<br>MELBOURNE, FL 32935 | P-0057728 | 3/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRACE, THOMAS R.<br>3175 BARRANCAS AVE<br>PENSACOLA, FL 32507 | P-0057729 | 3/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SZWERGOLD, NAVA<br>1301 GALLATIN ST. NW<br>WASHINGTON, DC 20011 | P-0057730 | 3/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ARLEY, TERRY L.<br>115 RILEYS CREEK RD<br>KINGSTON, TN 37763 | P-0057731 | 3/19/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| SCHIKNO, SARA S.<br>4133 SW 7 PLACE<br>CAPE CORAL, FL 33914 | P-0057732 | 3/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCLAIN, WILLIAM J.<br>965 CONNELL LANE<br>LAWRENCEVILLE, GA 30044 | P-0057733 | 3/20/2018 | TK Holdings Inc., *et al* . | $2,521.09 | | | | | $2,521.09 |
| MUSCIA, LORI<br>FORD MOTOR CREDIT<br>800 BRANDYWINE DR.<br>ROSELLE, IL 60172 | P-0057734 | 3/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GENDOES, BRETT M.<br>1411 COACHMAN DR<br>WAXHAW, NC 28173 | P-0057735 | 3/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HART, TINA M.<br>236 UPLAND AVENUE<br>GALLOWAY, NJ 08205 | P-0057736 | 3/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BLADEN, BARBARA<br>2273 MASTERS ROAD<br>CARLSBAD, CA 92008 | P-0057737 | 3/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOINER, TRACESHELL M.<br>727 BALLARD ST<br>CEDARHILL, TX 75104 | P-0057738 | 3/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUERRERO, TRICIA M.<br>326 KENSINGTON WAY<br>AMERICAN CANYON, CA 94503 | P-0057739 | 3/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRONIZER III, HERBERT H.<br>3227 FOX ST<br>DURHAMVILLE, NY 13054 | P-0057740 | 3/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYMAN, ESTHER J.<br>503 C PLYMALE LN<br>GALIPOLIS FRY, WV 25515 | P-0057741 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, WILLIAM<br>2541 HART STREET<br>DYER, IN 46311 | P-0057742 | 3/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEANS, DIANNE S.<br>2021 LYNN LANE<br>GIBSONIA, PA 15044 | P-0057743 | 3/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BETHEA, MICHELLE<br>5211 N. HOWARD STREET<br>PHILADELPHIA, PA 19120 | P-0057744 | 3/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LE, SANDRA J.<br>LEE, JEFFREY D.<br>P.O. BOX 111<br>JAMESTOWN, IN 46147 | P-0057745 | 3/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY D.<br>LEE, SANDRA J.<br>P.O. BOX 111<br>JAMESTOWN, IN 46147 | P-0057746 | 3/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITEHURST, ELANA M.<br>15196 MORENO BEACH DR<br>#1114<br>MORENO VALLEY, CA 92555 | P-0057747 | 3/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, YAMAIRA D.<br>1 MADISON ON.<br>WHITEHALL, PA 18052 | P-0057748 | 3/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REDISH, CYNEQUA<br>1502 WEST 1ST STREET<br>JACKSONVILLE, FL 32209 | P-0057749 | 3/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARRECHEA, CLAUDIA<br>1531 HICKORY ST.<br>WAUKEGAN, IL 60085 | P-0057750 | 3/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THRUSH, MICHAEL E.<br>THRUSH, CYNTHIA L.<br>434 VIEWMONT STREET<br>BENICIA, CA 94510 | P-0057751 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMPIER, MERSADIES A.<br>JOURDAN, CARLETON R.<br>322 S 3RD ST.<br>ALBIA, IA 52531 | P-0057752 | 3/22/2018 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| PENN, QUINCY A.<br>9509 CAUGHMAN ROAD<br>COLUMBIA, SC 29209 | P-0057753 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALEH, ARMANDO<br>2517 W FLOURNOY ST<br>CHICAGO, IL 60612 | P-0057754 | 3/22/2018 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUCKS, RITA LOUCKS, RITA 415 S MATTHEWS RD ELLENSBURG, WA 98926 | P-0057755 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENZER, R. SUSAN 23151 MARIANO STREET WOODLAND HILLS, CA 91367 | P-0057756 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPREY, PHILIP M. 231 FOREST COURT GULFPORT, MS 39507 | P-0057757 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, MELISSA K. 44 LOCHWOOD CT. NEW ALBANY, IN 47150 | P-0057758 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, MELISSA 44 LOCHWOOD CT. NEW ALBANY, IN 47150 | P-0057759 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M. 5881 DIXIE HIGHWAY APARTMENT G251 CLARKSTON, MI 48346 | P-0057760 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SURLA, STEVEN SURLA, STEVEN I. 27432 CALAROGA AVENUE HAYWARD, CA 94545 | P-0057761 | 3/22/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PHONPRATANWECH, YUI 310 11TH AVE SAN FRANCISCO, CA 94118 | P-0057762 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTUNE, DEVIN 5707 E 17TH ST KANSAS CITY, MO 64127 | P-0057763 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, TIDALUX C. 307 HARBOR BLVD DESTIN, FL 32541 | P-0057764 | 3/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROSA L. 923 OLD AIKEN ROAD NORTH AUGUSTA, SC 29841 | P-0057765 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRATHER-WEBER, ANNA M. 1504 MONTPELIER COURT NOFOLK, VA 23509 | P-0057766 | 3/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, NORMAN B. 1100 DENIO AVE GILROY, CA 95020 | P-0057767 | 3/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ELLA M. 21732 COLONY PARK CIRCLE APT. 201 SOUTHFIELD, MI 48076-1659 | P-0057768 | 3/22/2018 | TK Holdings Inc., *et al*. | $1,201.12 | | | | | $1,201.12 |
| BRIDA, FRANCES R. 5698 AINSLEY CT BOYNTON BEACH, FL 33437-1504 | P-0057769 | 3/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONARD, SR, DAVID W. LEONARD, DELORES J. 4655 ROBERTS AVENUE BEAUMONT, TX 77707 | P-0057770 | 3/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, HERMAN E. 1611 ROCK POINTE RD. PORTAL, GA 30450 | P-0057771 | 3/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, SCOTT C.<br>P.O. BOX 734<br>MINOT, ND 58702 | P-0057772 | 3/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PODESLA, DONALD J.<br>GRAY, RACHAEL E.<br>5 MARINA PLAZA<br>UNIT 1116<br>NEWPORT, RI 02840 | P-0057773 | 3/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TATHAM, CONNOR C.<br>44 DELTA PLACE NE<br>APT 3<br>ATLANTA, GA 30307 | P-0057774 | 3/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD E.<br>P. O. BOX 70<br>QUITMAN, TX 75783 | P-0057775 | 3/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIMMONS, BRANDI S.<br>6418 AQUAPOINT WAY<br>GADSDEN, AL 35907 | P-0057776 | 3/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUTTMANN, JEANNE M.<br>1314 FRUIT AVE. NW<br>ALBUQUERQUE, NM 87104 | P-0057777 | 3/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZADRAN, SAID AMIR<br>1939 BROOKE FARM CT<br>WOODBRIDGE, VA 22192 | P-0057778 | 3/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLEN, DEBRA K.<br>629 WILDWOOD RD<br>WATERLOO, IA 50702 | P-0057779 | 3/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOLLOWAY, LAURA J.<br>10710 ROAD 616<br>PHILADELPHIA, MS 39350 | P-0057780 | 3/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STARKIE, CHRISTINE<br>STARKIE, CHRISTINE<br>1833 FILBERT ST. #5<br>SAN FRANCISCO, CA 94123 | P-0057781 | 3/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROCK, ROBIN M.<br>LYNCH, CHRISTOPHER D.<br>15 ERROL PLACE<br>NEW ROCHELLE, NY 10804 | P-0057782 | 3/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELLAVECCHIA, DANIEL<br>13300 WALSINGHAM ROAD<br>UNIT 29<br>LARGO 33774 | P-0057783 | 3/25/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| THOMPSON, JANET L.<br>1326 ELMWOOD AVENUE<br>CHARLESTON WV 25301<br>CHARLESTON | P-0057784 | 3/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEMURIAN FELLOWSHIP<br>CAROLINE M. FUNK<br>P.O. BOX 397<br>RAMONA, CA 92065 | P-0057785 | 3/24/2018 | TK Holdings Inc., *et al* . | $317.52 | | | | | $317.52 |
| FERNANDEZ, HORTENSIA A.<br>7060 PRINCEVALLE ST. #D<br>GILROY, CA 95020 | P-0057786 | 3/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, BRIAN<br>WALKER, MERCY<br>24 BLUE JAY DRIVE<br>ALISO VIEJO, CA 92656 | P-0057787 | 3/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOR, SANDEEP<br>1967 SIMPSON ST<br>ROSEVILLE, MN 55113 | P-0057788 | 3/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAKEL, PETER<br>KAKEL, ANASTASIA<br>203 GREGORY DRIVE<br>CARROLLTON, VA 23314-2516 | P-0057789 | 3/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, WILL V.<br>ROGERS, ALEXIS L.<br>1211 BOIS D ARC ST<br>COMMERCE, TX 75428 | P-0057790 | 3/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIXON, JENNIFER E.<br>35 ROCKY BROOK COURT<br>WINDSOR MILL, MD 21244 | P-0057791 | 3/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| [CLAIMANT INFORMATION NOT INCLUDED IN CLAIM]<br>NO ADDRESS PROVIDED | P-0057792 | 3/29/2018 | TK Holdings Inc., *et al*. | $190,000.00 | | | | | $190,000.00 |
| FERNANDEZ, BRYAN<br>FERNANDEZ, BRYAN S.<br>720 RAMAPO VALLEY ROAD<br>OAKLAND, NJ 07463 | P-0057793 | 3/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEHNKE, NANCY L.<br>SHIPE, BRENT R.<br>1225 TERRACE MILL DR.<br>MURPHY, TX 75094 | P-0057794 | 3/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKLBA, DAYVYD L.<br>47 TOWER RIDGE RD.<br>CARTERSVILLE, GA 30121 | P-0057795 | 3/30/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HARRINGTON, SARAH E.<br>18080 E ORCHARD PL<br>AURORA, CO 80016 | P-0057796 | 3/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUCHANAN, CHARLES L.<br>2277 SOUTH KIRKWOOD ROAD<br>#1103<br>HOUSTON, TX 77977 | P-0057797 | 3/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANOOCHEHRI, REZA<br>31 CUERVO DR<br>ALISO VIEJO, CA 92656 | P-0057798 | 3/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC.<br>6139 E. 2ND STREET<br>TUCSON | P-0057799 | 3/30/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SNEED, JODY L.<br>JODY SNEED<br>1269 S. ROME<br>REPUBLIC, MO 65738 | P-0057800 | 3/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROONEY, MICHAEL R.<br>17 GARDEN PLACE<br>CINCINNATI, OH 45208 | P-0057801 | 3/31/2018 | TK Holdings Inc., *et al*. | $789.40 | | | | | $789.40 |
| PIRMORADI, PEYMAN<br>PEYMAN PIRMORADI<br>25851 MAJORCA WAY<br>MISSION VIEJO, CA 92692 | P-0057802 | 3/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, JOSE S. PHILLIPS I., JEUCEUM P. 1739 E G ST APT 19 ONTARIO, CA 91764 | P-0057803 | 4/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAGGIONE, MICHAEL J. VAGGIONE, AUDREY W. 12747 SARATOGA GLEN CT SARATOGA, CA 95070 | P-0057804 | 4/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAGGIONE, MICHAEL VAGGIONE, AUDREY 12747 SARATOGA GLEN CT SARATOGA, CA 95070 | P-0057805 | 4/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COSTELLO, MEREDITH 10 ROOSEVELT AVE CONCORD, NH 03301 | P-0057806 | 4/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO, MARTA 1234 PECAN STREET KISSIMMEE, FL 34744 | P-0057807 | 4/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAGSON, KRISTA 1510 E. RIO VERDE DRIVE WEST COVINA, CA 91791 | P-0057808 | 4/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMUELS, JAMES SAMUELS, GENNEAN 431 W. SEMINOLE AVE. EUSTIS, FL 32726 | P-0057809 | 4/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, LUCIA Y. 4615 E 14TH ST LONG BEACH, CA 90804 | P-0057810 | 4/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAYON, MICHAEL C. BAYON, COURTNEY J. 1167 PARK BLVD MASSAPEQUA PARK, NY 11762 | P-0057811 | 3/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, DOROTHY L. P.O. BOX 362 ROMAYOR, TX 77368-0362 | P-0057812 | 3/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARZ, CHRISTOPHER T. 2149 N DOGWOOD LN PALATINE, IL 600741337 | P-0057813 | 4/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, JENNIFER E. 841 25TH AVENUE SAN FRANCISCO, CA 94121 | P-0057814 | 4/5/2018 | TK Holdings Inc., *et al*. | $550.00 | | | | | $550.00 |
| BROWN, BRITTANY N. AMERICAN MOTOR COMPANY 501 WHEELING CIRCLE DURHAM, NC 27713 | P-0057815 | 4/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBBS, GARY 15 WOODVALLEY COURT REISTERSTOWN, MD 21136 | P-0057816 | 4/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBBS, GARY A. 15 WOODVALLEY COURT REISTERSTOWN, MD 21136 | P-0057817 | 4/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WECHSLER, MICHAEL H. 1 CLOUD VIEW CIRCLE SAUSALITO, CA 94965 | P-0057818 | 4/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE-PATTERSON, BRITTANY LANE, LASONYA S. 6 SANDY SPRINGS CT APT A COLUMBIA, SC 29210-0771 | P-0057819 | 4/6/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| ROGERS ENVIRONMENTAL & SAFETY 11968 BRADY ROAD JACKSONVILLE, FL 32223 | P-0057820 | 4/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILLIAMS, JASMINE E. 42378 CEDARSTONE AVE PRAIRIEVILLE, LA 70769 | P-0057821 | 4/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOBSON, REBEKAH E. P. O. BOX 666 OSBURN, ID 83849 | P-0057822 | 4/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BADILLO, VIOLA 5528 N.BURTON AVE SAN GABRIEL 91776, CA 91776 | P-0057823 | 4/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEVERDEN, HEATHER R. 801 RIVERSIDE DRIVE TARPON SPRINGS, FL 34689 | P-0057824 | 4/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARPER, EDNA T. P.O. BOX 129 VIENNA, GA 31092 | P-0057825 | 4/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MANCUSO, BRENDA 21 RAMSEY RD LEBANON, NJ 08833 | P-0057826 | 4/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JANICEK, KAREN L. 6021 S ROBERT AVE CUDAHY, WI 53110 | P-0057827 | 4/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WHITE, CHRISTAN 20 BROOKDALE DRIVE YOUNGSVILLE, NC 27596 | P-0057828 | 4/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RENNER, ILSE E. 614 5TH ST NE MINNEAPOLIS, MN 55413 | P-0057829 | 4/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEEMS, DAWN M. 2475 MORGAN ROSS RD HAMILTON, OH 45013 | P-0057830 | 4/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARHEFKA, MICHAEL S. 6221 NW 58TH WAY PARKLAND, FL 33067 | P-0057831 | 4/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAW, FREDERICK G. 11 MERYL LANE GREAT NECK, NY 11024 | P-0057832 | 4/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DENNY, SCOTT E. 9900 WEST HIGHWAY 66 APARTMENT 605 YUKON, OK 73099 | P-0057833 | 4/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHAW, BARBARA 11 MERYL LANE GREAT NECK, NY 11024 | P-0057834 | 4/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KHALIL, YASMINE F. 5909 JELLICO AVENUE ENCINO, CA 91316 | P-0057835 | 4/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, WILL V. ROGERS, ALEXIS L. 1211 BOIS D ARC ST COMMERCE, TX 75428 | P-0057836 | 4/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATEL-HEDRICK, SHILA B. 2524 S. MARVIN AVE LOS ANGELES, CA 90016 | P-0057837 | 4/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, KYLE C. 12901 DALE ST #19 GARDEN GROVE, CA 92841 | P-0057838 | 4/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, HEATHER R. 12901 DALE ST #19 GARDEN GROVE, CA 92841 | P-0057839 | 4/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, COREY 1730 MCCULLOH STREET BALTIMORE, MD 21217 | P-0057840 | 4/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAINO, MARY I. 17 PUTNAM STREET DANVERS, MA 01923 | P-0057841 | 4/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAINO, MATHEW E. 17 PUTNAM STREET DANVERS, MA 01923 | P-0057842 | 4/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAZQUEZ, ROSA CAPITAL ONE 1346 DEER CREEK DR DYER, IN 46311 | P-0057843 | 4/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, DAVID W. 1183 LOWER CENTREVILLE RD CENTREVILLE, MS 39631 | P-0057844 | 4/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FROST, HAYLEY N. 111 29TH AVE. N. ST. CLOUD, MN 56303 | P-0057845 | 4/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZELTSER, ILANA 6231 PRESTONCREST LANE DALLAS, TX 75230 | P-0057846 | 4/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NOSS, RICHARD C. NOSS, MELINDA L. 3853 PROSSER STREET WEST SACRAMENTO, CA 95691 | P-0057847 | 4/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, AMY L. 113 PARKVIEW DRIVE JOHNSTON CITY, IL 62951 | P-0057848 | 4/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K. YOUNGBLOOD, DARLENE 212 INVERNESS WAY EASLEY, SC 29642 | P-0057849 | 4/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K. 212 INVERNESS WAY EASLEY, SC 29642 | P-0057850 | 4/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K. 212 INVERNESS WAY EASLEY, SC 29642 | P-0057851 | 4/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PEARSON, CARLA C. 7004 SMITH TERRACE APT.37 DOUGLASVILLE, GA 30134 | P-0057852 | 4/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, MATTHEW W.<br>SCHNEIDER, SUSAN S.<br>7531 SE BARBARA WELCH RD<br>PORTLAND, OR 97236 | P-0057853 | 4/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POHLMAN, RONALD N.<br>POHLMAN, MARY M.<br>1503 BOONES LICK ROAD<br>SAINT CHARLES, MO 63301 | P-0057854 | 4/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRISENO, ELIZABETH G.<br>2255 MADRESELVA WAY<br>SAN DIEGO, CA 92154 | P-0057855 | 4/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENGELESKI, JAMES L.<br>JENGELESKI, KATHLEEN G.<br>9 SUMMIT DR<br>SHIPPENSBURG<br>SHIPPENSBURG, PA 17257 | P-0057856 | 4/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEAVER, JENNIFER<br>LEAVER, JAMES T.<br>2183 SCOTT ROAD<br>BLOOMVILLE, NY 13739 | P-0057857 | 4/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ESSAHEB, KAMAL<br>2803 63RD PLACE<br>CHEVERLY, MD 20785 | P-0057858 | 4/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VENABLE, LERON<br>93 HILLSIDE AVE<br>SOUTH RIVER, NJ 08882 | P-0057859 | 4/15/2018 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| BUKVICH, SUSAN<br>1739 LAKE HOLIDAY DR<br>SANDWICH, IL 60548 | P-0057860 | 4/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SAXTON, IRISH<br>SAXTON, IRISH<br>2805 EVERWOOD POINTE<br>MARIETTA, GA 30008 | P-0057861 | 4/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRAZIER, DONNA M.<br>P.O. BOX 447<br>PINE LAKE, GA 30072 | P-0057862 | 4/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZHU, GENG Y.<br>974 INGERSON AVE<br>SAN FRANCISCO, CA 94124 | P-0057863 | 4/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALBA, YLIANA Y.<br>659 ENCINITAS AVENUE<br>SAN DIEGO, CA 92114 | P-0057864 | 4/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARELA, GILBERT<br>75 MATTLE RD<br>KETCHIKAN, AK 99901 | P-0057865 | 4/13/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| NEVINGER, AMANDA J.<br>1357 ROSEMARY CT<br>GREENFIELD, IN 46140 | P-0057866 | 4/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEFANOWITZ, JANEANNE<br>2431 NW 107 AVE<br>CORAL SPRINGS, FL 33065 | P-0057867 | 4/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0057868 | 4/17/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENG, ZHONGXING<br>APT 3005, 1900 E APACHE BLVD<br>TEMPE, AZ 85281 | P-0057869 | 4/18/2018 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| OLVERA, LIZZETTE<br>5817 W. 63RD PLACE<br>CHICAGO, IL 60638 | P-0057870 | 4/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINGAUR, DALE F.<br>4020 S LAKE SHORE DRIVE<br>CEDAR, MI 49621 | P-0057871 | 4/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, MARGARET J.<br>6500 TELEPHONE RD #3002<br>VENTURA, CA 93003 | P-0057872 | 4/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, CAMQUYNH<br>13604 MORADO TRAIL<br>SAN DIEGO, CA 92130 | P-0057873 | 4/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS LEWIS, FRANCES J.<br>FRANCES WILLIAMS LEWIS<br>580 SHANNON ROAD<br>ST AUGUSTINE, FL 32095-8411 | P-0057874 | 4/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BATRA, NARINDER<br>1803 QUEENSBOROUGH DR<br>ARLINGTON, TX 76015 | P-0057875 | 4/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BATRA, NARINDER<br>1803 QUEENSBOROUGH DRIVE<br>ARLINGTON, TX 76015 | P-0057876 | 4/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, THABITA<br>P.O. BOX 668391<br>POMPANO BEACH, FL 33066 | P-0057877 | 4/21/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| BEE, THERESA D.<br>16219 EUCALPYTUS AVE # 9<br>BELLFLOWER, CA | P-0057878 | 4/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREET, HELEN<br>828 PINE ST<br>GREENSBORO, NC 27401 | P-0057879 | 4/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAXTER, JOHN W.<br>4767 WOODVIEW DRIVE<br>SANTA ROSA, CA 95405 | P-0057880 | 4/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAXTER, JOHN W.<br>4767 WOODVIEW DRIVE<br>SANTA ROSA, CA 95405 | P-0057881 | 4/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOW, WYNDHAM<br>3914 ALTURA AVE<br>LA CRESCENTA, CA 91214 | P-0057882 | 4/24/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| WILLIAMS, TEDRA N.<br>5710 4TH STREET, NW<br>WASHINGTON, DC 20011 | P-0057883 | 4/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOSHI, DIMPLEKUM C.<br>36 SINCLAIR ROAD<br>EDISON, NJ 08820 | P-0057884 | 4/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINGS, LYNDA J.<br>BRINKERHOFF, CANDICE N.<br>3506 8TH ST<br>BEAUMONT, TX 77705 | P-0057885 | 4/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANKLIN, AMY<br>P.O. BOX 58<br>HEBRON, KY 41048 | P-0057886 | 4/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGMI, BISHNU<br>REGMI, BISHNU<br>1216 HIDDEN RIDGE<br>APT 3062<br>IRVING, TX 75038 | P-0057887 | 4/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARRISON, RACHEL D.<br>HARRIOSN, KEVIN L.<br>1860 NORTH SHORE LANE<br>MOSCOW MILLS, MO 63362 | P-0057888 | 4/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORENO, MIGUEL A.<br>448 SOLEDAD ST<br>SALINAS, CA 93901 | P-0057889 | 4/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIRZOYAN, KRISTINA<br>10210 MOUNTAIR AVE. APT. 301<br>TUJUNGA, CA 91042 | P-0057890 | 4/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUIDRY, JONATHAN T.<br>449 ZARINA LN<br>ENCINITAS, CA 92024 | P-0057891 | 4/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWELL, IAN L.<br>3702 BRANDYWINE DRIVE<br>GREENSBORO, NC 27410 | P-0057892 | 4/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELIA, ROBERT F.<br>3280 W. 142<br>CLEVELAND, OH 44111 | P-0057893 | 4/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID L.<br>568 WINDSONG DRIVE<br>MACON, GA 31217-2814 | P-0057894 | 5/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID L.<br>568 WINDSONG DRIVE<br>MACON, GA 31217-2814 | P-0057895 | 5/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANE, BRITTANY<br>6 SANDY SPRINGS CT APT A<br>COLUMBIA, SC 29210-0771 | P-0057896 | 5/1/2018 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| DE PAZ SICAL, KAREN D.<br>MARTINEZ, HANSEL H.<br>8811 PARK ST. #119<br>BELLFLOWER, CA 90706 | P-0057897 | 5/2/2018 | TK Holdings Inc., *et al* . | $23,000.00 | | | | | $23,000.00 |
| BOISSELLE, FRANCES G.<br>139 MICHIGAN AVE<br>LAWRENCE, NJ 08648 | P-0057898 | 5/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRISHE, JAMES C.<br>6617 BLUE HERON DRIVE SOUTH<br>ST. PETERSBURG, FL 33707-3801 | P-0057899 | 4/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, MELISSA R.<br>25845 MACKINAC ST<br>ROSEVILLE, MI 48066-5752 | P-0057900 | 4/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEHLING, MATTHEW C.<br>3120 SE DOWNWINDS ROAD<br>JUPITER, FL 33478 | P-0057901 | 4/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FEHLING, JACK G.<br>3120 SE DOWNWINDS ROAD<br>JUPITER, FL 33478 | P-0057902 | 4/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORVILLE, JOYCE J.<br>BROWN, KIA D.<br>2101 MALONE COURT<br>GREENVILLE, NC 27834 | P-0057903 | 4/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAMORA, GARCIA E.<br>4340 W SIMMONS AVE<br>ORANGE, CA 92868-1516 | P-0057904 | 4/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CATAPANG, THERESA B.<br>9824 BARANELLO WAY<br>ELK GROVE, CA 95757 | P-0057905 | 4/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHLAGER, ROBERT P.<br>400 WILLOW LN<br>LAVONIA, GA 30553 | P-0057906 | 4/23/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| PORAC, LOUISE M.<br>P.O. BOX 18403<br>PITTSBURGH, PA 15236 | P-0057907 | 4/27/2018 | TK Holdings Inc., *et al* . | $68,180.00 | | | | | $68,180.00 |
| MALENSKI, THOMAS D.<br>6 BAYOU CT<br>MIDDLE RIVER, MD 21220 | P-0057908 | 4/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, ROBERT A.<br>CLARK, JOY J.<br>2229 N. GRAND AVE.<br>CLAREMONT, CA 91711 | P-0057909 | 4/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIOUX, LORI A.<br>3 STUART ST. APT. D<br>WARREN, RI 02885 | P-0057910 | 4/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DING, MAGGIE<br>400 HARBOUR PLACE DR #1363<br>TAMPA, FL 33602 | P-0057911 | 5/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHARMA, NAVNEET<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057912 | 5/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MASELLI, TRACY R.<br>20 VINTON AVE<br>CRANSTON, RI 02920 | P-0057913 | 5/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SHARMA, NAVNEET<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057914 | 5/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HACKENBURG, FREDERICK W.<br>661 N. TOMAHAWK TRAIL<br>VERO BEACH, FL 32963 | P-0057915 | 5/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SCHOLFIELD, CHARLES E.<br>8224 E ALEXANDER ST<br>TUCSON, AZ 85708 | P-0057916 | 5/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ELDER, ROBYNE L.<br>9528 CRAIGWOOD TERRACE<br>CRESTWOOD, MO 63126 | P-0057917 | 5/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODMAN, JAMES H.<br>RODMAN, LINNEA S.<br>810 2ND STREET<br>CORONADO, CA 92118-1306 | P-0057918 | 5/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RODMAN, JAMES H.<br>RODMAN, LINNEA S.<br>810 2ND STREET<br>CORONADO, CA 92118-1306 | P-0057919 | 5/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HENN, HEIDI L.<br>1680 HOLLANDER CT<br>MARIETTA, GA 30066 | P-0057920 | 5/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFLAATUNI, FARSHAAD FIZ MAHDAVI, FARIBA 6516 PLAINVIEW COURT SAN JOSE, CA 95120 | P-0057921 | 5/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTILLO, XAVIER 621 MT. VERNON DR. LAPLACE, LA 70068 | P-0057922 | 5/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNER, MONTE C. P.O. BOX 726 SMYRNA, GA 30081 | P-0057923 | 5/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROCKINTON, PAULETTE K. 1260 SUNDOWNER RANCH AVE PRAIRIE GROVE, AR 72753 | P-0057924 | 5/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ECCLES-AMBROSE, DAVID 532 SCRIBNER ST JOLIET, IL 60432 | P-0057925 | 5/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHO, YONSANG 894 BLAZINGWOOD AVE CUPERTINO, CA 95014 | P-0057926 | 5/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PORAC, LOUISE M. P.O. BOX 18403 PITTSBURGH, PA 15122 | P-0057927 | 5/2/2018 | TK Holdings Inc., *et al* . | $13,091.00 | | | | | $13,091.00 |
| HODGES, PEARL B. 62 LEGGETT RD MOUNT OLIVE, MS 39119-5515 | P-0057928 | 5/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GOODNO, LINDA D. 629 CENTRAL AVENUE APT 606 FORT DODGE, IA 50501 | P-0057929 | 5/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MURRAY, DONNA 7 RIDGE RD APT 1 LINCOLN, MA 01773 | P-0057930 | 3/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HODGES, PEARL B. 62 LEGGETT RD MOUNT OLIVE, MS 39119-5515 | P-0057931 | 5/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TZOLOS, GREGORY 3723 NAUTILUS AVE BROOKLYN, NY 11224 | P-0057932 | 5/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KONIECZKA-DIOP, LISA M. 4222 MARTIN RD. WARREN, MI 48092 | P-0057933 | 5/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KULKA, GREGORY J. 171 AUTUMNVIEW ROAD WILLIAMSVILLE, NY 14221-1530 | P-0057934 | 5/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EMERSON, HARRY A. 587 RICHARD RD. SANTA PAULA, CA 93060 | P-0057935 | 5/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALBERT, ETUAJIE E. 1931 PALMGROVE AVE POMONA, CA 91767 | P-0057936 | 5/15/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| GOEHRING, LISA R. 1670 REGULUS ST. SAN DIEGO, CA 92111-7130 | P-0057937 | 5/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NAGORSKI, RHODA M. 2304 LACKAWANNA AVE SUPERIOR, WI 54880 | P-0057938 | 5/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMARQUE, MARCIA M.<br>24 CAPITOL COURT<br>DEERFIELD BEACH, FL 33442 | P-0057939 | 5/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WOODWARD, NATALIE S.<br>34 MT. VERNON CIRCLE<br>ATLANTA, GA 30338 | P-0057940 | 5/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GROSS, PAULA J.<br>40 ORCHARD DR<br>HAMILTON, OH 45013-3454 | P-0057941 | 5/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MULCAHY, FRANCIS J.<br>MULCAHY, KRISTIN A.<br>16 NEEDHAM TERRACE<br>CROSSVILLE<br>, TN 38558 | P-0057942 | 5/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SABATTIS, CLINT<br>466 PETER DANA POINT ROAD<br>INDIAN TOWNSHIP, ME 04668 | P-0057943 | 5/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUSSELL, DARLENE M.<br>1838 HAW VILLAGE DRIVE<br>GRAHAM, NC 27253 | P-0057944 | 5/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| EDWARDS, LAKESHA<br>CREDIT ACCEPTANCE<br>2000 N 61ST ST APT 2R<br>PHILADELPHIA, PA 19151 | P-0057945 | 5/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOORE, NASHAWNDRE J.<br>216 DOANE STREET<br>UNIT A<br>ATLANTA, GA 30315 | P-0057946 | 5/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OUELLETTE, ADRIEN<br>65 CREST STREET<br>LUDLOW, MA 01056-3730 | P-0057947 | 5/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BANKHEAD, CHERYLL P.<br>5805 DELAWARE AV<br>KLAMATH FALLS, OR 97603 | P-0057948 | 5/16/2018 | TK Holdings Inc., *et al* . | $500,000.00 | | | | | $500,000.00 |
| KLUS, ZEVAHN A.<br>2943 HOPE ST<br>KLAMATH FALLS, OR 97603 | P-0057949 | 5/16/2018 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| SHIER, ROBERT E.<br>6023 EGYPT VALLEY AVE<br>ROCKFORD, MI 49341 | P-0057950 | 5/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOCKERY, RHONDA J.<br>RHONDA DOCKERY LLC<br>3404 PADDLE CREEK LANE<br>NORTHPORT, AL 35473 | P-0057951 | 5/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NEGRETE, SANDRA C.<br>NEGRETE, SANDRA C.<br>13811 MARSHALL LN<br>TUSTIN, CA 92780 | P-0057952 | 5/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPADA-WILLINGHAM, CAPRICE M.<br>5227 NE 24TH AVE<br>PORTLAND, OR 97211 | P-0057953 | 5/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILLS, PHILIP J.<br>1445 E AVENIDA DE LOS ARBOLES<br>THOUSAND OAKS, CA 91360 | P-0057954 | 5/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKS, RODERICKA<br>7131 CRYSTAL CREEK PLACE<br>DOUGLASVILLE, GA 30134 | P-0057955 | 5/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AYALA, CECILIA<br>15765 PINE BLUFF CT.<br>ADELANTO, CA 92301 | P-0057956 | 5/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JONES, LISA<br>JONES, DEMETRIUS<br>P.O.BOX 43691<br>CLEVELAND, OH 44143 | P-0057957 | 5/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DREYER, GAIL M.<br>184 HI VIEW TERRACE<br>WEST SENECA, NY 14224 | P-0057958 | 5/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMALL, VELMA L.<br>201 MAGNOLIA AVENUE<br>CROSBY, TX 77532 | P-0057959 | 5/26/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| SCHAAKE, CARRIR M.<br>302 N EAST ST<br>FILLMORE, IL 62032 | P-0057960 | 5/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACOBS, KELSIE<br>823 JUNIPER CT<br>DESTIN, FL 32541 | P-0057961 | 5/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUERRERO, MONICA<br>963 WEST CULLERTON APT. 103<br>CHICAGO, IL 60608 | P-0057962 | 5/27/2018 | TK Holdings Inc., *et al* . | $16,000.00 | | | | | $16,000.00 |
| LUNSFORD, DONALD L.<br>5873 MOSS LN<br>ORANGE, TX 77632 | P-0057963 | 5/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMBLES, AMALIA<br>1219 SYMPHONY WAY<br>VALLEJO, CA 94591 | P-0057964 | 5/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HEAD, TAMMY L.<br>1697 FM 980<br>APT. 2<br>HUNTSVILLE, TX 77320 | P-0057965 | 5/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FIELDS, GELONYA T.<br>5131 SANDUSKY AVE<br>LAKE WORTH, FL 33463 | P-0057966 | 5/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLORES, MARCOS<br>1800 TAMARIND LANE<br>COCONUT CREEK, FL 33063 | P-0057967 | 6/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RHODES, KAMERON<br>144 TUMBLE RUN<br>STOCKBRIDGE, GA 30281 | P-0057968 | 6/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARANON DAVIS, YMASUMAC A.<br>391 N. EUCLID AVE UPLAND<br>UPLAND, CA 91786 | P-0057969 | 6/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZEPEDA DE LA ROS, JUDITH<br>146 CLAY AVENUE<br>SOUTH S. F., CA 94080 | P-0057970 | 6/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TURNER, MARQUIS<br>SIMMONS, STEPHEN<br>19 IVY SQ NE<br>ATLANTA, GA 30342 | P-0057971 | 6/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY, COZELLE<br>M&N FINANCI<br>1733 W. GAGE AVENUE<br>LOS ANGELES, CA 90047 | P-0057972 | 6/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DICK, CLAUDIA M.<br>2744 WHEELER STATION ROAD<br>BLOOMFIELD, NY | P-0057973 | 6/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FULLER, MICHEAL H.<br>3213 SAN MATEO STREET<br>RICHMOND, CA 94804 | P-0057974 | 6/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES-TAKAKI, DAWN<br>REYES-TAKAKI, DAWN C.<br>STARBUCKS<br>P.O. BOX 814<br>AROMAS, CA 95004 | P-0057975 | 6/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STEINER, MELEA L.<br>141 JUNIPER COURT<br>PINE GROVE, PA 17963 | P-0057976 | 6/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSER, BRUCE H.<br>6521 NESTALL CT.<br>APOLLO BEACH, FL 33572 | P-0057977 | 6/9/2018 | TK Holdings Inc., *et al* . | $350.00 | | | | | $350.00 |
| NAHUMYK, JUDITH A.<br>NAHUMYK, ROBERT<br>2318 EMBDEN LANE<br>WHEATON, IL 60189 | P-0057978 | 6/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BAQUIRIN, SANDRA<br>BAQUIRIN, PAUL J.<br>1403 E. CENTURY<br>ODESSA, TX 79762 | P-0057979 | 6/10/2018 | TK Holdings Inc., *et al* . | $10,394.45 | | | | | $10,394.45 |
| DEVILLE, JESSICQ<br>DEVILE, MATHEW<br>1004 4TH STREET<br>HERMOSA BEACH, CA 90254 | P-0057980 | 6/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SATURNI, FABIO M.<br>10217 TYBURN TERRACE<br>BETHESDA, MD 20814 | P-0057981 | 6/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCMAHON, DANIELLE L.<br>657 GRANITE WAY<br>SUN PRAIRIE, WI 53590 | P-0057982 | 6/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, CARL E.<br>P.O. BOX 135<br>SEATTLE, WA 98111 | P-0057983 | 5/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL L.<br>30 GLENVILLE ST. #2<br>GREENWICH, CT 06831 | P-0057984 | 6/12/2018 | TK Holdings Inc., *et al* . | $125,000.00 | | | | | $125,000.00 |
| WILSON, TIFFANY S.<br>6931 STAFFORD PARK DRIVE<br>MOSELEY, VA 23120 | P-0057985 | 6/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MOSS, VYAISHA L.<br>3227 NORTHLAKE AVE<br>BATON ROUGE, LA 70810 | P-0057986 | 6/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ZELL - DECEASED, SCOTT<br>ZELL, DEBRA<br>131 NE 201ST AVE<br>PORTLAND, OR 97230 | P-0057987 | 6/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIENDO, DESIREE<br>7912 RIVERTON AVE<br>SUN VALLEY, CA 91352 | P-0057988 | 6/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| OWEN, VICKI<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0057989 | 5/29/2018 | TK Holdings Inc., *et al* . | $293.01 | | | | | $293.01 |
| GRAFF, LAURA V.<br>965 1 ST. AVE.<br>VAUGHN, MT 59487 | P-0057990 | 5/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUBIN, RICHARD E.<br>4133 DROSERA AVE.<br>MAYS LANDING, NJ 08330-3063 | P-0057991 | 6/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAMBLES, AMALIA<br>1219 SYMPHONY WAY<br>VALLEJO, CA 94591 | P-0057992 | 6/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PETTIT, TANYA R.<br>3143 STATE HWY KK<br>ROGERSVILLE, MO 65742 | P-0057993 | 5/30/2018 | TK Holdings Inc., *et al* . | $150,000.00 | | | | | $150,000.00 |
| PETTIT, GARY W.<br>3143 STATE HWY KK<br>ROGERSVILLE, MO 65742 | P-0057994 | 5/30/2018 | TK Holdings Inc., *et al* . | $150,000.00 | | | | | $150,000.00 |
| KAR, MANGHA<br>LAVINA HASSAMAL MELWANI<br>7121 WEAKLY COURT<br>CHARLOTTE, NC 28212-6991 | P-0057995 | 5/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAJAVONG, DON<br>LY, MUI<br>46 STONEMILL WAY<br>SWEDESBORO, NJ 08085 | P-0057996 | 6/14/2018 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| DAWSON, BRENNIN K.<br>DAWSON, KEISHA M.<br>6400 LAUREN ASHLEIGH<br>AMARILLO, TX 79119 | P-0057997 | 6/14/2018 | TK Holdings Inc., *et al* . | $268.00 | | | | | $268.00 |
| SNOW, JASON M.<br>SNOW, MARIANNE<br>6 NICHOLS ST<br>MERRIMAC, MA 01860 | P-0057998 | 6/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GLMORE, RICHATD D.<br>14549 WALNUT AVENUE<br>CLEARLAKE, CA 95422 | P-0057999 | 6/16/2018 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| CREED, MARILYNNE M.<br>8412 LOWERY LANE<br>OKLAHOMA CITY, OK 73132 | P-0058000 | 6/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LUCA, SERGIU<br>10S681 OAK HILL CT<br>BURR RIDGE, IL 60527 | P-0058001 | 6/16/2018 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| CHERIAN, BASIL M.<br>1300 EAST LAFAYETTE<br>#807<br>DETROIT, MI 48207 | P-0058002 | 6/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HILTON, MATTHEW<br>6553 SHORT AVE<br>KENT, OH 44240 | P-0058003 | 6/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHBURN, JAMES P.<br>1335 DE SOLO DRIVE<br>PACIFICA, CA 94044 | P-0058004 | 6/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHBURN, JAMES P. 1335 DE SOLO DRIVE PACIFICA, CA 94044 | P-0058005 | 6/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FONTAINE, MICHAEL 1505 S ARAGO ST PEORIA, IL 61605 | P-0058006 | 6/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMPSON, JENNIFER L. 12330 OSBORNE STREET UNIT# 86 PACOIMA, CA 91331 | P-0058007 | 6/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILSON, SHASTA D. 530 S TULIP ST ESCONDIDO, CA 92025 | P-0058008 | 6/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD DEBLASI, NANCY 1906 DUCK WALK WAY WYLIE, TX 75098 | P-0058009 | 6/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD DEBLASI, NANCY 1906 DUCK WALK WAY WYLIE, TX 75098 | P-0058010 | 6/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A. 1906 DUCK WALK WAY WYLIE, TX 75098 | P-0058011 | 6/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TUCKER, STEPHANIE M. 812 MONTPELIER STREET BALTIMORE, MD 21218 | P-0058012 | 6/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A. 1906 DUCK WALK WAY WYLIE, TX 75098 | P-0058013 | 6/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A. 1906 DUCK WALK WAY WYLIE, TX 75098 | P-0058014 | 6/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEEKMAN, CHRISTOPHER 348 LUKE MEADOW LN CARY USA, NC 27519 | P-0058015 | 6/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KATZMANN, BRENDA S. KATZMANN, KRIS M. 2653 - 180TH TRAIL PANORA, IA 50216 | P-0058016 | 6/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| [CLAIMANT INFORMATION NOT INCLUDED IN CLAIM] 823 STILWELL LANE HARPERS FERRY, IA 52146 | P-0058017 | 6/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORLISS, CAROLYN D. CORLISS, CAROLYN 545 NORTH STATION DRIVE FAIRHOPE, AL 36532 | P-0058018 | 6/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON OTEY, SAMANTHA 7176 LASTING LIGHT WAY COLUMBIA, MD 21045 | P-0058019 | 6/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURTON, JAVIEN 3615 PERTLAND TRAIL GREENSBORO, NC 27405 | P-0058020 | 6/22/2018 | TK Holdings Inc., *et al* . | $16,000.00 | | | | | $16,000.00 |
| EDWARDS, JIMMY L. 304 PINEDALE ROAD CLANTON, AL 35045 | P-0058021 | 6/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASHO, IVAN L.<br>P.O. BOX 1070<br>EARP, CA 92242 | P-0058022 | 6/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETO, FELICIA<br>24 CHURCH STREET<br>GILMANTON IRON W, NH 03837 | P-0058023 | 7/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAENZA, PATRICE A.<br>510 LAKEWOOD BLVD.<br>PARK FOREST, IL 60466 | P-0058024 | 7/2/2018 | TK Holdings Inc., *et al*. | $13,400.00 | | | | | $13,400.00 |
| TEN PAS, JACOB A.<br>ALBRIGHT, MARY ANN<br>7214 N WALL AVE<br>PORTLAND, OR 97203 | P-0058025 | 7/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRIGHT, MARY ANN<br>7214 N WALL AVE<br>PORTLAND, OR 97203 | P-0058026 | 7/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSSMAYER, RICHARD L.<br>14115 272ND STREET EAST<br>GRAHAM, WA 98338 | P-0058027 | 7/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA R.<br>DRIZIN, H. RONALD<br>DONNA DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0058028 | 7/6/2018 | TK Holdings Inc., *et al*. | $12,825.00 | | | | | $12,825.00 |
| BARRETT, CAROL E.<br>10237 W. 52ND PL<br>8-106<br>WHEAT RIDGE, CO 80033 | P-0058029 | 7/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, TONY H.<br>4218 BLUEWATER DR.<br>MISSOURI CITY, TX 77459 | P-0058030 | 7/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUTT, JANE R.<br>1023 CARBONDALE WAY<br>GAMBRILLS, MD 21054 | P-0058031 | 7/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REDMOND, SAMANTHA E.<br>641 CRANE CREEK LANE<br>EAGAN, MN 55121 | P-0058032 | 7/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REDMOND, VALERIE R.<br>641 CRANE CREEK LANE<br>EAGAN, MN 55121 | P-0058033 | 7/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, LISA A.<br>1584 OLD HIGHWAY 25 SOUTH<br>STARKVILLE, MS 39759 | P-0058034 | 7/9/2018 | TK Holdings Inc., *et al*. | $8,739.24 | | | | | $8,739.24 |
| BARKER, JEFFREY H.<br>18340 SW MONTE VERDI BLVD<br>BEAVERTON, OR 97007 | P-0058035 | 7/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SECKEL, LESLIE<br>SECKEL, CHARLES<br>523 MIFFLIN STREET<br>DUQUESNE, PA 15110 | P-0058036 | 7/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILKOWSKI-FLYNN, CHRISTINE M.<br>FLYNN, KYLE T.<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0058037 | 7/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, MARCUS N.<br>ROBINSON, MARCUS<br>820 TAYLOR ST NE<br>APT 1<br>WASHINGTON, DC 20017 | P-0058038 | 7/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN GDO L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058039 | 6/20/2018 | TK Holdings Inc., *et al*. | $1,846,000.00 | | | | | $1,846,000.00 |
| CROWN CHH L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058040 | 6/20/2018 | TK Holdings Inc., *et al*. | $10,982,280.00 | | | | | $10,982,280.00 |
| CROWN GAC L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058041 | 6/20/2018 | TK Holdings Inc., *et al*. | $3,300,080.00 | | | | | $3,300,080.00 |
| ASBURY ATLANTA NIS II, LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058042 | 6/20/2018 | TK Holdings Inc., *et al*. | $96,560.00 | | | | | $96,560.00 |
| SUTTLE, STEVEN D.<br>4200 TOWER LN<br>CROWLEY, TX 76036 | P-0058043 | 7/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRISON, MONTE G.<br>14714 N CAROLINA GREEN DRIVE<br>CYPRESS, TX 77433 | P-0058044 | 7/10/2018 | TK Holdings Inc., *et al*. | $23,000.00 | | | | | $23,000.00 |
| SWEETLAND, JACK R.<br>SWEETLAND, MARK R.<br>211 STONE VALLEY WAY<br>ALAMO, CA 94507 | P-0058045 | 7/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEETLAND, JENNY A.<br>SWEETLAND, MARK R.<br>211 STONE VALLEY WAY<br>ALAMO, CA 94507 | P-0058046 | 7/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE BRANDON FL, LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058047 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,831,480.00 | | | | | $2,831,480.00 |
| PRESTIGE BAY L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058048 | 6/20/2018 | TK Holdings Inc., *et al*. | $1,922,680.00 | | | | | $1,922,680.00 |
| PRECISION INFINITI, INC.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058049 | 6/20/2018 | TK Holdings Inc., *et al*. | $1,897,120.00 | | | | | $1,897,120.00 |
| ASBURY ATLANTA NIS L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058050 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,595,760.00 | | | | | $2,595,760.00 |
| ASBURY JAX AC LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058051 | 6/20/2018 | TK Holdings Inc., *et al*. | $1,919,840.00 | | | | | $1,919,840.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVENUES MOTORS, LTD. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058052 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,036,280.00 | | | | | $2,036,280.00 |
| BFP MOTORS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058053 | 6/20/2018 | TK Holdings Inc., *et al*. | $3,425,040.00 | | | | | $3,425,040.00 |
| TAMPA KIA, L.P. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058054 | 6/20/2018 | TK Holdings Inc., *et al*. | $1,644,360.00 | | | | | $1,644,360.00 |
| PRECISION NISSAN, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058055 | 6/20/2018 | TK Holdings Inc., *et al*. | $3,351,200.00 | | | | | $3,351,200.00 |
| WTY MOTORS, L.P. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058056 | 6/20/2018 | TK Holdings Inc., *et al*. | $7,298,800.00 | | | | | $7,298,800.00 |
| PREMIER NSN L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058057 | 6/20/2018 | TK Holdings Inc., *et al*. | $1,028,080.00 | | | | | $1,028,080.00 |
| CROWN FFO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058058 | 6/20/2018 | TK Holdings Inc., *et al*. | $3,569,880.00 | | | | | $3,569,880.00 |
| PREMIER PON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058059 | 6/20/2018 | TK Holdings Inc., *et al*. | $90,880.00 | | | | | $90,880.00 |
| PRESTIGE TOY L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058060 | 6/20/2018 | TK Holdings Inc., *et al*. | $3,578,400.00 | | | | | $3,578,400.00 |
| Q AUTOMOTIVE FT. MYERS FL, LL CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058061 | 6/20/2018 | TK Holdings Inc., *et al*. | $1,124,640.00 | | | | | $1,124,640.00 |
| Q AUTOMOTIVE HOLIDAY FL, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058062 | 6/20/2018 | TK Holdings Inc., *et al*. | $139,160.00 | | | | | $139,160.00 |
| Q AUTOMOTIVE TAMPA FL, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058063 | 6/20/2018 | TK Holdings Inc., *et al*. | $82,360.00 | | | | | $82,360.00 |
| TAMPA HUND, L.P. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058064 | 6/20/2018 | TK Holdings Inc., *et al*. | $687,280.00 | | | | | $687,280.00 |
| Q AUTOMOTIVE JACKSONVILLE FL, CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058065 | 6/20/2018 | TK Holdings Inc., *et al*. | $931,520.00 | | | | | $931,520.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWN FDO L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058066 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,558,840.00 | | | | | $2,558,840.00 |
| CSA IMPORTS L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058067 | 6/20/2018 | TK Holdings Inc., *et al*. | $7,727,640.00 | | | | | $7,727,640.00 |
| CROWN SNI L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058068 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,056,160.00 | | | | | $2,056,160.00 |
| FOLLETT, MARINA J.<br>19425 E SAN TAN BLVD<br>QUEEN CREEK, AZ 85142 | P-0058069 | 7/6/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CROWN GBM L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058070 | 6/20/2018 | TK Holdings Inc., *et al*. | $5,336,360.00 | | | | | $5,336,360.00 |
| CN MOTORS L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058071 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,482,160.00 | | | | | $2,482,160.00 |
| NP MZD L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058072 | 6/20/2018 | TK Holdings Inc., *et al*. | $917,320.00 | | | | | $917,320.00 |
| ASBURY ATLANTA VB L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058073 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,433,880.00 | | | | | $2,433,880.00 |
| CROWN GHO L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058074 | 6/20/2018 | TK Holdings Inc., *et al*. | $17,593,800.00 | | | | | $17,593,800.00 |
| COGGIN CHEVROLET L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058075 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,936,560.00 | | | | | $2,936,560.00 |
| PRECISION MOTORCARS, INC.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058076 | 6/20/2018 | TK Holdings Inc., *et al*. | $7,517,480.00 | | | | | $7,517,480.00 |
| ASBURY ATLANTA LEX L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058077 | 6/20/2018 | TK Holdings Inc., *et al*. | $11,377,040.00 | | | | | $11,377,040.00 |
| MCDAVID IRVING-HON, L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058078 | 6/20/2018 | TK Holdings Inc., *et al*. | $18,144,760.00 | | | | | $18,144,760.00 |
| COGGIN CARS L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058079 | 6/20/2018 | TK Holdings Inc., *et al*. | $6,645,600.00 | | | | | $6,645,600.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NP FLM L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058080 | 6/20/2018 | TK Holdings Inc., *et al* . | $2,564,520.00 | | | | | $2,564,520.00 |
| PLANO LINCOLN-MERCURY, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058081 | 6/20/2018 | TK Holdings Inc., *et al* . | $1,448,400.00 | | | | | $1,448,400.00 |
| CHO PARTNERSHIP, LTD. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058082 | 6/20/2018 | TK Holdings Inc., *et al* . | $20,311,680.00 | | | | | $20,311,680.00 |
| ASBURY ATLANTA TOY L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058083 | 6/20/2018 | TK Holdings Inc., *et al* . | $6,091,800.00 | | | | | $6,091,800.00 |
| MCDAVID PLANO-ACRA, L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058084 | 6/20/2018 | TK Holdings Inc., *et al* . | $5,421,560.00 | | | | | $5,421,560.00 |
| ASBURY AR NISS LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058085 | 6/20/2018 | TK Holdings Inc., *et al* . | $1,033,760.00 | | | | | $1,033,760.00 |
| ASBURY ATLANTA VL L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058086 | 6/20/2018 | TK Holdings Inc., *et al* . | $170,400.00 | | | | | $170,400.00 |
| ASBURY AUTOMOTIVE ST. LOUIS CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058087 | 6/20/2018 | TK Holdings Inc., *et al* . | $7,239,160.00 | | | | | $7,239,160.00 |
| ASBURY AUTOMOTIVE ST. LOUIS CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058088 | 6/20/2018 | TK Holdings Inc., *et al* . | $2,840.00 | | | | | $2,840.00 |
| ASBURY DELAND HUND, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058089 | 6/20/2018 | TK Holdings Inc., *et al* . | $641,840.00 | | | | | $641,840.00 |
| ASBURY DELAND-IMPORTS LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058090 | 6/20/2018 | TK Holdings Inc., *et al* . | $6,969,360.00 | | | | | $6,969,360.00 |
| ASBURY JAX FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058091 | 6/20/2018 | TK Holdings Inc., *et al* . | $2,354,360.00 | | | | | $2,354,360.00 |
| ASBURY JAX HON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058092 | 6/20/2018 | TK Holdings Inc., *et al* . | $9,883,200.00 | | | | | $9,883,200.00 |
| ESCUDE NN L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058093 | 6/20/2018 | TK Holdings Inc., *et al* . | $1,235,400.00 | | | | | $1,235,400.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY FT. WORTH FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058094 | 6/20/2018 | TK Holdings Inc., *et al*. | $4,279,880.00 | | | | | $4,279,880.00 |
| ESCUDE NS L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058095 | 6/20/2018 | TK Holdings Inc., *et al*. | $1,028,080.00 | | | | | $1,028,080.00 |
| ESCUDE T L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058096 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,945,080.00 | | | | | $2,945,080.00 |
| ASBURY ATLANTA HUND L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058097 | 6/20/2018 | TK Holdings Inc., *et al*. | $692,960.00 | | | | | $692,960.00 |
| KP MOTORS L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058098 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,604,280.00 | | | | | $2,604,280.00 |
| MCDAVID AUSTIN-ACRA L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058099 | 6/20/2018 | TK Holdings Inc., *et al*. | $3,322,800.00 | | | | | $3,322,800.00 |
| HFP MOTORS L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058100 | 6/20/2018 | TK Holdings Inc., *et al*. | $8,272,920.00 | | | | | $8,272,920.00 |
| MCDAVID FRISCO-HON L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058101 | 6/20/2018 | TK Holdings Inc., *et al*. | $26,874,920.00 | | | | | $26,874,920.00 |
| MCDAVID HOUSTON-NISS, L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058102 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,644,040.00 | | | | | $2,644,040.00 |
| CROWN GNI L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058103 | 6/20/2018 | TK Holdings Inc., *et al*. | $1,811,920.00 | | | | | $1,811,920.00 |
| CROWN GVO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058104 | 6/20/2018 | TK Holdings Inc., *et al*. | $744,080.00 | | | | | $744,080.00 |
| MCDAVID HOUSTON-HON LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058105 | 6/20/2018 | TK Holdings Inc., *et al*. | $3,828,320.00 | | | | | $3,828,320.00 |
| CROWN RIA L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058106 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,536,120.00 | | | | | $2,536,120.00 |
| CROWN PBM, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058107 | 6/20/2018 | TK Holdings Inc., *et al*. | $2,967,800.00 | | | | | $2,967,800.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUKES, MONIQUE J.<br>23 KEYSTONE DRIVE<br>SAVANNAH, GA 31401 | P-0058108 | 6/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AF MOTORS, L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058109 | 6/20/2018 | TK Holdings Inc., *et al* . | $1,618,800.00 | | | | | $1,618,800.00 |
| ASBURY ATLANTA AU L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058110 | 6/20/2018 | TK Holdings Inc., *et al* . | $2,649,720.00 | | | | | $2,649,720.00 |
| HEARD, BEVERLY T.<br>2122 REDTAIL LANE<br>AUBURN, AL 36879 | P-0058111 | 6/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CROWN RIB L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058112 | 6/20/2018 | TK Holdings Inc., *et al* . | $6,537,680.00 | | | | | $6,537,680.00 |
| ASBURY ATLANTA AC L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058113 | 6/20/2018 | TK Holdings Inc., *et al* . | $4,021,440.00 | | | | | $4,021,440.00 |
| ASBURY ATLANTA BM L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058114 | 6/20/2018 | TK Holdings Inc., *et al* . | $5,447,120.00 | | | | | $5,447,120.00 |
| ASBURY ATLANTA FORD, LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058115 | 6/20/2018 | TK Holdings Inc., *et al* . | $3,078,560.00 | | | | | $3,078,560.00 |
| ASBURY MANAGEMENT SERVICES<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058116 | 6/20/2018 | TK Holdings Inc., *et al* . | $142,000.00 | | | | | $142,000.00 |
| ASBURY MS CHEV L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058117 | 6/20/2018 | TK Holdings Inc., *et al* . | $3,473,320.00 | | | | | $3,473,320.00 |
| ASBURY MS GRAY-DANIELS L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058118 | 6/20/2018 | TK Holdings Inc., *et al* . | $3,922,040.00 | | | | | $3,922,040.00 |
| ASBURY SC JPV L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058119 | 6/20/2018 | TK Holdings Inc., *et al* . | $962,760.00 | | | | | $962,760.00 |
| ASBURY SC LEX L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058120 | 6/20/2018 | TK Holdings Inc., *et al* . | $2,749,120.00 | | | | | $2,749,120.00 |
| ASBURY AUTOMOTIVE BRANDON LP<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058121 | 6/20/2018 | TK Holdings Inc., *et al* . | $3,189,320.00 | | | | | $3,189,320.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY SC TOY LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058122 | 6/20/2018 | TK Holdings Inc., *et al* . | $4,606,480.00 | | | | | $4,606,480.00 |
| ASBURY ST. LOUIS LEX L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058123 | 6/20/2018 | TK Holdings Inc., *et al* . | $1,942,560.00 | | | | | $1,942,560.00 |
| ASBURY ST. LOUIS LR L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058124 | 6/20/2018 | TK Holdings Inc., *et al* . | $1,067,840.00 | | | | | $1,067,840.00 |
| ATLANTA ASBURY TOY 2 L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058125 | 6/19/2018 | TK Holdings Inc., *et al* . | $3,785,720.00 | | | | | $3,785,720.00 |
| CFP MOTORS L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058126 | 6/20/2018 | TK Holdings Inc., *et al* . | $2,510,560.00 | | | | | $2,510,560.00 |
| CH MOTOS LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058127 | 6/20/2018 | TK Holdings Inc., *et al* . | $14,881,600.00 | | | | | $14,881,600.00 |
| ASBURY ATLANTA K L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058128 | 6/20/2018 | TK Holdings Inc., *et al* . | $874,720.00 | | | | | $874,720.00 |
| ASBURY ATLANTA JAGUAR L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058129 | 6/20/2018 | TK Holdings Inc., *et al* . | $48,280.00 | | | | | $48,280.00 |
| ASBURY ATLANTA INFINITI LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058130 | 6/20/2018 | TK Holdings Inc., *et al* . | $2,013,560.00 | | | | | $2,013,560.00 |
| ASBURY ATLANTA INF L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058131 | 6/20/2018 | TK Holdings Inc., *et al* . | $1,067,840.00 | | | | | $1,067,840.00 |
| ASBURY ATLANTA HON L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058132 | 6/20/2018 | TK Holdings Inc., *et al* . | $9,085,160.00 | | | | | $9,085,160.00 |
| GROSSMAN, TERRY<br>3 TULIP PLACE<br>ALISO VIEJO, CA 92656 | P-0058133 | 7/15/2018 | TK Holdings Inc., *et al* . | $221.80 | | | | | $221.80 |
| SALMON, TRACY L.<br>SALMON, BARIE J.<br>1855 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | P-0058134 | 7/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SALMON, MERYL<br>1855 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | P-0058135 | 7/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALMON, JON C.<br>SALMON, MERYL<br>1855 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | P-0058136 | 7/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KENNETH<br>DAVIS, CATHERINE<br>8343 OXBOW RD<br>WESTERVILLE, OH 43082 | P-0058137 | 7/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARMIENTO, JAYNE<br>1506 CANARY STREET<br>LONGWOOD, FL 32750 | P-0058138 | 7/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITTLER, LONNIE E.<br>218 ANN STREET<br>MOUNDVILLE, AL 35474 | P-0058139 | 7/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUTTON III, WAYNE<br>11526 AZALEA TRACE<br>GULFPORT, MS 39503 | P-0058140 | 7/21/2018 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| JOHNSTONE, PAIGE<br>1521 TREENEEDLE RD<br>PT PLEASANT | P-0058141 | 7/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY D.<br>5440 S CACTUS THORN AVE.<br>APT B<br>LAS VEGAS, NV 89118-6002 | P-0058142 | 7/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEKALA, WALTER E.<br>2810 ELDRIDGE AVE.<br>BELLINGHAM, WA 98225 | P-0058143 | 7/23/2018 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| SCOTHERN, ANGELA M.<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | P-0058144 | 7/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, GARY L.<br>451 JACARANDA DRIVE<br>CHULA VISTA, CA 91910 | P-0058145 | 7/23/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| JIMENEZ, IRMA O.<br>310 S ELM<br>PECOS, TX 79772 | P-0058146 | 7/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ECKERT, DONALD M.<br>2265 SANDYMOUNT ROAD<br>FINKSBURG, MD 21048 | P-0058147 | 7/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C.<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058148 | 7/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C.<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058149 | 7/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C.<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058150 | 7/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C.<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058151 | 7/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMBS, AYISHA Z.<br>1003 E. WENONAH<br>WICHITA FALLS, TX 76309 | P-0058152 | 7/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT, MONA L.<br>1995 FAIRVIEW RD<br>MCALISTERVILLE, PA 17049 | P-0058153 | 7/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COFIELL, MICHAEL A.<br>2701 HUNTING RIDGE CT<br>BALDWIN, MD 21013 | P-0058154 | 7/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CENSOPRANO, MARIA L.<br>1221 HYMAN AVENUE<br>BAY SHORE, NY 11706-5340 | P-0058155 | 7/25/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| SHUCK, MICHELLE<br>3888 WATERVIEW RD<br>HIGH POINT, NC 27265 | P-0058156 | 7/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL L.<br>GABRIELE, GERALD<br>30 GLENVILLE ST. #2<br>GREENWICH, CT 06831 | P-0058157 | 7/26/2018 | TK Holdings Inc., *et al* . | $20,125,000.00 | | | | | $20,125,000.00 |
| MONTGOMERY, VERNON M.<br>419 LARCHMONT RD<br>FAYETTEVILLE, NC 28311 | P-0058158 | 7/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN D.<br>824 N 74TH ST<br>EAST ST LOUIS, IL 62203 | P-0058159 | 7/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HOWARD IV, IRVIN A.<br>824 N 74TH ST<br>EAST ST LOUIS, IL 62203 | P-0058160 | 7/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LANTERI, DEBORAH<br>NO ADDRESS PROVIDED | P-0058161 | 8/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORNELIUS, SAUNDRA K.<br>NO ADDRESS PROVIDED | P-0058162 | 8/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TIGGS, SYLVESTER<br>TIGGS, RITA M.<br>900 DR. MLK JR DR<br>LIBERTY, TX 77575 | P-0058163 | 8/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GUNDER, DESIREE<br>1403 N CEDAR<br>NEVADA, MO 64772 | P-0058164 | 8/5/2018 | TK Holdings Inc., *et al* . | $15,000,000.00 | | | | | $15,000,000.00 |
| BUNTING, DARRIN R.<br>304 CONCORD COURT<br>HURON, OH 44839 | P-0058165 | 8/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BUNTING, DARRIN R.<br>304 CONCORD COURT<br>HURON, OH 44839 | P-0058166 | 8/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, RHONDA J.<br>924 N. E. 81ST<br>OKLAHOMA CITY<br>, OK 73114 | P-0058167 | 8/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMSON-PARKINSO, NIKKI-ANN<br>4383 NW 42ND CT<br>COCONUT CREEK, FL 33073-4708 | P-0058168 | 7/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLON-CARDONA, PEDRO J.<br>P.O. BOX 621<br>SALINAS, PR 00751-0621 | P-0058169 | 7/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMP, DAVID W.<br>2717 PICKERTON DR.<br>DEER PARK, TX 77536 | P-0058170 | 7/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEIER, ALLEN L.<br>MEIER, CHARLOTTE E.<br>9355 E BULLARD<br>CLOVIS, CA 93619 | P-0058171 | 8/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CARTER, CATHY L.<br>142 AURORA WAY<br>VACAVILLE, CA 95688 | P-0058172 | 8/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DELATTE, BROCK A.<br>DELATTE, KALEB J.<br>961 LIVE OAK CT<br>PONCHATOULA, LA 70454 | P-0058173 | 8/13/2018 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| LOKKEN, TODD<br>15793 HIDDEN VALLEY DRIVE<br>POWAY, CA 92064 | P-0058174 | 8/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ALLMENDINGER, WENDY<br>15 AVERY STREET<br>NORTH ATTLEBORO, MA 02760 | P-0058175 | 8/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M.<br>433 GALVESTON ST<br>LAS VEGAS, NV 89110 | P-0058176 | 8/14/2018 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| JONES, TIMOTHY L.<br>984 MAYS LANE<br>ATLANTA, GA 30336 | P-0058177 | 8/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DOHETY, PAUL F.<br>P.O. BOX 320687<br>WEST ROXBURY, MA 02132-0012 | P-0058178 | 8/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HINTON, SEBRENA L.<br>20304 PRAXIS WAY<br>CARY, NC 27519 | P-0058179 | 8/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DABNEY, DENNIS L.<br>9616 HILGERT DRIVE<br>CLEVELAND OHIO 44104 | P-0058180 | 8/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KLEINMAN, GARY D.<br>2549 N 80TH STREET<br>MESA, AZ 85207 | P-0058181 | 8/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESHPANDE, VEDAVATI<br>139 PALMER CIRCLE<br>VERNON HILLS, IL 6001 | P-0058182 | 8/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ERWIN, MARK W.<br>667 ERWIN RD<br>WINFIELD | P-0058183 | 8/18/2018 | TK Holdings Inc., *et al* . | $100,000.00 | | | | | $100,000.00 |
| PELLEY, BRANDON<br>1200 RANDALL ST.<br>BELIOT, WI 53511 | P-0058184 | 8/20/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| COHEN, MICHAEL E.<br>798 GREAT HWY<br>SUITE 1<br>SAN FRANCISCO, CA 94121-3267 | P-0058185 | 8/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DESTEFANIS, JENNIFER<br>45291 E. HAMILTON ST.<br>OBERLIN, OH 44074 | P-0058186 | 8/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABRIELE, RACHEL L.<br>GABRIELE, GERALD<br>30 GLENVILLE ST.<br>APT. #2<br>GREENWICH, CT 06831 | P-0058187 | 8/23/2018 | TK Holdings Inc., *et al* . | $40,125,000.00 | | | | | $40,125,000.00 |
| GITKIN, MATTHEW T.<br>16038 130 AVE N<br>JUPITER, FL 33478 | P-0058188 | 8/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DAMORE, DEBRA A.<br>P.O. BOX 77<br>DOROTHY, NJ 08317 | P-0058189 | 8/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, RHONDA J.<br>924 N.E. 81ST<br>OKLAHOMA CITY, OK 73114 | P-0058190 | 8/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HALL, RHONDA J.<br>924 N.E 81ST<br>OKLAHOMA CITY, OK 73114 | P-0058191 | 8/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SOLOMON, AIEDA<br>11923 TILDENWOOD DRIVE<br>N BETHESDA, MD 20852 | P-0058192 | 8/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROPHETER, PATRICIA M.<br>5354 NE 6TH AVE<br>D9<br>OAKLAND PARK, FL 33334 | P-0058193 | 8/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFRIES, DEREK A.<br>2355 LEDGEWOOD DR<br>COLORADO SPRINGS, CO 80921-7010 | P-0058194 | 8/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WALLS, BRADLEY W.<br>NO ADDRESS PROVIDED | P-0058195 | 8/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAY, REBECCA<br>243 REDMOND AVE<br>FERGUSON, MO 63135 | P-0058196 | 9/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAVERDURE, GENE<br>1 MARADEAN LANE<br>CARBONDALE, IL 62903 | P-0058197 | 9/1/2018 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| SHALHOUB-MEJIA, JOANN<br>1320 SOUTH MANSFIELD AVENUE<br>LOS ANGELES, CA 90019 | P-0058198 | 9/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASTILLO, YESENIA<br>BARRON, LUIS<br>2315 TEAKWOOD DR APT D<br>ARLINGTON, TX 76014 | P-0058199 | 9/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWELL, CALVIN L.<br>4920 HALLS FERRY RD A16<br>VICKSBURG, MS 39180 | P-0058200 | 9/7/2018 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| THACKER, RHONDA L.<br>2005 REDSTONE DR<br>FAIRBORN, OH 45324 | P-0058201 | 9/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THACKER, RHONDA L.<br>2005 REDSTONE DR<br>FAIRBORN, OH | P-0058202 | 9/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABDULRAHIM, ALFADEL<br>7066 VIA AGAVE<br>SAN DIEGO, CA 92130 | P-0058203 | 9/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLINDER, CHERYL A.<br>9521 FALCON RIDGE DR<br>LENEXA, KS 66220 | P-0058204 | 9/16/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| LORISTON, MANDVIL<br>14718 SPEER LAKE DR<br>WINTER GARDEN, FL 34787 | P-0058205 | 9/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOCKMAN, GOLDEN P.<br>STOCKMAN, MIKE W.<br>TAKATA<br>3697 FRONDORF AVE<br>CINCINNATI, OH 45211 | P-0058206 | 9/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THACKER, RHONDA L.<br>2005 REDSTONE DR<br>FAIRBORN, OH 45324 | P-0058207 | 9/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHARLES, LESTER R.<br>8300 OUTLOOK AVENUE<br>OAKLAND, CA 94605 | P-0058208 | 9/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH-CALLOWAY, ANDREA L.<br>393 YOUNG JAMES CIR<br>STOCKBRIDGE, GA 30281 | P-0058209 | 9/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANIGAN, LYNETTE V.<br>FLANIGAN, LYNETTE V.<br>2477 COLONY ROAD<br>HANCEVILLE | P-0058210 | 9/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSCOE, EUGENIE B.<br>ROSCOE TRUST L, JOHN G.<br>21636 PANORAMA DR<br>GOLDEN, CO 80401 | P-0058211 | 9/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEGRO, JENNIFER A.<br>4611 MAGEE AVE<br>PHILADELPHIA | P-0058212 | 10/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARES, XAVIER R.<br>3509 WOOD AVE<br>WACO, TX 76711 | P-0058213 | 10/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARES, XAVIER R.<br>GONZALES, ROBERT<br>3509 WOOD AVE<br>WACO, TX 76711 | P-0058214 | 10/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGILL, CHARLES D.<br>5581 SAINT GEORGE AVENUE<br>WESTERVILLE, OH 43082-9275 | P-0058215 | 10/10/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PEMBLETON, SHERRI L.<br>2633 STORTER AVE<br>NAPLES, FL 34112 | P-0058216 | 10/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRACHAN, DESIREE<br>CHRYSLER CAPITAL<br>4146 PAULDING AVE<br>BRONX, NY 10466 | P-0058217 | 10/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RYGG, HALEY B.<br>1405 9TH ST.<br>LA GRANDE, OR 97850 | P-0058218 | 10/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, CAROL B.<br>LARSEN, DARLA J.<br>1116 E PLUM CREEK ROAD<br>SIOUX FALLS, SD 57105 | P-0058219 | 10/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYES, ERIC A.<br>1840 41ST AVE<br>#102-162<br>CAPITOLA, CA 90272 | P-0058220 | 10/30/2018 | TK Holdings Inc., *et al*. | $15,518.00 | | | | | $15,518.00 |
| REED, KELLY C.<br>REED, KELLY<br>6626 CIELO DR<br>PALMDALE, CA 93551 | P-0058221 | 11/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERIKSSON, HOLLY A.<br>ERIKSSON, DAVID B.<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058222 | 11/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B.<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93002-0327 | P-0058223 | 11/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, BRANDON M.<br>10A ROAD 5316<br>BLOOMFIELD, NM 87413 | P-0058224 | 11/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B.<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058225 | 11/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B.<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058226 | 11/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B.<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058227 | 11/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMOSO, RAFAEL M.<br>HERMOSO, RAFAEL M.<br>756 ARGYLE RD.<br>BROOKLYN, NY 11230 | P-0058228 | 11/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058229 | 11/12/2018 | TK Holdings Inc., *et al*. | $3,095,600.00 | | | | | $3,095,600.00 |
| MCCALL-SB, INC. D/B/A ADVANTA<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058230 | 11/12/2018 | TK Holdings Inc., *et al*. | $6,997,760.00 | | | | | $6,997,760.00 |
| GPI SC-A, LLC D/B/A AUDI COLU<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058231 | 11/12/2018 | TK Holdings Inc., *et al*. | $193,120.00 | | | | | $193,120.00 |
| DANVERS-S, INC. D/B/A AUDI PE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058232 | 11/12/2018 | TK Holdings Inc., *et al*. | $1,624,480.00 | | | | | $1,624,480.00 |
| GPI KS-SB, INC. D/B/A BARON B<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058233 | 11/12/2018 | TK Holdings Inc., *et al*. | $4,884,800.00 | | | | | $4,884,800.00 |
| GPI TX-SBII, INC. D/B/A BMW M<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058234 | 11/13/2018 | TK Holdings Inc., *et al*. | $2,695,160.00 | | | | | $2,695,160.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI FL-A, LLC D/B/A AUDI NORT EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058235 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,127,480.00 | | | | | $1,127,480.00 |
| GPI AL-SB, LLC D/B/A BMW OF M EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058236 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,587,560.00 | | | | | $1,587,560.00 |
| NJ-HAII, INC. D/B/A BOARDWALK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058237 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,985,160.00 | | | | | $1,985,160.00 |
| NJ-HAII, INC. D/B/A BOARDWALK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058238 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,985,160.00 | | | | | $1,985,160.00 |
| MCCALL-SB, INC. D/B/A ADVANTA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058239 | 11/13/2018 | TK Holdings Inc., *et al*. | $3,095,600.00 | | | | | $3,095,600.00 |
| GPI MD-SB, INC. D/B/A BMW MIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058240 | 11/13/2018 | TK Holdings Inc., *et al*. | $3,285,880.00 | | | | | $3,285,880.00 |
| ROCKWALL AUTOMOTIVE-F, INC. D EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058241 | 11/13/2018 | TK Holdings Inc., *et al*. | $3,016,080.00 | | | | | $3,016,080.00 |
| MAXWELL-NII, INC. D/B/A ROUND EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058242 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,914,160.00 | | | | | $1,914,160.00 |
| GPI KS-SH, INC. D/B/A SHAWNEE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058243 | 11/13/2018 | TK Holdings Inc., *et al*. | $772,480.00 | | | | | $772,480.00 |
| GPI TX-F, INC. D/B/A SHAMALEY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058244 | 11/13/2018 | TK Holdings Inc., *et al*. | $2,933,720.00 | | | | | $2,933,720.00 |
| GPI TX-EPGM, INC. D/B/A SHAMA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058245 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,391,600.00 | | | | | $1,391,600.00 |
| GPI LA-FII, LLC D/B/A ROUNTRE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058246 | 11/13/2018 | TK Holdings Inc., *et al*. | $2,044,800.00 | | | | | $2,044,800.00 |
| GPI OK-HII, INC. D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058247 | 11/13/2018 | TK Holdings Inc., *et al*. | $5,469,840.00 | | | | | $5,469,840.00 |
| HOWARD-DCIII, LLC D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058248 | 11/13/2018 | TK Holdings Inc., *et al*. | $4,081,080.00 | | | | | $4,081,080.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOB HOWARD AUTOMOTIVE-EAST, I EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058249 | 11/13/2018 | TK Holdings Inc., *et al*. | $2,584,400.00 | | | | | $2,584,400.00 |
| GPI TX-SHII, INC. D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058250 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,258,120.00 | | | | | $1,258,120.00 |
| HOWARD-GM II, INC. D/B/A SMIC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058251 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,374,560.00 | | | | | $1,374,560.00 |
| GPI KS-SK, INC. D/B/A SHAWNEE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058252 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,161,560.00 | | | | | $1,161,560.00 |
| MCCALL-TL, INC. D/B/A STERLIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058253 | 11/13/2018 | TK Holdings Inc., *et al*. | $4,143,560.00 | | | | | $4,143,560.00 |
| ADVANTAGECARS.COM, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058254 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,721,040.00 | | | | | $1,721,040.00 |
| MCCALL-H, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058255 | 11/13/2018 | TK Holdings Inc., *et al*. | $5,398,840.00 | | | | | $5,398,840.00 |
| MCCALL-F, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058256 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,953,920.00 | | | | | $1,953,920.00 |
| GPI TX-HGMII, INC. D/B/A STER EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058257 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,735,240.00 | | | | | $1,735,240.00 |
| MCCALL-HA, INC. D/B/A STERLIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058258 | 11/13/2018 | TK Holdings Inc., *et al*. | $9,017,000.00 | | | | | $9,017,000.00 |
| NJ-SV, INC. D/B/A VOLKSWAGEN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058259 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,445,560.00 | | | | | $1,445,560.00 |
| GPI TX-SVII, INC. D/B/A VOLKS EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058260 | 11/13/2018 | TK Holdings Inc., *et al*. | $587,880.00 | | | | | $587,880.00 |
| GPI TX-SVIII, INC. D/B/A VOLK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058261 | 11/13/2018 | TK Holdings Inc., *et al*. | $1,346,160.00 | | | | | $1,346,160.00 |
| GPI CA-SV, INC. D/B/A VOLKSWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058262 | 11/13/2018 | TK Holdings Inc., *et al*. | $2,652,560.00 | | | | | $2,652,560.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI SC-T, LLC D/B/A TOYOTA OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058263 | 11/13/2018 | TK Holdings Inc., *et al* . | $2,638,360.00 | | | | | $2,638,360.00 |
| MAXWELL-N, INC. D/B/A TOWN NO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058264 | 11/13/2018 | TK Holdings Inc., *et al* . | $2,388,440.00 | | | | | $2,388,440.00 |
| MCCALL-T, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058265 | 11/13/2018 | TK Holdings Inc., *et al* . | $10,749,400.00 | | | | | $10,749,400.00 |
| MCCALL-N, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058266 | 11/13/2018 | TK Holdings Inc., *et al* . | $2,010,720.00 | | | | | $2,010,720.00 |
| GPI TX-SKII, INC. D/B/A KIA O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058267 | 11/13/2018 | TK Holdings Inc., *et al* . | $971,280.00 | | | | | $971,280.00 |
| GPI GA-T, LLC D/B/A WORLD TOY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058268 | 11/13/2018 | TK Holdings Inc., *et al* . | $3,118,320.00 | | | | | $3,118,320.00 |
| KEY FORD, LLC D/B/A WORLD FOR EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058269 | 11/13/2018 | TK Holdings Inc., *et al* . | $2,377,080.00 | | | | | $2,377,080.00 |
| GPI FL-VW, LLC D/B/A VOLKSWAG EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058270 | 11/13/2018 | TK Holdings Inc., *et al* . | $565,160.00 | | | | | $565,160.00 |
| GPI FL-VWII, LLC D/B/A VOLKSW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058271 | 11/13/2018 | TK Holdings Inc., *et al* . | $292,520.00 | | | | | $292,520.00 |
| GPI TX-A, INC. D/B/A AUDI GRA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058272 | 11/13/2018 | TK Holdings Inc., *et al* . | $1,067,840.00 | | | | | $1,067,840.00 |
| GPI SC-SB, LLC D/B/A BMW OF C EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058273 | 11/14/2018 | TK Holdings Inc., *et al* . | $2,928,040.00 | | | | | $2,928,040.00 |
| MIKE SMITH IMPORTS, INC. D/B/ EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058274 | 11/14/2018 | TK Holdings Inc., *et al* . | $991,160.00 | | | | | $991,160.00 |
| GPI NJ-SB, LLC D/B/A BMW OF A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058275 | 11/14/2018 | TK Holdings Inc., *et al* . | $2,107,280.00 | | | | | $2,107,280.00 |
| GPI TX-SBIII, INC. D/B/A BMW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058276 | 11/14/2018 | TK Holdings Inc., *et al* . | $4,683,160.00 | | | | | $4,683,160.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-HGM, INC. D/B/A DAVID EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058277 | 11/14/2018 | TK Holdings Inc., *et al*. | $1,826,120.00 | | | | | $1,826,120.00 |
| MAXWELL FORD, INC. D/B/A MAXW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058278 | 11/14/2018 | TK Holdings Inc., *et al*. | $4,217,400.00 | | | | | $4,217,400.00 |
| CHAPERRAL DODGE, INC. D/B/A D EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058279 | 11/14/2018 | TK Holdings Inc., *et al*. | $8,846,600.00 | | | | | $8,846,600.00 |
| MCCALL-TL, INC. D/B/A LEXUS O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058280 | 11/14/2018 | TK Holdings Inc., *et al*. | $2,354,360.00 | | | | | $2,354,360.00 |
| KUTZ-N, INC. D/B/A COURTESY N EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058281 | 11/14/2018 | TK Holdings Inc., *et al*. | $1,704,000.00 | | | | | $1,704,000.00 |
| GPI TX-NVI, INC. D/B/A CEDAR EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058282 | 11/14/2018 | TK Holdings Inc., *et al*. | $45,440.00 | | | | | $45,440.00 |
| GPI TX-DMII, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058283 | 11/14/2018 | TK Holdings Inc., *et al*. | $565,160.00 | | | | | $565,160.00 |
| GPI TX-DMIII, INC. D/B/A MERC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058284 | 11/14/2018 | TK Holdings Inc., *et al*. | $1,224,040.00 | | | | | $1,224,040.00 |
| MILLER-DM, INC. D/B/A MERCEDE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058285 | 11/14/2018 | TK Holdings Inc., *et al*. | $266,960.00 | | | | | $266,960.00 |
| MIKE SMITH AUTOPLEX-GERMAN IM EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058286 | 11/14/2018 | TK Holdings Inc., *et al*. | $244,240.00 | | | | | $244,240.00 |
| HARVEY GM, LLC D/B/A DON BOHN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058287 | 11/14/2018 | TK Holdings Inc., *et al*. | $1,036,600.00 | | | | | $1,036,600.00 |
| GPI GA-DM, LLC D/B/A MERCEDES EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-259 | P-0058288 | 11/14/2018 | TK Holdings Inc., *et al*. | $525,400.00 | | | | | $525,400.00 |
| MILLER FAMILY COMPANY, INC. D EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058289 | 11/14/2018 | TK Holdings Inc., *et al*. | $3,461,960.00 | | | | | $3,461,960.00 |
| LUBBOCK MOTORS-GM, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058290 | 11/14/2018 | TK Holdings Inc., *et al*. | $2,627,000.00 | | | | | $2,627,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE SMITH AUTOMOTIVE-N, INC. EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058291 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,289,360.00 | | | | | $1,289,360.00 |
| MAXWELL-GMII, INC. D/B/A FREE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058292 | 11/14/2018 | TK Holdings Inc., *et al* . | $2,933,720.00 | | | | | $2,933,720.00 |
| MIKE SMITH AUTOMOTIVE-H, INC. EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058293 | 11/14/2018 | TK Holdings Inc., *et al* . | $2,104,440.00 | | | | | $2,104,440.00 |
| MIKE SMITH AUTOPLEX DODGE, IN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058294 | 11/14/2018 | TK Holdings Inc., *et al* . | $3,243,280.00 | | | | | $3,243,280.00 |
| GPI TX-SV, INC. D/B/A METRO V EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058295 | 11/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCALL-TII, INC. D/B/A FORT B EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058296 | 11/14/2018 | TK Holdings Inc., *et al* . | $5,347,720.00 | | | | | $5,347,720.00 |
| GPI TX-DMIV, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058297 | 11/14/2018 | TK Holdings Inc., *et al* . | $599,240.00 | | | | | $599,240.00 |
| GPI CA-F, INC. D/B/A FORD OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058298 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,377,400.00 | | | | | $1,377,400.00 |
| NJ-DM, INC. D/B/A MERCEDES-BE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058299 | 11/14/2018 | TK Holdings Inc., *et al* . | $514,040.00 | | | | | $514,040.00 |
| MILLER-DM, INC. D/B/A FOLSOM EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058300 | 11/14/2018 | TK Holdings Inc., *et al* . | $4,762,680.00 | | | | | $4,762,680.00 |
| GPI NJ-HA, LLC D/B/A ELITE AC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058301 | 11/14/2018 | TK Holdings Inc., *et al* . | $7,480,560.00 | | | | | $7,480,560.00 |
| HARVEY FORD, LLC D/B/A DON BO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058302 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,658,560.00 | | | | | $1,658,560.00 |
| GPI CA-DMII, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058303 | 11/14/2018 | TK Holdings Inc., *et al* . | $627,640.00 | | | | | $627,640.00 |
| GPI MS-N, INC. D/B/A PAT PECK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058304 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,928,360.00 | | | | | $1,928,360.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI MS-SK, INC. D/B/A PAT PEC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058305 | 11/14/2018 | TK Holdings Inc., *et al* . | $502,680.00 | | | | | $502,680.00 |
| GPI MS-H, INC. D/B/A PAT PECK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058306 | 11/14/2018 | TK Holdings Inc., *et al* . | $3,121,160.00 | | | | | $3,121,160.00 |
| GPI AL-N, INC. D/B/A NISSAN O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058307 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,070,680.00 | | | | | $1,070,680.00 |
| GPI TX-FM, INC. D/B/A MUNDAY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058308 | 11/14/2018 | TK Holdings Inc., *et al* . | $607,760.00 | | | | | $607,760.00 |
| GPI TX-HGMIV, INC. D/B/A MUND EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058309 | 11/14/2018 | TK Holdings Inc., *et al* . | $4,901,840.00 | | | | | $4,901,840.00 |
| AMARILLO MOTORS-F, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058310 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,451,240.00 | | | | | $1,451,240.00 |
| GPI CA-TII, INC. D/B/A MILLER EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058311 | 11/14/2018 | TK Holdings Inc., *et al* . | $3,550,000.00 | | | | | $3,550,000.00 |
| LUBBOCK MOTORS-T, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058312 | 11/14/2018 | TK Holdings Inc., *et al* . | $5,591,960.00 | | | | | $5,591,960.00 |
| GPI TX-SK, INC. D/B/A GENE ME EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058313 | 11/14/2018 | TK Holdings Inc., *et al* . | $783,840.00 | | | | | $783,840.00 |
| LUBBOCK MOTORS-SH, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058314 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,025,240.00 | | | | | $1,025,240.00 |
| GPI GA-CGM, LLC D/B/A RIVERTO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058315 | 11/14/2018 | TK Holdings Inc., *et al* . | $920,160.00 | | | | | $920,160.00 |
| GPI SD-DC, INC. D/B/A RANCHO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058316 | 11/14/2018 | TK Holdings Inc., *et al* . | $4,615,000.00 | | | | | $4,615,000.00 |
| LUBBOCK MOTORS-F, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058317 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,627,320.00 | | | | | $1,627,320.00 |
| GPI TX-SV, INC. D/B/A METRO V EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058318 | 11/14/2018 | TK Holdings Inc., *et al* . | $2,425,360.00 | | | | | $2,425,360.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANVERS-S, INC. D/B/A PORSCHE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058319 | 11/14/2018 | TK Holdings Inc., *et al* . | $340,800.00 | | | | | $340,800.00 |
| GPI CA-SH, INC. D/B/A HYUNDAI EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058320 | 11/14/2018 | TK Holdings Inc., *et al* . | $533,920.00 | | | | | $533,920.00 |
| NJ-H, INC. D/B/A HONDA OF FRE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058321 | 11/14/2018 | TK Holdings Inc., *et al* . | $846,320.00 | | | | | $846,320.00 |
| GPI FL-H, LLC D/B/A HONDA OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058322 | 11/14/2018 | TK Holdings Inc., *et al* . | $2,462,280.00 | | | | | $2,462,280.00 |
| GPI GA-SU, LLC D/B/A RIVERTOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058323 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,658,560.00 | | | | | $1,658,560.00 |
| GPI SC-SBII, LLC D/B/A HILTON EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058324 | 11/14/2018 | TK Holdings Inc., *et al* . | $2,527,600.00 | | | | | $2,527,600.00 |
| LUBBOCK MOTORS-S, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058325 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,181,440.00 | | | | | $1,181,440.00 |
| GPI GA-FIII, LLC D/B/A RIVERT EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058326 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,976,640.00 | | | | | $1,976,640.00 |
| ROCKWALL AUTOMOTIVE-DCD, LTD. EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058327 | 11/14/2018 | TK Holdings Inc., *et al* . | $3,950,440.00 | | | | | $3,950,440.00 |
| DANVERS-TIII, INC. D/B/A IRA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058328 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,527,920.00 | | | | | $1,527,920.00 |
| GPI GA-TII, LLC D/B/A RIVERTO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058329 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,894,280.00 | | | | | $1,894,280.00 |
| GPI NH-T, INC. D/B/A IRA TOYO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058330 | 11/14/2018 | TK Holdings Inc., *et al* . | $4,955,800.00 | | | | | $4,955,800.00 |
| DANVERS-T, INC. D/B/A IRA TOY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058331 | 11/14/2018 | TK Holdings Inc., *et al* . | $6,375,800.00 | | | | | $6,375,800.00 |
| DANVERS-SU, LLC D/B/A IRA SUB EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058332 | 11/14/2018 | TK Holdings Inc., *et al* . | $4,992,720.00 | | | | | $4,992,720.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI NH-TL, INC. D/B/A IRA LEX EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058333 | 11/14/2018 | TK Holdings Inc., *et al* . | $2,243,600.00 | | | | | $2,243,600.00 |
| DANVERS-TL, INC. D/B/A IRA LE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058334 | 11/14/2018 | TK Holdings Inc., *et al* . | $3,396,640.00 | | | | | $3,396,640.00 |
| MAXWELL FORD, INC. D/B/A MAXW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058335 | 11/14/2018 | TK Holdings Inc., *et al* . | $4,217,400.00 | | | | | $4,217,400.00 |
| GPI GA-FII, LLC D/B/A JIM TID EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058336 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,988,000.00 | | | | | $1,988,000.00 |
| DANVERS-TII, INC. D/B/A IRA T EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058337 | 11/14/2018 | TK Holdings Inc., *et al* . | $2,544,640.00 | | | | | $2,544,640.00 |
| GPI GA-SU, LLC D/B/A RIVERTOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058338 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,658,560.00 | | | | | $1,658,560.00 |
| GPI NJ-HII, LLC D/B/A BOARDWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058339 | 11/14/2018 | TK Holdings Inc., *et al* . | $3,382,440.00 | | | | | $3,382,440.00 |
| HOWARD-SB, INC. D/B/A BMW OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058340 | 11/14/2018 | TK Holdings Inc., *et al* . | $2,132,840.00 | | | | | $2,132,840.00 |
| DANVERS-SB, INC. D/B/A BMW OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058341 | 11/14/2018 | TK Holdings Inc., *et al* . | $3,038,800.00 | | | | | $3,038,800.00 |
| GPI OK-SH, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058342 | 11/14/2018 | TK Holdings Inc., *et al* . | $732,720.00 | | | | | $732,720.00 |
| HOWARD-H, INC. D/B/A BOB HOWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058343 | 11/14/2018 | TK Holdings Inc., *et al* . | $4,279,880.00 | | | | | $4,279,880.00 |
| BOB HOWARD DODGE, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058344 | 11/14/2018 | TK Holdings Inc., *et al* . | $5,038,160.00 | | | | | $5,038,160.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058345 | 11/14/2018 | TK Holdings Inc., *et al* . | $2,683,800.00 | | | | | $2,683,800.00 |
| HOWARD-GM, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058346 | 11/14/2018 | TK Holdings Inc., *et al* . | $2,107,280.00 | | | | | $2,107,280.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD-HA, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058347 | 11/14/2018 | TK Holdings Inc., *et al* . | $3,518,760.00 | | | | | $3,518,760.00 |
| GPI TX-ARGMIII, INC. D/B/A CA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058348 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,212,680.00 | | | | | $1,212,680.00 |
| HARVEY OPERATIONS-T, LLC D/B/ EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058349 | 11/14/2018 | TK Holdings Inc., *et al* . | $3,004,720.00 | | | | | $3,004,720.00 |
| BOB HOWARD MOTORS, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058350 | 11/14/2018 | TK Holdings Inc., *et al* . | $5,810,640.00 | | | | | $5,810,640.00 |
| BOB HOWARD NISSAN, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058351 | 11/14/2018 | TK Holdings Inc., *et al* . | $1,084,880.00 | | | | | $1,084,880.00 |
| BARRILLEAUX, CHERYL O. 3304 GROUPER RD. GAUTIER, MS 39553 | P-0058352 | 11/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MORGAN, CAROL B. LARSEN, DARLA J. 1116 E PLUM CREEK ROAD SIOUX FALLS, SD 57105 | P-0058353 | 11/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DUTKIEWICZ, LISA R. 29359 NORTHSTAR LANE EVERGREEN, CO 80439 | P-0058354 | 11/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WASHINGTON, DENNIS 3027 PRICHARD ROAD TUNICA, MS 38676 | P-0058355 | 11/25/2018 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| HOWARD, KEOSHA 3015 AVE D BIRMINGHAM, AL 35218 | P-0058356 | 11/26/2018 | TK Holdings Inc., *et al* . | $3,400.00 | | | | | $3,400.00 |
| ROLLINS, CHERRY A. P.O. BOX 364 COYLE, OK 73027-0364 | P-0058357 | 11/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GALINDO, SUSANNA 385 W. ETIWANDA AVE RIALTO, CA 92376 | P-0058358 | 12/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CAROTHERS, AARON L. LANGDON & EMISON, LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0058359 | 12/12/2018 | TK Holdings Inc., *et al* . | $15,000,000.00 | | | | | $15,000,000.00 |
| MUHAMMAD, SAFIYYAH M. MUHAMMAD, SAFIYYAH M. 2445 LAKE ROYALE DRIVE RIVERDALE, GA 30296 | P-0058360 | 12/13/2018 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |
| MUHAMMAD, SAFIYYAH M. MUHAMMAD, SAFIYYAH M. P.O. BOX 205 RED OAK, GA 30272 | P-0058361 | 12/13/2018 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, RICHARD D. 12210 RIVER HIGHLANDS DRIVE SAINT AMANT, LA 70774 | P-0058362 | 12/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COOK, RICHARD D. 12210 RIVER HIGHLANDS DRIVE SAINT AMANT, LA 70774 | P-0058363 | 12/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUHAMMAD, STANLEY MUHAMMAD, AKHIRAH 2445 LAKE ROYALE DR RIVERDALE, GA 30296 | P-0058364 | 12/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEATTY, MICHAEL M. 6343 E. GIRARD PL. #425 DENVER, CO 80222 | P-0058365 | 12/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BRUNO, VERONICA A. BRUNO, VERONICA A. 9557 OLIVE ST. TEMPLE CITY, CA 91780 | P-0058366 | 12/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WONG, LOK TAI 74 DARTMOUTH DRIVE HICKSVILLE, NY 11801 | P-0058367 | 12/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LY, TAM P. 309 SUTTON DR SAN ANTONIO, TX 78228 | P-0058368 | 12/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BELL, TERESA A. BELL, TERESA 1648 MT. MORIAH RD. NEWTON, MS 39345 | P-0058369 | 12/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GRIFFITH, ALBA N. D9 AVON DRIVE EAST WINDSOR, NJ 08520 | P-0058370 | 12/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCARTHY, SANDY L. 1725 EASTWYCK CIRCLE BIRMINGHAM, AL 35215 | P-0058371 | 1/1/2019 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYES, KATHYRENE HAYES, KATHYRENE S. 9038 E 85TH TER RAYTOWN , MO | P-0058372 | 1/2/2019 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAPAYIK, SHANE L. 3008 BIRCH LANE EDMOND, OK 73034 | P-0058373 | 1/4/2019 | TK Holdings Inc., *et al* . | $2,337.51 | | | | | $2,337.51 |
| MUHAMMAD, AKHIRAH MUHAMMAD, STANLEY 4342 LAFAYETTE LN COLLEGE PARK, GA 30337 | P-0058374 | 1/7/2019 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUHAMMAD, MARYAM MUHAMMAD, STANLEY 4342 LAFAYETTE LN COLLEGE PARK, GA 30337 | P-0058375 | 1/7/2019 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MUHAMMAD, SAFIYYAH MUHAMMAD, SAFIYYAH M. P.O. BOX 205 RED OAK, GA 30272 | P-0058376 | 1/8/2019 | TK Holdings Inc., *et al* . | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOKS, TIMEEKA<br>COOKS, TIMEEKA S.<br>15601 EAST JAMISON DRIVE<br>#233<br>ENGLEWOOD, CO 80112 | P-0058377 | 1/8/2019 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROOK, RAY M.<br>227 SUNNYDALE DR<br>ROANOKE RAPIDS, NC 27870 | P-0058378 | 12/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PUSEY, JOYCE M.<br>335 SUSIE DRIVE<br>CANYON LAKE, TX 78133 | P-0058379 | 12/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ADENIYI, ADEKUNLE M.<br>693 W SANTA ANA AVE APT 108<br>CLOVIS, CA 93612 | P-0058380 | 12/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, PETER J.<br>16 SPARROW RIDGE RD<br>CARMEL, NY 10512 | P-0058381 | 12/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCGILL, LISA A.<br>198 NORTH GRAND AVENUE<br>POUGHKEEPSIE, NY 12603 | P-0058382 | 12/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MATHIS, ROCHELLE<br>4901 W. 132ND. ST.<br>HAWTHORNE, CA 90250 | P-0058383 | 1/11/2019 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, AYANNA N.<br>P.O. BOX 36902<br>SHREVEPORT, LA 71133-6902 | P-0058384 | 1/14/2019 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOWE, PATRICK J.<br>1257 JERSEY AVENUE<br>MORGANTOWN, WV 26505 | P-0058385 | 1/15/2019 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REN, YONG<br>475 DARWIN DR<br>BUFFALO, NY 14225-1013 | P-0058386 | 12/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CALOGRIDES, PETER D.<br>2244 ASHLEY CROSSING DR.<br>#218<br>CHARLESTON, SC 29414 | P-0058387 | 1/28/2019 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOBOSCO, SCOTT R.<br>LOBOSCO, KIMBERLY P.<br>3960 HAY CREEK ROAD<br>COLORADO SPRINGS, CO 80921 | P-0058388 | 2/14/2019 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOBOSCO, SCOTT R.<br>LOBOSCO, KIMBERLY P.<br>3960 HAY CREEK ROAD<br>COLORADO SPRINGS, CO 80921 | P-0058389 | 2/14/2019 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E.<br>1090 WALNUT AVE<br>APT #5<br>LONG BEACH, CA 90813 | P-0058390 | 3/21/2019 | TK Holdings Inc., *et al* . | $53,134.88 | | | | | $53,134.88 |
| TAFOLLA, JACLYN E.<br>1090 WALNUT AVE<br>APT #5<br>LONG BEACH, CA 90813 | P-0058391 | 3/21/2019 | TK Holdings Inc., *et al* . | $23,200.20 | | | | | $23,200.20 |
| DAVIS LEE, LISA A.<br>627 SOUTH 19TH STREET<br>RICHMOND, CA 94804 | P-0058392 | 4/1/2019 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHELAN-MORRELL, DARCY<br>1107 AUSTIN MANOR CT<br>SPRING, TX 77379 | P-0058393 | 6/10/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JILDA A.<br>2065 VERDA ST<br>REDDING, CA 96001-1219 | P-0058394 | 6/21/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JILDA A<br>2065 VERDA ST<br>REDDING, CA 96001-1219 | P-0058400 | 8/9/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, JACQUELINE A<br>732 SUGAR PINE ST<br>OCEANSIDE, CA 92058 | P-0058403 | 11/4/2019 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| [CLAIM DOCKETED IN ERROR]<br>NO ADDRESS PROVIDED | P-0058404 | 12/3/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAROTHERS, VERNON L<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0058405 | 1/15/2020 | TK Holdings Inc., *et al*. | $15,000,000.00 | | | | | $15,000,000.00 |
| LANGE, DONALD A<br>LANGE, LINDA L<br>678 SPLITRAIL PASS<br>BRANSON WEST, MO 65737 | P-0058406 | 1/21/2020 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGE, DONALD A<br>LANGE, LINDA L<br>678 SPLITRAIL PASS<br>BRANSON WEST, MO 65737 | P-0058407 | 1/21/2020 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOCCER, FRANK<br>233 LEFFLER CIRCLE<br>FLORENCE, NJ 08518 | P-0058408 | 2/27/2020 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNEAL, SONYA Y<br>4457 NORTHRIDGE TRL<br>ELLENWOOD, GA 30294 | P-0058409 | 3/17/2020 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAROTHERS, VERNON L.<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0058410 | 5/5/2020 | TK Holdings Inc., *et al*. | $15,000,000.00 | | | | | $15,000,000.00 |
| CAROTHERS, VERNON L.<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0058411 | 5/26/2020 | TK Holdings Inc., *et al*. | $15,000,000.00 | | | | | $15,000,000.00 |