**EXHIBIT A**

**Reclassified Claims**

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | **Reclassification Claims** | | | | | |
| 1. | Abogado II, Armando E.<br>102 South Kenmore Avenue<br>Apt. #1<br>Los Angeles, CA 90004 | P-0048101 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 2. | Agrawal, Kapil<br>1288 E. Hillsdale Blvd.<br>Apt C318<br>Forster City, CA 94404 | P-0055716 | $5,000.00<br>$0.00<br>$0.00<br>$0.00<br>$5,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 3. | Ahmed, Ahmed F.<br>P.O. Box 640910<br>Kenner, LA 70064 | P-0026039 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 4. | Allison, Benjamin L.<br>Allison, Katherine J.<br>12 Southwicke Drive<br>Arden, NC 28704 | P-0049686 | $50,000.00<br>$0.00<br>$0.00<br>$0.00<br>$50,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 5. | Alonzo, Tanya M.<br>2623 S. 51st St.<br>Milwaukee, WI 53219 | P-0040109 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|---|
| 6. | Alvarado, Olivia<br>P.O. Box 1159<br>Valparaiso, IN 46384 | 1123 | $10,000.00<br>$0.00<br>$0.00<br>$0.00<br>$10,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings, Inc. | Asserts claims of mental anguish, suffering, or emotional distress |
| 7. | Amam, William I.<br>1750 Briarwood Road NE<br>Apt GG30<br>Brookhaven Ga 30329 | P-0046562 | $211,981.77<br>$0.00<br>$0.00<br>$0.00<br>$211,981.77 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 8. | Amam, William I.<br>1750 Briarwood Road NE<br>Apt GG30<br>Brookhaven Ga 30329 | P-0047971 | $211,981.77<br>$0.00<br>$0.00<br>$0.00<br>$211,981.77 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 9. | Anderson, Mark E.<br>Anderson, Michelle D.<br>2549 Corvus St.<br>Henderson, NV 89044 | P-0001729 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 10. | Angone, Kevin<br>9371 Man O War Ct.<br>#1203<br>Glen Allen, VA 23060 | P-0024482 | $10,000.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc. | Asserts claims of mental anguish, suffering, or emotional distress |

Table title: **Reclassification Claims**

| | | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
| 11. | Armstrong, Sally C. Armstrong, Rodney L. 4216 Mulberry Dr. Carrollton, TX 75010 | P-0008857 | $53,957.07 $0.00 $0.00 $0.00 $53,957.07 | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 12. | Auble, Julie 111 White Lake Ct. Cary, NC 27519-9510 | P-0011757 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 13. | Bachtler, Margaret 4783 Blossom Drive Delray Beach, FL 33445-5323 | P-0051102 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 14. | Badik, Marc Badik, Denise M. 127 Dorchester Drive East Windsor, NJ 08520 | P-0008119 | $900,000.00 $0.00 $0.00 $0.00 $900,000.00 | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 15. | Badik, Marc Badik, Denise M. 127 Dorchester Drive East Windsor, NJ 08520 | P-0008120 | $750,000.00 $0.00 $0.00 $0.00 $750,000.00 | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | Reclassification Claims | | | | | |
|---|---|---|---|---|---|---|
| **No.** | **Claimant** | **Claim Number** | **Claim Amount** | | **Asserted Debtor** | **Reason for Reclassification as PSAN PI/WD Claim** |
| 16. | Baker, Robin<br>448 Cypress Road<br>Newington, CT 06111 | P-0048243 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 17. | Baker, Robin<br>448 Cypress Road<br>Newington, CT 06111 | P-0047252 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 18. | Balanetsky, Richard M.<br>36 Skyline dr<br>Sicklerville, NJ 08081 | P-0010347 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 19. | Band, Antoinette G.<br>3 Lake Drive<br>Pleasantville, NY 10570 | P-0022591 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 20. | Beattie, Barbara R.<br>9475 Leyland Dr<br>Ooltewah, TN 37363 | P-0008162 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|---|
| **No.** | **Claimant** | **Claim Number** | **Claim Amount** | | | **Asserted Debtor** | **Reason for Reclassification as PSAN PI/WD Claim** |
| 21. | Beattie, Barbara R.<br>9475 Leyland Dr<br>Ooltewah, TN 37363 | P-0008174 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 22. | Beggs, Yvonne L.<br>324 S Buchanan St<br>Appleton, WI 54915 | P-0015293 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 23. | Behrendt, John M.<br>345 Clark Dr.<br>Apt. 419<br>Coralville, IA 52241 | P-0046948 | $1,000.00<br>$0.00<br>$0.00<br>$0.00<br>$1,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 24. | Biela, Jeffrey P.<br>435 Vista Gardens Dr.<br>Buda, TX 78610 | P-0044523 | $20,000.00<br>$0.00<br>$0.00<br>$0.00<br>$20,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 25. | Birrell, Mary J.<br>Birrell, Tom G.<br>609 West 150 South<br>St George, UT 84770 | P-0005050 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | | | **Reclassification Claims** | | |
| 26. | Bleiweiss, Shell J. 495 Coronado Trail Sedona, AZ 86336 | P-0023688 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 27. | Bonwitt, Maura 1054 Anna Knapp Blvd. 2A Mount, Pleasant, SC 29464 | P-0056353 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 28. | Bowers, Edward 219 Wilmot Drive Gastonia, NC 28054 | P-0021013 | $6,000.00 $0.00 $0.00 $0.00 $6,000.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 29. | Bowers, Edward P. 219 Wilmot Drive Gastonia, NC 28054 | P-0020877 | $4,000.00 $0.00 $0.00 $0.00 $4,000.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 30. | Bradshaw, Nita F. 27224 lakehurst ave canyon country, CA 91351 | P-0023176 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
| 31. | Braunschweig, Gloria J. 121 NE 14th Street Battle Ground, WA 98604 | P-0029209 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 32. | Bright, Anna M. 9730 SE Linwood Avenue Milwaukie, OR 97222 | P-0047968 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 33. | Brockett, Charles E. Brockett, Janet K. 7527 Penobscot Dr. West Hills, CA 91304 | P-0019147 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 34. | Brown, Michael P. 12078 Doe Run Court Cincinnati, OH 45240 | P-0003881 | $10,595.80 $0.00 $0.00 $0.00 $10,595.80 | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 35. | Buyuk, Feryal 1735 Port Place Apt #302 Reston, VA 20194 | P-0046570 | $25,000.00 $0.00 $0.00 $0.00 $25,000.00 | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | **Reclassification Claims** | | | | |
| 36. | Callahan, Colleen D.<br>1223 N Ventura St<br>Anaheim, CA 92801 | P-0023089 | $11,313.00<br>$0.00<br>$0.00<br>$0.00<br>$11,313.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 37. | Callahan, Julia A.<br>Callahan, Neal J.<br>P.O. Box 80<br>24 Maple Lane  Apt. 108<br>Northeast Harbor, ME 04662 | P-0028189 | $500.00<br>$0.00<br>$0.00<br>$0.00<br>$500.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 38. | Camara, Abou<br>Camara, Kimberly A.<br>6690 Hauser Road, D107<br>Macungie, PA 18062 | P-0045128 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 39. | Camp, David W.<br>2717 Pickerton Dr.<br>Deer Park, TX 77536 | P-0058170 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 40. | Campos, Evelyn<br>215 Paint Way<br>Patterson, CA 95363 | P- 0034521 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
| 41. | Chang, Tony Y. 2891 Route 22 Patterson, NY 12563 | P-0024727 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 42. | Chi, Carl C. Chi, Sally L. 22 Goodrich LN Portland, CT 06480-1063 | P-0008418 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 43. | Chi, Carl C. Chi, Sally L. 22 Goodrich LN Portland, CT 06480 | P-0008562 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 44. | Chiarello, Bernice 7 Crape Myrtle Drive Holmdel, NJ 07733 | P-0046696 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 45. | Chiarello, Lawrence 7 Crape Myrtle Drive Holmdel, NJ 07733 | P-0046722 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| 46. | Chreung, Jesse<br>703Beech St<br>Rockland, MA 02370 | P-0034551 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 47. | Christensen, Brent<br>2747 Paradise Road #601<br>Las Vegas, NV 89109 | P-0056470 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 48. | Colson, Darla A.<br>Colson, James B.<br>751 Stonemill Drive<br>Folsom, CA 95630 | P-0017966 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 49. | Columna, Anne M.<br>3757Marie Cook Drive<br>Montgomery, AL 36109 | P-0050820 | $31,400.00<br>$0.00<br>$0.00<br>$0.00<br>$31,400.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 50. | Cook, Sherri A.<br>4108 Oberlin Way<br>Addison, TX 75001 | P-0039732 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

The table header, spanning the full width, reads: **Reclassification Claims**

| Reclassification Claims | | | | | | |
|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
| 51. | Corbett, Gary N. 2922 Yamada Lane North port, FL 34286 | P-0053797 | $4,500.00 $0.00 $0.00 $0.00 $4,500.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 52. | Cotlar, Sidney A. 4532 Transcontinental Drive Metairie, LA 70006 | P-0021741 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 53. | Crisp, Jasmine 348 Cologne Dr Atlanta, GA 30354 | P-0053613 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 54. | Davis, Sharon E. 107 Saint Johns way Warner Robins, GA 31093 | P-0044732 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 55. | Davison, George P. 1309 57th Place Des Moines, IA 50311 | P-0012528 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | | | | | |
| 56. | Day, Kelsey R.<br>11 E Bellefonte Ave<br>Apt 101<br>Alexandria, VA 22301 | P-0034996 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 57. | Dean, Margaret H.<br>2119 Kimbrough Rd.<br>Germantown , TN 38138 | P-0021210 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 58. | Diaz, Helen C.<br>19627 Golden Willow Drive<br>Katy, TX 77449-8614 | P-0008649 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 59. | Dickens, Diane E.<br>215 Bark Lane<br>San Antonio, TX 78233 | P-0026135 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 60. | Dieas, Charles H.<br>Dieas, Rita E.<br>P O Box 575<br>17 Pait ST<br>Alapaha, GA 31622-0575 | P-0004860 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

Table title: **Reclassification Claims**

| | | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
| 61. | Dorfman, Ted R.<br>106 Raven Drive<br>Greensburg, PA 15601 | P-0042232 | $2,800.00<br>$0.00<br>$0.00<br>$0.00<br>$2,800.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 62. | Dotson, Jessica<br>948 N. Kentucky Avenue<br>Apt 15B<br>Madisonville, KY 42431 | P-0012229 | $9,000.00<br>$0.00<br>$0.00<br>$0.00<br>$9,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 63. | Dull, Randy<br>Dull, Ruth<br>6508 Stewart Blvd.<br>The Colony, TX 75056 | P-0009000 | $350.00<br>$0.00<br>$0.00<br>$0.00<br>$350.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 64. | Dura, Stan M.<br>Dura, Nell B.<br>2669 Augusta Street<br>Eugene, OR 97403 | P-0029804 | $5,000.00<br>$0.00<br>$0.00<br>$0.00<br>$5,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 65. | Eborall, Carrie<br>12835 SW Douglas Street<br>Portland, OR 97225 | P-0040482 | $20,000.00<br>$0.00<br>$0.00<br>$0.00<br>$20,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| **Reclassification Claims** | | | | | | |
| 66. | Eborall, Shawn<br>12835 SW Douglas Street<br>Portland, OR 97225 | P-0040485 | $10,000.00<br>$0.00<br>$0.00<br>$0.00<br>$10,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 67. | Edmond, Darnel<br>10413 Haas Avenue<br>Los Angeles ,CA 90047 | P-0021833 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 68. | Eisner, Matthew S.<br>436A Coolidge Avenue<br>Ortley Beach, NJ 08751 | P-0007503 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 69. | Emmanuel, Tasha M.<br>3620 Talonega Trail<br>Ellenwood, GA 30294 | P-0053369 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 70. | Estes, Morris R.<br>3110 Forrest Park Ave<br>Nashville, TN 37215 | P-0047821 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|---|
| **No.** | **Claimant** | **Claim Number** | **Claim Amount** | | | **Asserted Debtor** | **Reason for Reclassification as PSAN PI/WD Claim** |
| 71. | Estes, Morris R.<br>3110 Forrest Park Ave<br>Nashville, TN 37215 | P-0047858 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 72. | Estis, Ian S.<br>856 S Peterson Way<br>Denver, CO 80223 | P-0041392 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 73. | Falk, Walther<br>5904 Long Court<br>Austin, TX 78730 | P-0008928 | $1,000.00<br>$0.00<br>$0.00<br>$0.00<br>$1,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 74. | Falls, Ophelia<br>5861 Great Egret Drive<br>Sanford, FL 32773 | P-0012757 | $90.00<br>$0.00<br>$0.00<br>$0.00<br>$90.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 75. | Fant, Samenta<br>1406 Becker Dr<br>Killeen, TX 76543 | 2297 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | | **Reclassification Claims** | | | |
| 76. | Fant, Samenta<br>1406 Becker Dr<br>Killeen, TX 76543 | P-0002696 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 77. | Feinberg, Madelyn A.<br>31102 Old Hockley Road<br>Magnolia, TX 77355 | P-0002887 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 78. | Feinberg, Matthew L.<br>31102 Old Hockley Road<br>Magnolia, TX 77355 | P-0002892 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 79. | Fenley, Derrick Jay<br>834 E. 4th St. #32<br>Long Beach, CA 90802 | 4450 | $50,000.00<br>$0.00<br>$0.00<br>$0.00<br>$50,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings, Inc. | Asserts claims of mental anguish, suffering, or emotional distress |
| 80. | Ferguson, Yale H.<br>Ferguson, Kitty G.<br>202 Wicklow Drive<br>Bluffton, SC 29910 | P-0026693 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | **Reclassification Claims** | | | | | |
| 81. | Flynn, Dennis P.<br>4784 Prestwick Crossing<br>Westlake, OH 44145 | P-0005468 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 82. | Flynn, Dennis P.<br>4784 Prestwick Crossing<br>Westlake, OH 44145 | P-0005489 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 83. | Foht, Tiffane<br>PO Box 148<br>New London, MN 56273 | P-0053852 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 84. | Franceschi, Joseph D.<br>Franceschi, Sheila J.<br>813 Redheart Drive<br>Hampton, VA 23666 | P-0035079 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 85. | Franceschi, Joseph D.<br>Franceschi, Sheila J.<br>813 Redheart Drive<br>Hampton, VA 23666 | P-0035092 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
| 86. | Franks, Robin E.<br>43353 Brooks Drive<br>Clinton Township, MI 48038 | P-0030430 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 87. | Frishe, James C.<br>6617 Blue Heron Drive South<br>St. Petersburg, FL 33707 | P-0057899 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 88. | Gage, Leah M.<br>9 Daffodil Hill Lane<br>Rochester, NH 03868 | P-0006444 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 89. | Gagnon, Nicole<br>11 Lake Michigan Drive<br>Little Egg Harbor, NJ 08087 | P-0019787 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 90. | Galey, Bogumila<br>62 Spyglass Cir<br>Palos Heights, IL 60463 | P-0007158 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| **Reclassification Claims** |||||||
|---|---|---|---|---|---|---|
| **No.** | **Claimant** | **Claim Number** | **Claim Amount** || **Asserted Debtor** | **Reason for Reclassification as PSAN PI/WD Claim** |
| 91. | Galloway, Erin K. Ciciora, Paul H. 14980 Tiboria Loop Peyton, CO 80831 | P-0018477 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 92. | Gekov, Vincent 2437 Morning Glory Holiday , FL 34691 | 4948 | $3,000.00 $0.00 $0.00 $0.00 $3,000.00 | (U) (P) (S) (A) (T) | TK Holdings Inc. | Asserts claims of mental anguish, suffering, or emotional distress |
| 93. | Ghofranian, Bobby 4032 Park Vista Dr. Pasadena, CA 91107 | P-0045964 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 94. | Ghofranian, Bobby 4032 Park Vista Dr. Pasadena, CA 91107 | P-0045974 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 95. | Glavis, Jr., Georbe 16028 Illinois Ct Torrance, CA 90504-1613 | P-0016881 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | | **Reclassification Claims** | | | |
| 96. | Green, Mariah<br>124 Buena Vista Ct.<br>Nashville, TN 37218 | P-0022884 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 97. | Greenberg, Gerald J.<br>Mashiah, Sabrina L.<br>P.O. Box 3703<br>Milford, CT 06460 | P-0056449 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 98. | Griffin, Ryan K.<br>4989 Coventry Drive<br>Columbus, OH 43232 | P-0030216 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 99. | Griffin, Ryan K.<br>4989 Coventry Drive<br>Columbus, OH 43232 | P-0030950 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 100. | Gross, Adam J.<br>303 Cloisterbane Drive<br>Saint Johns, FL 32259 | P-0029565 | $32,000.00<br>$0.00<br>$0.00<br>$0.00<br>$32,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| 101. | Hall, Mary N.<br>CJ Flight Cla LLC<br>P.O. Box 445<br>Elkton, MD 21922 | P-0005600 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 102. | Hall, Nikeya N.<br>5282 N. Reese Ave<br>Fresno, CA 93722 | P-0032473 | $28,700.00<br>$0.00<br>$0.00<br>$0.00<br>$28,700.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 103. | Hensley, Nathan<br>874 Atlantic City Ave<br>Grover Beach, CA 93433 | P-0026209 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 104. | Hillyer, Robert W.<br>Hillyer, Deborah L.<br>23145 curie<br>Warren, MI 48091 | P-0013049 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 105. | Hofstetter, Cody<br>8 West Blair Tract<br>Lambertville, NJ 08530 | P-0036842 | $500.00<br>$0.00<br>$0.00<br>$0.00<br>$500.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

Table title: **Reclassification Claims**

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | | | | **Reclassification Claims** | |
| 106. | Hollern, Mark<br>324 East Front St<br>Florence, NJ 08518 | P-0030659 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 107. | Holmes, Beverly C.<br>124 Wylie Park Rd.<br>Lancaster, SC 29720 | P-0049226 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 108. | Hreh, Muhanad<br>4045 3rd Ave South<br>Minneapolis, MN 55409 | 1438 | $100,000.00<br>$0.00<br>$0.00<br>$0.00<br>$100,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc. | Asserts claims of mental anguish, suffering, or emotional distress |
| 109. | Ironeyes, Carl B.<br>P.O. Box 367<br>Fort Yates, ND 58538 | P-0038644 | $25,000.00<br>$0.00<br>$0.00<br>$0.00<br>$25,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 110. | Johnson, Christine<br>3101 White Pheasant Place<br>Valrico, FL 33596 | P-0019539 | $3,000.00<br>$0.00<br>$0.00<br>$0.00<br>$3,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|---|
| **No.** | **Claimant** | **Claim Number** | **Claim Amount** | | | **Asserted Debtor** | **Reason for Reclassification as PSAN PI/WD Claim** |
| 111. | Jones, Barry R.<br>243 Viceroy Street<br>Billings, MT 59101 | P-0008758 | $60,000.00<br>$0.00<br>$0.00<br>$0.00<br>$60,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 112. | Kelley, Darlene R.<br>12700 Stafford Road, Apt. 117<br>Stafford, TX 77477 | P-0005223 | $30,000.00<br>$0.00<br>$0.00<br>$0.00<br>$30,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 113. | Kelley, Darlene R.<br>12700 Stafford Road, Apt. 117<br>Stafford, TX 77477 | P-0024907 | $30,000.00<br>$0.00<br>$0.00<br>$0.00<br>$30,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 114. | Kelliher, Rita A.<br>2990 Woods Edge Way<br>Fitchburg, WI 53711 | P-0009910 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 115. | Kelly, Michael P.<br>Kelly, Carla M.<br>1816 Old Mill Road<br>Merrick, NY 11566-1508 | P-0027917 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | | **Reclassification Claims** | | | |
| 116. | Kereczman, Dale R.<br>7480 SW 49th court<br>Portland, OR 97219 | P-0021646 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 117. | Kesterson, Leslie A.<br>20614 Stone Oaky Parkway<br>Apt 1821<br>San Antonio, TX 78258 | P-0001838 | $500,000.00<br>$0.00<br>$0.00<br>$0.00<br>$500,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 118. | Killeen, Crystal<br>1635 Moluf St<br>Dekalb, IL 60115 | P-0015600 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 119. | Knowles, Elaine A.<br>Knowles, Terrence<br>4010 SW 30 Terrace<br>Gainesville, FL 32608 | P-0001839 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 120. | Knowles, Elaine A.<br>Knowles, Terrence<br>4010 SW 30 Terrace<br>Gainesville, FL 32608 | P-0021974 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
| 121. | Kohler, Gregory P. 16122 Meyrick Ct Spring, TX 77379 | P-0052324 | $1,000.00 $0.00 $0.00 $0.00 $1,000.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 122. | Koljat, Brian 3306 Futura Dr. Roswell, NM 88201 | P-0041508 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 123. | Koljat, Brian 3306 Futura Dr. Roswell, NM 88201 | P-0041513 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 124. | Lai, William J. 2060 Bay Ridge Ave Brooklyn, NY 11204-4629 | P-0027895 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 125. | Lathrop, John F. 512 E 30th Ave N Kansas City, MO 64116 | P-0038852 | $20,000.00 $0.00 $0.00 $0.00 $20,000.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| 126. | Laue, Gregory A. Laue, Patricia A. 607 67th Ave Terr W Bradenton, FL 34207 | P-0020913 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 127. | Lawrence, Christopher S. 1704 Willoughby Dr Buford, GA 30519 | P-0041059 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 128. | Lax, Martin 45625 Via Corona Indian Wells, CA 92210 | P-0022521 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 129. | Le, Anthony T. 51 Hollinger Way Marietta, GA 30060-9013 | P-0003326 | $15,000.00 $0.00 $0.00 $0.00 $15,000.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 130. | Leblanc, Anastasia 9031 Olive Street New Orleans, LA 70118 | P-0028716 | $10,000.00 $0.00 $0.00 $0.00 $0.00 | (U) (P) (S) (A) (T) | TK Holdings Inc. | Asserts claims of mental anguish, suffering, or emotional distress |

**Reclassification Claims**

| Reclassification Claims | | | | | | |
|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
| 131. | Leblanc, Anastasia<br>9031 Olive Street<br>New Orleans, LA 70118 | P-0028720 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 132. | Lee, Lloyd<br>89 Farallones Street<br>San Francisco, CA 94112 | P-0053300 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 133. | Leithauser, John A.<br>350 Lakeview Rd<br>Levering, MI 49755 | P-0046049 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 134. | Leithauser, John A.<br>350 Lakeview Rd<br>Levering, MI 49755 | P-0046051 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 135. | Liu, Simon<br>299 Topeka Ave.<br>San Francisco, CA 94124 | P-0057715 | $6,000.00<br>$0.00<br>$0.00<br>$0.00<br>$6,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|---|
| **No.** | **Claimant** | **Claim Number** | **Claim Amount** | | | **Asserted Debtor** | **Reason for Reclassification as PSAN PI/WD Claim** |
| 136. | Mahood, Robert W.<br>10 Heather Lane<br>Johnstown, PA 15904 | P-0039705 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 137. | Marhoefe3R, Laura<br>Clare, Stephanie<br>1109 NE 55TH ST<br>Seattle, WA 98105 | P-0017658 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 138. | Marshall, Ruth T.<br>11158 Creek Haven Drive<br>Riverview, FL 33569 | P-0041845 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 139. | Martin, Christopher S.<br>Martin, Patricia A.<br>1044 E. Bayview Blvd.<br>Norfolk, VA 23503 | P-0011829 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 140. | Matvay, Joseph G.<br>Carson-Matvay, Lisa A.<br>3405 White Bark Pine Street<br>Las Vegas, NV 89129 | P-0037312 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| 141. | Matvay, Joseph G.<br>Carson-Matvay, Lisa A.<br>3405 White Bark Pine Street<br>Las Vegas, NV 89129 | P-0037327 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 142. | Mauboussin, Pierre B.<br>5010 S Karlov Ave<br>Chicago, IL 60632 | P-0022570 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 143. | Mccormick, Timothy J.<br>4326 Aukai Ave<br>Honolulu, HI 96816 | P-0022067 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 144. | Mcdonald, John W.<br>Mcdonald, Vickey R.<br>6233 SE Bluestem Rd<br>Leon, KS 67074 | P-0012985 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 145. | McNeese, Libra<br>6208 Winterberry Lane<br>Springfield, IL 62712 | P-0052439 | $3,000.00<br>$0.00<br>$0.00<br>$0.00<br>$3,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc. | Asserts claims of mental anguish, suffering, or emotional distress |

**Reclassification Claims**

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | | **Reclassification Claims** | | | |
| 146. | Meder, Adrianna L. 32604 W. 171st Ct. Gardner, KS 66030 | P-0032294 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 147. | Meltzer, Jill N. 2606 Riverhollow Ln Sugar Land, TX 77479 | P-0003083 | $10,000.00 $0.00 $0.00 $0.00 $10,000.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 148. | Miller, Richard P. 605 Briar Hill DR Garden City, KS 67846 | P-0041428 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 149. | Mirand, Irene P.O. Box 880584 Port St Lucie, FL 34988 | P-0003340 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 150. | Mitchell, Avory L. Safe Credit Union 1665 Vosspark Way Sacramento, CA 95835 | P-0047061 | $50,000.00 $0.00 $0.00 $0.00 $50,000.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | | | | **Reclassification Claims** | |
| 151. | Moses, Christopher<br>101 E Manoa Road<br>Havertown, PA 19083 | P-0056546 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 152. | Nagulapally, Ranjit<br>50 Rising Sun<br>Irvine, CA 92620 | P-0051148 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 153. | Newlin, Richard A.<br>4409 Coyle St.<br>Houston, TX 77023 | P-0021947 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 154. | Newmans, Cheryl L.<br>Newmans, Robert R.<br>1073 Lovely Lane<br>North Fort Myers, FL 33903 | P-0021693 | $5,000.00<br>$0.00<br>$0.00<br>$0.00<br>$5,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 155. | Nichols, Earnesteen<br>P.O. Box 1481<br>Marion, SC 29571 | P-0044133 | $5,000.00<br>$0.00<br>$0.00<br>$0.00<br>$5,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| 156. | Okstel, Carol H.<br>2620 Ruidosa Ave Apt 127<br>Dallas, TX 75228-8402 | P-0037004 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 157. | Olsen, John M.<br>5150 Strohm Ave.<br>North Hollywood, CA 91601 | P-0014077 | $5,000.00<br>$0.00<br>$0.00<br>$0.00<br>$5,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 158. | Oshiki, Alice<br>Campbell, Scott<br>229 Douglass Street<br>San Francisco, CA 94114 | P-0020304 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 159. | Palandro, Anthony C.<br>1324 Beechview Avenue<br>Pittsburgh, PA 15216 | P-0012093 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 160. | Palandro, Anthony C.<br>1324 Beechview Avenue<br>Pittsburgh, PA 15216 | P-0012245 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

*Reclassification Claims*

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| **Reclassification Claims** | | | | | | |
| 161. | Pease, Dustin S. P.O. Box 51 Rockland, ME 04841 | P-0038835 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 162. | Pease, Dustin S. P.O. Box 51 Rockland, ME 04841 | P-0038895 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 163. | Pease, Dustin S. P.O. Box 51 Rockland, ME 04841 | P-0039140 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 164. | Pease, Dustin S. P.O. Box 51 Rockland, ME 04841 | P-0039209 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 165. | Pease, Dustin S. P.O. Box 51 Rockland, ME 04841 | P-0039266 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
| 166. | Pease, Dustin S. P.O. Box 51 Rockland, ME 04841 | P-0039269 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 167. | Pease, Dustin S. P.O. Box 51 Rockland, ME 04841 | P-0039270 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 168. | Pease, Dustin S. P.O. Box 51 Rockland, ME 04841 | P-0039271 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 169. | Pease, Dustin S. P.O. Box 51 Rockland, ME 04841 | P-0039272 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 170. | Pease, Dustin S. P.O. Box 51 Rockland, ME 04841 | P-0039275 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| Reclassification Claims | | | | | | |
|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
| 171. | Pease, Dustin S.<br>P.O. Box 51<br>Rockland, ME 04841 | P-0039276 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 172. | Pease, Dustin S.<br>P.O. Box 51<br>Rockland, ME 04841 | P-0039277 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 173. | Perez, Darlene<br>1910 S Lee Parkway<br>Chicago, IL 60616 | P-0026702 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 174. | Pitre, Robert<br>61 Sawgrass Circle<br>Londonderry, NH 03053 | P-0018316 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 175. | Podolsky, Ann<br>4438 Ramsgate Ln<br>Bloomfield Hills, MI 48302 | P-0013748 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
| 176. | Poland, Ronald P.<br>Poland, Janice L.<br>125 Gallaher View Drive<br>Kingston, TN 37763 | P-0007272 | $50,000.00<br>$0.00<br>$0.00<br>$0.00<br>$50,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 177. | Portnoy, Bruce<br>1432 Gregory Court<br>Indian Creek, IL 60061 | P-0052757 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 178. | Potter, Michael J.<br>325 Reflections Circle<br>Apt 25<br>San Ramon, CA 94583 | P-0026399 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 179. | Poventud, Lynett<br>1704 Willoughby Dr<br>Buford, GA 30519 | P-0041055 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 180. | Powell, Jeanette M.<br>4145 Thoreau Drive<br>Colorado Springs, CO 80916 | P-0041354 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| 181. | Pugh, Monae<br>27042 Pam Pl<br>Moreno Valley, CA 92555 | 3770 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc. | Asserts claims of mental anguish, suffering, or emotional distress |
| 182. | Qualey, Marjorie E.<br>Meza, Philip E.<br>3242 Octavia St<br>San Francisco, CA 94123 | P-0014504 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 183. | Raguckas, Eleanor T.<br>3265 Lochmore court<br>Commerce Twp., MI 48382 | P-0045246 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 184. | Rasul, Matin M.<br>8408 High Meadows Drive<br>Plano, TX 75025 | P-0043812 | $350,000.00<br>$0.00<br>$0.00<br>$0.00<br>$350,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 185. | Rimmey, Michael W.<br>Rimmey, Sandra S.<br>3540 Terrault Drive<br>Greensboro, NC 27410 | P-0004731 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
| 186. | Riss, Karen H.<br>Riss, Robert<br>407 Viduta Place SE<br>Huntsville, AL 35801 | P-0043019 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 187. | Roberts, Tammy C.<br>5396 Vinings Lake View SW<br>Mableton, GA 30126 | P-0004231 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 188. | Rodriquez, Richard<br>7725 Gateway<br>#2444<br>Irvine, CA 92618 | P-0047386 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 189. | Roedl, George W.<br>3947 CR 2204<br>Goshen, AL 36035 | P-0020516 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 190. | Rogove, Daniel E.<br>12 23rd Avenue<br>Unit 5<br>Venice, CA 90291 | P-0047273 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | | **Reclassification Claims** | | | |
| 191. | Romero, Lilian<br>5904 Long Court<br>Austin, TX 78730 | P-0008918 | $1,000.00<br>$0.00<br>$0.00<br>$0.00<br>$1,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 192. | Ruiz, Benjamin R.<br>Rui, Massiel<br>812 SW 6th Av<br>Cape Coral, FL 33991 | P-0020534 | $100,000.00<br>$0.00<br>$0.00<br>$0.00<br>$100,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 193. | Sanzone, Elizabeth<br>725 65th Street<br>Oakland, CA 94609 | P-0020873 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 194. | Sanzone, Nicholas J.<br>725 65th Street<br>Oakland, CA 94609 | P-0020890 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 195. | Sargent, Paul R.<br>65 Maple Street<br>Apartment E<br>Essex Junction, VT 05452 | P-0004201 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | | **Reclassification Claims** | | | |
| 196. | Scarpaci, Cynthia S. 58 Raspberry Trail Defuniak Springs, FL 32433 | P-0005823 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 197. | Schupbach, Matthew P. 3750 Wintergreen Terrace Algonquin, IL 60102 | P-0033560 | $15,000.00 $0.00 $0.00 $0.00 $15,000.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 198. | Schupbach, Matthew P. 3750 Wintergreen Terrace Algonquin, IL 60102 | P-0034196 | $10,000.00 $0.00 $0.00 $0.00 $10,000.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 199. | Scott, Angela J. 6426 Oakleaf way Morrow, GA 30260 | P-0005978 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 200. | Scott, Jacqueline Romanych, Marc J. 1307 Berni Ruth Lane Severn, MD 21144 | P-0006639 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| **Reclassification Claims** | | | | | | |
| 201. | Scott, Winfield W. 7211 Lane Park Drive Dallas, TX 75225-2455 | P-0018941 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 202. | Scott, Winfield W. 7211 Lane Park Drive Dallas, TX 75225-2455 | P-0034773 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 203. | Senior, Barbara P.O. Box 22083 Fort Lauderdale, FL 33335 | P-0047198 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 204. | Silva, Merilyn 2252 Ptarmigan Ct. Union City, CA 94587 | P-0015358 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 205. | Simonetta, Ralph J. 3299 East Kingbird Dr Gilbert, AZ 85297 | P-0036557 | $11,427.00 $0.00 $0.00 $0.00 $11,427.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| 206. | Slawson, Robert T.<br>59 Ash Tree Trail<br>Wells, ME 04090 | P-0005705 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 207. | Sowell, David M.<br>Drobeck, Carol A.<br>871 N. Auburndaale<br>Memphis, TN 38107 | P-0027050 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 208. | Stallworth, Brandi<br>27401A Meade Trail<br>Loxley, AL 36551 | P-0053141 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 209. | Stikel, Maria<br>7752 County Road K<br>Franksville, WI 53126 | P-0056552 | $500.00<br>$0.00<br>$0.00<br>$0.00<br>$500.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 210. | Stipes, Teresa<br>356 Harless Road<br>P.O. Box 154<br>Corryton, TN 37721 | P-0002934 | $5,000.00<br>$0.00<br>$0.00<br>$0.00<br>$5,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

The table is titled **Reclassification Claims**.

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | | | | Reclassification Claims | |
| 211. | Stone, James E.<br>6100 Level Run Road<br>Long Island, VA 24569-6306 | P-0031229 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 212. | Straughter, Stanley<br>1910 Hickory Lawn Dr.<br>Houston, TX 77077 | P-0005221 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 213. | Subia, Jason<br>2001 E. 21st Street, Unit 229<br>Signal, Hill CA 90755 | P-0050841 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 214. | Sussman, Michael<br>7041 Caviro Lane<br>Boynton Beach, FL 33437 | P-0046047 | $6,500.00<br>$0.00<br>$0.00<br>$0.00<br>$6,500.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 215. | Swanson, Patricia<br>4721 Trout Ln<br>Blair, NE 68008 | P-0013217 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | | **Reclassification Claims** | | | |
| 216. | Ta, Khang<br>Nguyen, Huon<br>7900 Jake View Ln<br>San Diego, CA 92129 | P-0029893 | $2,500.00<br>$0.00<br>$0.00<br>$0.00<br>$2,500.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 217. | Tatar, Lucian<br>290 Victoria St<br>Apt E1<br>Costa Mesa, CA 92627 | P-0022396 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 218. | Tennyson, Suzanne L.<br>1049 Bush Street<br>Santa Rosa, CA 95404 | P-0048907 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 219. | Thompson, Rita R.<br>1081 Vail View Drive B108<br>Vail, CO 81657 | P-0015568 | $119,143.00<br>$0.00<br>$0.00<br>$0.00<br>$119,143.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 220. | Tibbetts, Zakary I.<br>2530 SW Nevada Ct<br>Portland, OR 97219 | P-0023216 | $1,000,000.00<br>$0.00<br>$0.00<br>$0.00<br>$1,000,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | | Reclassification Claims | | | | |
|---|---|---|---|---|---|---|---|
| **No.** | **Claimant** | **Claim Number** | **Claim Amount** | | | **Asserted Debtor** | **Reason for Reclassification as PSAN PI/WD Claim** |
| 221. | Tran, Nga N.<br>9340 Bear Basin Ct<br>Las Vegas, NV 89178 | P-0006072 | $25,000.00<br>$0.00<br>$0.00<br>$0.00<br>$25,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 222. | Treem, Lisa D.<br>2147 Iona Rd SW<br>Albuquerque, NM 87105 | P-0056246 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 223. | Tucker, Michelle D.<br>21301 Norwalk Blvd. #86<br>Hawaiian Gardens, CA 90716 | P-0045081 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 224. | Turner, Tonya L.<br>5413 Wheatcross Place<br>Raleigh, NC 27610 | P-0002387 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 225. | Ugboaja, Chudi<br>P.O.Box 41465<br>Baltimore, MD 21203 | P-0014466 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| 226. | Veary, Ian<br>27803 Merchant Hills Ln<br>Katy, TX 77494 | P-0021591 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 227. | Vecchoine, Steven<br>35 Whitfield Street<br>Caldwell, NJ 07006 | P-0030415 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 228. | Vrotsos, Jeffery J.<br>Vrotsos, Janine M.<br>276 Highpoint Dr<br>Wadsworth, OH 44281 | P-0051895 | $27,537.22<br>$0.00<br>$0.00<br>$0.00<br>$27,537.22 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 229. | Wandell, Sandra V.<br>136 Park Street<br>North Reading, MA 01864 | P-0046302 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 230. | Ward, Jesse B.<br>396 Old Town Creek Rd NE<br>Leland, NC 28451-7302 | P-0027278 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Reclassification Claims** | | | | | | |
| **No.** | **Claimant** | **Claim Number** | **Claim Amount** | | **Asserted Debtor** | **Reason for Reclassification as PSAN PI/WD Claim** |
| 231. | Welch, William O.<br>Welch, Haesoon<br>10720 River Plantation Drive<br>Austin, TX 78747 | P-0007304 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 232. | Wellborn, Virginia L.<br>6585 McCallum Blvd, #116<br>Dallas, TX 75252 | P-0041815 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 233. | Weston, Karl W.<br>P O Box 201924<br>Austin, TX 78720-1924 | P-0029625 | $4,000.00<br>$0.00<br>$0.00<br>$0.00<br>$4,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 234. | Wichman, Jonathan G.<br>Wichman, Bernadette T.<br>P.O. Box 512<br>Hanalei, HI 96714 | P-0050851 | $20,000.00<br>$0.00<br>$0.00<br>$0.00<br>$20,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 235. | Widzowski, Beth<br>2385 NW Executive Ctr. Dr.<br>Suite 100<br>Boca Raton, FL 33431 | P-0025319 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| 236. | Williams, Brett M. 3068 Northeast Regents Drive Portland, OR 97212-1760 | P-0026462 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 237. | Williams, Deborah J. 4911 NE 19 Ave., #1 Fort Lauderdale, FL 33308 | P-0000878 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 238. | Williams, Shane C. 13971 Silver Creek Way Victorville, CA 92392 | P-0020629 | $25,000.00 $0.00 $0.00 $0.00 $25,000.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 239. | Wilson, Derwin A. Wilson, Phyllis G. 1400 Sunset Blvd Daytona Beach, FL 32117 | P-0000698 | $5,000.00 $0.00 $0.00 $0.00 $5,000.00 | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 240. | Wolff, Christa L. 41 Bridle Path Road Bethlehem, PA 18017 | P-0025651 | Unliquidated $0.00 $0.00 $0.00 Unliquidated | (U) (P) (S) (A) (T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

**Reclassification Claims** (table title)

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Reclassification as PSAN PI/WD Claim |
|---|---|---|---|---|---|---|
| | | Reclassification Claims | | | | |
| 241. | Wong, Manson<br>440 Moffett Blvd.<br>SPC 95<br>Mountainview, CA 94043-4747 | P-0010856 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 242. | Xia, Wei<br>1800 E. Old Ranch Rd.<br>Apt. 142<br>Colton, CA 92324 | P-0031959 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 243. | Yarbrough, Donna J.<br>3130 Sentinel Pkwy<br>Lawrenceville, GA 30043-2195 | P-0036284 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 244. | Zeng, Yongji<br>3724 Jackson St Apt 201<br>Omaha, NE 68105 | P-0037015 | Unliquidated<br>$0.00<br>$0.00<br>$0.00<br>Unliquidated | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |
| 245. | Zhelyazkov, Stanimir S.<br>40830 Hwy 12<br>P.O. Box 243<br>Avon, NC 27915 | P-0039322 | $3,000.00<br>$0.00<br>$0.00<br>$0.00<br>$3,000.00 | (U)<br>(P)<br>(S)<br>(A)<br>(T) | TK Holdings Inc., et al. | Asserts claims of mental anguish, suffering, or emotional distress |

(U) – Unsecured (P) – Priority (S) – Secured (A) – Administrative (T) – Total