**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
--------------------------------------------------------x
                               :
In re                          :      Chapter 11
                               :
TK HOLDINGS INC., et al.,      :      Case No. 17- 11375 (BLS)
                               :
        Debtors.¹              :      (Jointly Administered)
                               :
--------------------------------------------------------x
```

## AFFIDAVIT OF SERVICE

I, Nathan Chien, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On February 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Tenth Omnibus Objection of Eric D. Green, In His Capacity as Trustee of the Takata Airbag Tort Compensation Trust Fund, (Substantive) to No Liability Claims [Docket No. 4292] (***"10th Omni Objection"***)

- Motion of Eric D. Green, In His Capacity as Trustee of the Takata Airbag Tort Compensation Trust Fund, for Entry of an Order Reclassifying Emotional Distress Claims [Docket No. 4293] (***"Reclassifying Emotional Distress Claims"***)

On February 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 10th Omni Objection to be served by the method set forth on the 10th Omnibus Service List attached hereto as **Exhibit B**.

On February 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Reclassifying Emotional Distress Claims to be served by the method set forth on the Reclassified Service List attached hereto as **Exhibit C**.

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Takata Americas (9766); TK Finance, LLC (2753); TK China, LLC (1312); TK Holdings Inc. (3416); Takata Protection Systems Inc. (3881); Interiors in Flight Inc. (4046); TK Mexico Inc. (8331); TK Mexico LLC (9029); TK Holdings de Mexico, S. de R.L. de C.V. (N/A); Industrias Irvin de Mexico, S.A. de C.V. (N/A); Takata de Mexico, S.A. de C.V. (N/A); and Strosshe-Mex, S. de R.L. de C.V. (N/A). Except as otherwise set forth herein, the Debtors' international affiliates and subsidiaries are not debtors in these chapter 11 cases. The location of the Debtors' corporate headquarters is 2500 Takata Drive, Auburn Hills, Michigan 48326.

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above-referenced document via electronic service.

Dated: February 4, 2021

/s/ Nathan Chien
Nathan Chien

State of New York
County of New York

Subscribed and sworn to (or affirmed) to me on February 4, 2021, by Nathan Chien, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ Kelsey Lynne Gordon
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 50572

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to O&S California, Inc. | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Debra A. Riley, Esq.<br>600 West Broadway<br>27th Floor<br>San Diego CA 92101-0903 | driley@allenmatkins.com | First Class Mail and Email |
| Legal Representative for Future Personal Injury Claimants, (the "Future Claimants' Representative") | Ashby & Geddes, PA | Attn: William P. Bowden, Esq., Katharina Earle, Esq.<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington DE 19899-1150 | WBowden@ashbygeddes.com<br>kearle@ashbygeddes.com | Email |
| Counsel to AT&T Services, Inc. and its affiliates | AT&T Services, Inc. | Attn: James W. Grudus<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | jg5786@att.com | Email |
| Counsel to Patterson-UTI Energy, Inc. | Baker & Hostetler LLP | Attn: Lars H. Fuller<br>1801 California Street<br>Suite 4400<br>Denver CO 80202 | lfuller@bakerlaw.com | Email |
| Co-Counsel to the Japanese Debtors | Baker & McKenzie, LLP | Attn: Debra A. Dandeneau, Esq. & Megan Sullivan<br>452 Fifth Avenue<br>New York NY 10018 | Debra.Dandeneau@bakermckenzie.com<br>Megan.Sullivan@Bakermckenzie.com | Email |
| Consenting OEM, Counsel to Volvo, Volvo Group North America LLC and Mack Trucks, Inc. | Baker Hostetler, LLP | Attn: Cheryl Kelly<br>Key Tower, 127 Public Square<br>Suite 2000<br>Cleveland OH 44114-1214 | ckelly@bakerlaw.com | First Class Mail and Email |
| Counsel to LMC Industries, LLC, Joyson Safety Systems Acquisition, LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover, Kevin M. Capuzzi & Matthew D. Beebe<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | jhoover@beneschlaw.com<br>kcapuzzi@beneschlaw.com<br>mbeebe@beneschlaw.com | Email |
| Counsel to Creditor United Parcel Service, Inc. | Bialson, Bergen & Schwab, a Professional Corporation | Attn: Lawrence M. Schwab, Esq., Kenneth T. Law, Esq.<br>633 Menlo Avenue<br>Suite 100<br>Menlo Park CA 94025 | Klaw@bbslaw.com | First Class Mail and Email |
| Attorneys for Eric D. Green, as Special Master of the Takata Corporation Criminal Restitution Funds, Eric D. Green, in his capacity as trustee of the PSAN PI/WD Trust d/b/a the Takata Airbag Tort Compensation Trust Fund (the "PSAN PI/WD Trustee") and Eric D. Green, in his capacity as OEM Claims Administrator | Blank Rome LLP | Attn: Stanley B. Tarr<br>1201 N. Market Street<br>Suite 800<br>Wilmington DE 19801 | tarr@blankrome.com | First Class Mail and Email |
| Consenting OEM | BMW Manufacturing Co., LLC | Attn: Seann Tzouvelekas, Associate General Counsel<br>1400 Highway 101 South<br>Greer SC 29605 | seann.tzouvelekas@bmwmc.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comerica Bank | Bodman PLC | Attn: Robert J. Diehl, Jr., Marc M. Bakst<br>6th Floor at Ford Field<br>1901 St. Antoine Street<br>Detroit MI 48226 | rdiehl@bodmanlaw.com<br>mbakst@bodmanlaw.com | Email |
| Counsel for Dura Automotive Systems Inc. and Global Automotive Systems (Mex) Metal Systems of Mexico, LLC and Delphi Automotive Systems, LLC | Brooks Wilkins Sharkey & Turco, PLLC | Attn: Matthew E. Wilkins<br>401 S. Old Woodward Avenue<br>Suite 400<br>Birmingham MI 48009 | wilkins@bwst-law.com | Email |
| Attorneys for Eric D. Green, as Special Master of the Takata Corporation Criminal Restitution Funds, Eric D. Green, in his capacity as trusteeTrustee of the PSAN PI/WD Trust d/b/a the Takata Airbag Tort Compensation Trust Fund (the "PSAN PI/WD Trustee") and Eric D. Green, in his capacity as OEM Claims Adminstrator | Brown Rudnick LLP | Attn: David J. Molton, Esq., Uchechi A. Egeonuigwe, Esq.<br>7 Times Square<br>New York NY 10036 | dmolton@brownrudnick.com<br>uegeonuigwe@brownrudnick.com | First Class Mail and Email |
| Counsel to Toyota Industries Commercial Finance, Inc. (f/k/a Toyota Motor Credit Corporation) | Chiesa Shahinian & Giantomasi, PC | Attn: Michael R. Caruso, Esq.<br>One Boland Drive<br>West Orange NJ 07052 | mcaruso@csglaw.com | Email |
| Counsel to Honda North America, Inc. and American Honda Motor Co., Inc. | Cole Schotz, P.C. | Attn: J. Kate Stickles<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | kstickles@coleschotz.com | First Class Mail and Email |
| Office of Unemployment Compensation Tax Services (UCTS), Department of Labor Industry, Commonwealth of Pennsylvania | Commonwealth of Pennsylvania | Attn: Deb Secrest<br>Department of Labor and Industry, Collection Support Unit<br>651 Boas Street, Room 925<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel to the Comptroller of Public Accounts | Comptroller of Public Accounts of the State of Texas | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| Counsel to Confidential Whistleblower A and Confidential Whistleblower B | CONSTANTINE \| CANNON | Attn: Wayne T. Lamprey, Ari Yampolsky & Hallie Noecker<br>150 California Street<br>Suite 1600<br>San Francisco CA 94111 | wlamprey@constantinecannon.com | First Class Mail and Email |
| Counsel to John Buretta as the Monitor | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, Matthew M. Kelly & John D. Buretta<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019-7475 | pzumbro@cravath.com<br>mkelly@cravath.com | First Class Mail and Email |
| Counsel to Asbury Automotive, Inc. and Group 1 Automotive | Crowell & Moring LLP | Attn: Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington DC 20004-2595 | eburton@crowell.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Consenting OEM, Counsel for Volkswagen Group of America, Inc. | Davis, Polk and Wardwell, LLP | Attn: Timothy Graulich, Elliott Moskowitz, Darren S. Klein 450 Lexington Avenue New York NY 10017 | timothy.graulich@davispolk.com elliott.moskowitz@davispolk.com darren.klein@davispolk.com | First Class Mail and Email |
| Counsel to Oetiker, Inc. and Oetiker Limited | Dean & Fulkerson | Attn: Kevin N. Summers, Esq. 801 W. Big Beaver Road 5th Floor Troy MI 48084 | Ksummers@dflaw.com | Email |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Department Carvel State Office Building 820 N. French Street, 6th Floor Wilmington DE 19801 | attorney.general@state.de.us | First Class Mail and Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Zillah Frampton 820 N. French Street Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Attn: Corporations Franchise Tax P.O. Box 898 Dover DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Department 820 Silver Lake Boulevard Suite 100 Dover DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Interested Party | Donald Phillips, Sr. | 38 Chuckanutt Drive Oakland NJ 07436-3001 | DPHIL9999@aol.com | Email |
| Interested Party | Donald R. Phillips, PE, Lisa J. Phillips | 7390 Ricks Road Arlington TN 38002-9612 | DPHIL10193@aol.com LMANESS706@aol.com | Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq. 1979 Marcus Avenue, Suite 210E Lake Success NY 11042 | amish@doshilegal.com | Email |
| Counsel to NBHX Trim USA Corporation | Erman Teicher Zucker & Freedman PC | Attn: Julie B. Teicher, Esquire 28400 Northwestern Hwy Ste. 200 Southfield MI 48034-8348 | jteicher@ermanteicher.com | First Class Mail and Email |
| Counsel to Reorganized TK Holdings Trust | Farnan LLP | Attn: Brian E. Farnan & Michael J. Farnan 919 North Market Street 12th Floor Wilmington DE 19801 | bfarnan@farnanlaw.com mfarnan@farnanlaw.com | Email |
| Counsel to Iwata Bolt USA, Inc. | Ferry Joseph, PA | Attn: Rick S. Miller 824 Market Street, Suite 1000 P.O. Box 1351 Wilmington DE 19899 | rmiller@ferryjoseph.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SP Holdings, Inc. d/b/a Spokane Packaging | Fox Rothschild LLP | Attn: Bruce J. Borrus<br>1001 Fourth Avenue<br>Suite 4500<br>Seattle WA 98154-1192 | bborrus@foxrothschild.com | Email |
| Counsel to Microsoft Corporation and Microsoft Licensing | Fox Rothschild LLP | Attn: Joseph E. Shickich, Jr.<br>1001 Fourth Avenue, Suite 4500<br>Seattle WA 98154 | jshickich@foxrothschild.com | Email |
| Counsel to Interested Party | Fox Swibel Levin & Carroll LLP | Attn: Ryan Schultz, Partner<br>200 W. Madison Street<br>Suite 3000<br>Chicago IL 60606 | rschultz@foxswibel.com | Email |
| Legal Representative for Future Personal Injury Claimants, ( the "Future Claimants' Representative") | Frankel Wyron, LLP | Attn: Roger Frankel, Esq., Richard H. Wyron, Esq.<br>2101 L St., NW<br>Suite 800<br>Washington DC 20037 | rfrankel@frankelwyron.com<br>rwyron@frankelwyron.com | Email |
| Counsel to Toyota Motor Engineering & Manufacturing North America, Inc., for and on behalf of itself and on behalf of its parent, subsidiaries and affiliates, including without limitation Toyota Motor Corporation and Toyota Motor North America, Inc., who purchased products from TK Holdings, Inc. and any of its Subsidiaries, Affiliates or Assigns | Frost Brown Todd LLC | Attn: Patricia Kirkwood Burgess, Esq.<br>7310 Turfway Road<br>Suite 210<br>Florence KY 41042 | pburgess@fbtlaw.com | First Class Mail and Email |
| Counsel to Toyota Motor Engineering & Manufacturing North America, Inc., for and on behalf of itself and on behalf of its parent, subsidiaries and affiliates, including without limitation Toyota Motor Corporation and Toyota Motor North America, Inc., who purchased products from TK Holdings, Inc. and any of its Subsidiaries, Affiliates or Assigns | Frost Brown Todd LLC | Attn: Ronald E. Gold, Esq.<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com | First Class Mail and Email |
| Consenting OEM, Counsel to Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation and Toyota Motor North America, Inc. | Frost Brown Todd, LLC | Attn: Robert V. Sartin, Esq.<br>The Pinnacle at Symphony Place<br>150 Third Avenue South, Suite 1900<br>Nashville TN 37201 | rsartin@fbtlaw.com | First Class Mail and Email |
| Counsel to O&S California, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq.<br>1201 North Orange Street<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | First Class Mail and Email |
| Counsel to AT&T Services, Inc. and its affiliates | Gibson, Dunn & Crutcher LLP | Attn: David M. Feldman, Jason Zachary Goldstein<br>200 Park Avenue<br>New York NY 10166-0193 | dfeldman@gibsondunn.com<br>jgoldstein@gibsondunn.com | Email |
| Counsel to Future Claimants' Representative | Greenberg Traurig, LLP | Attn: David D. Cleary<br>2375 East Camelback Road<br>Suite 700<br>Phoenix AZ 85016 | | First Class Mail |

## Exhibit A
### Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Future Claimants' Representative | Greenberg Traurig, LLP | Attn: Elli Leibenstein<br>77 West Wacker Drive<br>Suite 3100<br>Chicago IL 60601 | leibensteine@gtlaw.com | Email |
| Counsel to Future Claimants' Representative | Greenberg Traurig, LLP | Attn: Karen I. Bray & Stephen L. Saxl<br>The MetLife Building<br>200 Park Avenue<br>New York NY 10166 | brayk@gtlaw.com<br>saxls@gtlaw.com | Email |
| Co-Counsel to Danhil Containers, LLC and Danhil de Mexico SA de CV | Haley & Olson, A Professional Corporation | Attn: Shad Robinson<br>100 Ritchie Road<br>Suite 200<br>Waco TX 76712-8455 | srobinson@haleyolson.com | Email |
| Counsel to Marquardt Switches | Hancock Estabrook, LLP | Attn: R. John Clark, Esq., Manuel A. Arroyo, Esq.<br>1500 AXA Tower I<br>100 Madison Street<br>Syracuse NY 13202 | rjclark@hancocklaw.com | Email |
| Counsel to Matcon, Ltd. | Hodgson Russ, LLP | Attn: Garry M. Graber, Esq.<br>140 Pearl Street<br>Suite 100<br>Buffalo NY 14202 | | First Class Mail |
| Counsel to Takata MDL Action Plaintiffs | Hogan ◆ McDaniel | Attn: Daniel K. Hogan, Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington DE 19806 | dkhogan@dkhogan.com<br>gfmcdaniel@dkhogan.com | Email |
| Counsel to General Motors, LLC and Karma Automotive, LLC | Honigman Miller Schwartz and Cohn, LLP | Attn: Joseph R. Sgroi<br>660 Woodward Avenue<br>2290 First National Building<br>Detroit MI 48226-3506 | jsgroi@honigman.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Tesla, Inc. | Irell & Manella LLP | Attn: Jeffrey M. Reisner, Esq., Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | jreisner@irell.com<br>mstrub@irell.com | First Class Mail and Email |
| Counsel to Hayakawa Electronics America, Inc. | Jack Shrum, PA | Attn: "J" Jackson Shrum, Esq.<br>One Commerce Center<br>1201 N. Orange Street, Suite 502<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |
| Counsel to Monique Engleman | Jesse S. Turner, Esq. | PO Box 1251<br>Soquel CA 95073 | jtjd2004@yahoo.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Consenting OEM, Counsel to Nissan | Jones Day | Attn: Rick Martin<br>600 Brickell Avenue, Suite 3300<br>Miami FL 33131 | emartin@jonesday.com | First Class Mail and Email |
| Donlen Trust, a Delaware Business Trust, and Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq., Caitlin C. Conklin, Esq.<br>One Newark Center, 10th Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com<br>Caitlin.Conklin@klgates.com | Email |
| Counsel to Automotive Coalition for Traffic Safety, Inc. | Klehr Harrison Harvey Branzburg LLP | Attn: Richard M. Beck, Jr.<br>919 Market Street<br>Suite 1000<br>Wilmington DE 19801 | rbeck@klehr.com | Email |
| Counsel to AT&T Services, Inc. and its affiliates | Klehr Harrison Harvey Branzburg LLP | Attn: Sally E. Veghte, Esq.<br>919 Market Street<br>Suite 1000<br>Wilmington DE 19801 | sveghte@klehr.com | Email |
| Consenting OEM, Counsel to Subaru of America, Inc., Subaru of Indiana Automotive, Inc. and Subaru Corporation, Mazda Motor Corporation, Mazda Motor Manufacturing de Mexico, SA de CV and Mazda Motor of America, Inc. | Kramer Levin Naftalis & Frankel, LLP | Attn: Adam Rogoff, Anupama Yerramalli, David Braun<br>1177 Avenue of the Americas<br>New York NY 10036 | ARogoff@kramerlevin.com<br>AYerramalli@kramerlevin.com<br>DBraun@kramerlevin.com | First Class Mail and Email |
| Counsel to Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation and Toyota Motor North America, Inc. | Landis Rath & Cobb, LLP | Attn: Adam G. Landis, Esq., Kimberly A. Brown, Esq.<br>919 Market Street<br>Suite 1800<br>Wilmington DE 19801 | landis@lrclaw.com<br>brown@lrclaw.com | First Class Mail and Email |
| Counsel to Higuchi Manufacturing America, LLC | Law Offices of John Wallis Harris | Attn: John W. Harris<br>P.O. Box 90076<br>San Antonio TX 78209 | jwharris@johnwharrislaw.com | Email |
| Counsel to Ludmilla Permint, et al. | Leonard, Sciolla, Hutchinson, Leonard & Tinari, LLP | Attn: Christopher P. Fleming<br>Two Penn Center, Suite 1910<br>1500 John F. Kennedy Boulevard<br>Philadelphia PA 19102-1724 | CFleming@LeonardSciolla.com | Email |
| Counsel to Hayakawa Electronics America, Inc. | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>711 Navarro Street<br>Suite 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Cobra Metal Works, Inc. | Locke Lord LLP | Attn: Aaron C. Smith, Matthew T. Furton, Michael B. Kind<br>111 South Wacker Drive<br>Chicago IL 60606 | asmith@lockelord.com<br>michael.kind@lockelord.com<br>mfurton@lockelord.com | Email |
| Counsel for Harrington Industrial Plastics, LLC | MacElree Harvey, Ltd. | Attn: Ashley B. Stitzer, Esquire<br>17 West Miner Street<br>West Chester PA 19382 | astitzer@macelree.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Harrington Industrial Plastics, LLC | MacElree Harvey, Ltd. | Attn: Tiffany M. Shrenk, Esquire<br>5721 Kennett Pike<br>Centreville DE 19807 | tshrenk@macelree.com | Email |
| Counsel to the Canadian Anti-Trust Class-Action Claimants | Margolis Edelstein | Attn: James E. Huggett, Esquire<br>300 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Jaguar Land Rover North America, LLC | Mayer Brown, LLP | Attn: Richard G. Ziegler, Esq.<br>71 South Wacker Drive<br>Chicago IL 60606 | rziegler@mayerbrown.com | Email |
| Counsel to Ford Motor Credit Company, LLC | Mccabe, Weisberg & Conway, PC | Attn: Janet Z. Charlton, Esquire<br>1407 Foulk Road, Suite 102<br>Foulkstone Plaza<br>Wilmington DE 19803 | JCharlton@mwc-law.com | First Class Mail and Email |
| Counsel to Tesla, Inc. | McDermott Will & Emery LLP | Attn: Gary Gertler<br>2049 Century Park East, Suite 3206<br>Los Angeles CA 90067-3206 | ggertler@mwe.com | Email |
| Counsel to Tesla, Inc. | McDermott Will & Emery LLP | Attn: Kerri A. Lyman, Esq.<br>18565 Jamboree Road, Suite 250<br>Irvin CA 92612-2565 | klyman@mwe.com | Email |
| Consenting OEM, Counsel to Ford Motor Company | McGuireWoods, LLP | Attn: John H. Thompson<br>201 K. Street NW<br>Suite 400<br>Washington DC 20006-1040 | jthompson@mcguirewoods.com | Email |
| Consenting OEM, Counsel to Ford Motor Company | McGuireWoods, LLP | Attn: Mark E. Freedlander, Esq., Frank J. Guadagnino, Esq.<br>625 Liberty Avenue<br>23rd Floor<br>Pittsburgh PA 15222 | mfreedlander@mcguirewoods.com<br>fguadagnino@mcguirewoods.com | Email |
| Counsel to Alps Electric (North America), Inc. | Meyers Law Group, P.C. | Attn: Merle C. Meyers, Esq., Kathy Quon Bryant, Esq.<br>44 Montgomery Street<br>Suite 1010<br>San Francisco CA 94104 | mmeyers@meyerslawgroup.com<br>kquonbryant@meyerslawgroup.com | Email |
| Counsel to Michigan Department of Environmental Quality | Michigan Department of Environmental Quality | Attn: Megen E. Miller, Assistant Attorney General<br>Environment, Natural Resources and Agriculture Division<br>P.O. Box 30755<br>Lansing MI 48909 | millerm59@michigan.gov | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank, Tweed, Hadley & McCloy | Attn: Andrew Leblanc, Esq.<br>1850 K. Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Official Committee of Unsecured Creditors | Milbank, Tweed, Hadley & McCloy | Attn: Dennis F. Dunne, Esq., Abhilash M. Raval, Esq., Tyson Lomazow, Esq. 28 Liberty Street New York NY 10005 | ddunne@milbank.com tlomazow@milbank.com araval@milbank.com | First Class Mail and Email |
| Counsel to Missouri Department of Natural Resources | Missouri Department of Natural Resources | Attn: Mary A. Long, Assistant Attorney General P.O. Box 861 St. Louis MO 63188 | Mary.Long@ago.mo.gov | First Class Mail and Email |
| Consenting OEM | Mitsubishi Motors Corporation | Attn: Toshifumi Kimura, General Manager Interior Parts and Aftersales Purchasing Department 1, Nakashinkiri, Hashime-cho Okazaki, Aichi Pref. 444-8501 Japan | toshifumi.kimura@mitsubishi-motors.com | First Class Mail and Email |
| Counsel to XPO Logistics Worldwide, Inc. | Monzack Mersky McLaughlin and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to NBHX Trim USA Corporation | Morris James, LLP | Attn: Carl N. Kunz, III, Esquire 500 Delaware Avenue, Suite 1500 P.O. Box 2306 Wilmington DE 19801 | ckunz@morrisjames.com | First Class Mail and Email |
| Counsel to BMW Consolidation Services Co., LLC, BMW Manufacturing Co., LLC, BMW of North America, LLC, General Motors LLC, Nissan Motor Corporation, Aktiebolaget Volvo, FCA US, LLC, Mitsubishi Motors North America, Inc., OEM Customer Group | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Andrew Remming, Daniel Butz 1201 North Market Street, 16th Floor P.O. Box 1347 Wilmington DE 19899-1347 | dabbott@mnat.com aremming@mnat.com dbutz@mnat.com | First Class Mail and Email |
| Counsel to the Motley Rice Federal and State Personal Injury Claimants | Motley Rice LLC | Attn: Joseph F. Rice, Esq., Kevin R. Dean, Esq., John A. Baden, IV, Esq., John David O'Neill, Esq. 28 Bridgeside Blvd. Mt. Pleasant SC 29464 | jrice@motleyrice.com kdean@motleyrice.com jbaden@motleyrice.com jdoneill@motleyrice.com | Email |
| Co-Counsel to the Japanese Debtors | Nagashima Ohno & Tsunematsu | Attn: Nobuaki Kobayashi JP Tower 2-7-2 Marunouchi, Chiyoda-ku Tokyo 100-7036 Japan | nobuaki_kobayashi@noandt.com | First Class Mail and Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW, 12th Floor Washington DC 20036 | KCORDRY@NAAG.ORG | Email |
| National Highway Traffic Safety Administration | National Highway Traffic Safety Administration | Attn: Kerry Kolodziej, Esq., Acting Assistant Attn: Chief Counsel for Litigation & Enforcement & Stephen Hench, Esq., Trial Attorney Office of Chief Counsel 1200 New Jersey Avenue, SE Washington DC 20590 | kerry.kolodziej@dot.gov stephen.hench@dot.gov | Email |
| Consenting OEM, Counsel to BMW Manufacturing Co., LLC, BMW Consolidation Services Co., LLC, and BMW of North America, LLC | Norton Rose Fulbright US, LLP | Attn: David A. Rosenzweig 1301 Avenue of the Americas New York NY 10019 | david.rosenzweig@nortonrosefulbright.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Consenting OEM, Counsel to BMW Manufacturing Co., LLC, BMW Consolidation Services Co., LLC, and BMW of North America, LLC | Norton Rose Fulbright US, LLP | Attn: Michael M. Parker<br>300 Convent Street<br>Suite 2100<br>San Antonio TX 78205 | michael.parker@nortonrosefulbright.com | Email |
| Counsel to Pacific Sintered Metals, Inc. | Nossaman, LLP | Attn: Allan H. Ickowitz, Esq.<br>777 South Figueroa Street<br>34th Floor<br>Los Angeles CA 90017 | aickowitz@nossaman.com | First Class Mail and Email |
| Counsel to General Motors, LLC | O'Melveny & Myers, LLP | Attn: Gary Svirsky, Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | gsvirsky@omm.com<br>dshamah@omm.com | First Class Mail and Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of the Attorney General | Attn: Carol E. Momjian<br>21 S. 12th Street<br>3rd Floor<br>Philadelphia PA 19107-3603 | cmomjian@attorneygeneral.gov | Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: David Buchbinder, Esq. Jane M. Leamy, Esq.<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | david.l.buchbinder@usdoj.gov<br>jane.m.leamy@usdoj.gov | First Class Mail and Email |
| Counsel to Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation and Toyota Motor North America, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Debra Felder, Esq.<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | First Class Mail and Email |
| Consenting OEM, Counsel to Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation and Toyota Motor North America, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Lorraine S. McGowen, Esq.<br>51 West 52nd Street<br>New York NY 10019-6142 | lmcgowen@orrick.com | First Class Mail and Email |
| Counsel to the Committee of Unsecured Tort Claimant Creditors, and Trustee of the Reorganized TK Holdings Trust | Pachulski Stang Ziehl & Jones, LLP | Attn: Laura Davis Jones, James I. Stang,  David M. Bertenthal, Peter J. Keane<br>919 N. Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899 | ljones@pszjlaw.com<br>jstang@pszjlaw.com<br>dbertenthal@pszjlaw.com<br>pkeane@pszjlaw.com | Email |
| Consenting OEM, Counsel to Mitsubishi | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Daniel A. Youngblut<br>1285 Avenue of the Americas<br>New York NY 10019 | dyoungblut@paulweiss.com | First Class Mail and Email |
| Chair Lead Counsel for the Takata MDL Action Plaintiffs | Podhurst Orseck PA, Chair Counsel | Attn: Peter Prieto, John Gravante, III, Matthew P. Weinshall, Alissa Del Riego<br>One SE Third Avenue<br>Suite 2700<br>Miami FL 33131 | pprieto@podhurst.com<br>jgravante@podhurst.com<br>mweinshall@podhurst.com<br>adelriego@podhurst.com | Email |
| Counsel to Cobra Metal Works, Inc. | Polsinelli PC | Attn: Justin K. Edelson<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | jedelson@polsinelli.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Volvo Group North America, LLC and Mack Trucks, Inc. | Polsinelli PC | Attn: Shanti M. Katona, Esq.<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | skatona@polsinelli.com | Email |
| Counsel to John Buretta as the Monitor | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, D. Ryan Slaugh<br>1313 North Market Street, Sixth Floor<br>P.O. Box 951<br>Wilmington DE 19899-0951 | jryan@potteranderson.com<br>rslaugh@potteranderson.com | First Class Mail and Email |
| Consenting OEM | PSA Automobiles SA | Attn: Mark Rollinger, General Counsel<br>7, rue Henri Sainte-Claire Deville<br>92500 Rueil-Malmaison France | mark.rollinger@mpsa.com | First Class Mail and Email |
| Consenting OEM | PSA Automobiles SA | Attn: Pascal Dalon, Supplier Risk Manager<br>2-10 bd de l'Europe – YT 279<br>78093 Poissy Cedex 09 France | pascal.dalon@mpsa.com | First Class Mail and Email |
| Counsel to Tesla, Inc. | Reed Smith LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 N. Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | First Class Mail and Email |
| Counsel to Debtor | Richards, Layton & Finger, PA | Attn: Mark D. Collins, Brett Michael Haywood, Michael J. Merchant, Amanda R. Steele<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | collins@rlf.com<br>haywood@rlf.com<br>steele@rlf.com<br>merchant@rlf.com | Email |
| Counsel to LMC Industries, LLC | Schafer & Weiner PLLC | Attn: Kim K. Hillary<br>40950 Woodward Ave.<br>Ste. 100<br>Bloomfield Hills MI 48304 | khillary@schaferandweiner.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Boulevard, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Honda North America, Inc. and American Honda Motor Co., Inc. | Sidley Austin LLP | Attn: Michael C. Andolina, Jessica C. Knowles Boelter<br>One South Dearborn<br>Chicago IL 60603 | mandolina@sidley.com<br>jboelter@sidley.com | First Class Mail and Email |
| Counsel to Key Safety Systems, Inc. ("KSS"), the proposed Plan sponsor | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Christine A. Okike, Esq.<br>Four Times Square<br>New York NY 10036-6522 | christine.okike@skadden.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Key Safety Systems, Inc. ("KSS"), the proposed Plan sponsor | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Jason M. Liberi, Esq.<br>One Rodney Square<br>P.O. Box 636<br>Wilmington DE 19899-0636 | jason.liberi@skadden.com | Email |
| Counsel to Key Safety Systems, Inc. ("KSS"), the proposed plan sponsor | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Ron E. Meisler, Esq., Christopher M. Dressel, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606-1720 | ron.meisler@skadden.com<br>christopher.dressel@skadden.com | Email |
| Counsel to Confidential Whistleblower A and Confidential Whistleblower B | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller<br>1000 West Street,  Suite 1501<br>P.O. Box 410<br>Wilmington DE 19899 | kmiller@skjlaw.com | First Class Mail and Email |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | First Class Mail and Email |
| State of Michigan, Department of Treasury | State of Michigan, Department of Treasury | Attn: Bill Schuette, Attorney General & Katherine C. Kerwin, Assistant Attorney General<br>Cadillac Place<br>3030 W. Grand Blvd. Ste. 10-200<br>Detroit MI 48202 | KerwinK@michigan.gov | Email |
| Co-Counsel to Danhil Containers, LLC and Danhil de Mexico SA de CV | Stevens & Lee, PC | Attn: Joseph H. Huston, Jr.<br>919 N. Market Street<br>Suite 1300<br>Wilmington DE 19801 | jhh@stevenslee.com | Email |
| Counsel to Takata MDL Action Plaintiffs | Stutzman, Bromberg, Esserman & Plifka, PC | Attn: Sander L. Esserman, Peter C. D'Apice<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 75201 | esserman@sbep-law.com<br>dapice@sbep-law.com | Email |
| Consenting OEM, Counsel to FCA US, LLC | Sullivan & Cromwell, LLP | Attn: Brian D. Glueckstein, Andrew G. Dietderich, Alexa J. Kranzley<br>125 Broad Street<br>New York NY 10004 | gluecksteinb@sullcrom.com<br>dietdericha@sullcrom.com<br>kranzleya@sullcrom.com | First Class Mail and Email |
| Counsel to Volkswagen Group of America, Inc. | Sullivan & Cromwell, LLP | Attn: Suhana Han, Ann-Elizabeth Ostrager<br>125 Broad Street<br>New York NY 10004 | hans@sullcrom.com<br>ostragerae@sullcrom.com | First Class Mail and Email |
| Counsel to Pacific Sintered Metals, Inc. | Sullivan · Hazeltine · Allinson, LLC | Attn: Elihu E. Allinson III, Esq.<br>901 North Market Street<br>Suite 1300<br>Wilmington DE 19801 | zallinson@sha-llc.com | First Class Mail and Email |
| Counsel to Kevin Herlihy, as Intended Adminstrator of the Estate of Denis Herlihy | Sullivan Papain Block McGrath & Cannavo, P.C. | Attn: Frank V. Floriani, Esq.<br>120 Broadway<br>New York NY 10271 | FFloriani@TrialLaw1.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Tennessee Attorney General's Office | TN Dept of Commerce and Insurance - Consumer Affairs | Attn: Laura McCloud, Senior Counsel<br>Office of the Attorney General, Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Attorney for Ludmilla Permint, Ludmilla Permint, as Administratrix of the Estate of Charles Permint, Jr., Charles Daniel Permint (a disabled Individual), by and through his next friend, Ludmilla Permint, Imani Rose Johnson (a minor, by and through Julia Rose Johnson) and Julia Rose Johnson | Tybout, Redfearn & Pell | Attn: Seth J. Reidenberg<br>750 Shipyard Drive, Suite 400<br>P.O. Box 2092<br>Wilmington DE 19899-2092 | sreidenberg@trplaw.com | Email |
| United States Department of Transportation (DoT) and its National Highway Traffic Safety Administration | U.S. Department of Justice | Attn: Jonathan E. Jacobson<br>Civil Division<br>1100 L Street NW, Rm 10040<br>Washington DC 20005 | | First Class Mail |
| Counsel for the United States of America | U.S. Department of Justice | Attn: Ward W.  Benson,Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington DC 20044 | wardlow.w.benson@usdoj.gov | Email |
| United States Attorneys Office for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly c/o Ellen Slights<br>1007 Orange Street, Suite 700<br>P.O. Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| United States Attorneys Office for the Eastern District of Michigan | US Attorney for Delaware | Attn: United States Attorneys Office<br>211 W. Fort Street<br>Suite 2001<br>Detroit MI 48226 | | First Class Mail |
| Counsel to Monique Engleman | Vivian Houghton, Esq. | 800 N. West Street, 1st Floor<br>Wilmington DE 19801 | bankruptcy@vivianhoughton.com | Email |
| Consenting OEM, Counsel to Honda North America, Inc. and American Honda Motor Co., Inc. | Vorys, Sater, Seymour & Pease, LLP | Attn: Robert A. Bell, Jr., Reginald W. Jackson<br>52 East Gay Street<br>Columbus OH 43215 | rabell@vorys.com<br>rwjackson@vorys.com | First Class Mail and Email |
| Counsel to Debtor | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Ronit J. Berkovich, Matthew P. Goren<br>767 Fifth Avenue<br>New York NY 10153 | marcia.goldstein@weil.com<br>ronit.berkovich@weil.com<br>matthew.goren@weil.com | Email |
| Consenting OEM | Wellensiek Rechtsanwälte PartG mbB | Attn: Till Hafner<br>Guiollettstrasse 54<br>D-60325 Frankfurt am Main Germany | till.hafner@wellensiek.de | First Class Mail and Email |
| Counsel to Daimler | White & Case, LLP | Attn: Thomas Lauria<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | tlauria@whitecase.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Official Committee of Unsecured Creditors | Whiteford, Taylor & Preston, LLC | Attn: Kevin F. Shaw<br>The Renaissance Centre<br>405 King Street, Suite 500<br>Wilmington DE 19801 | | First Class Mail |
| Co-Counsel to the Japanese Debtors | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Esq., Pauline K. Morgan, Esq., Ryan M. Bartley, Esq.<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | rbrady@ycst.com<br>pmorgan@ycst.com<br>rbartley@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
10th Omnibus Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Akhirah Muhammad | 4342 LAFAYETTE LN | | COLLEGE PARK | GA | 30337 | aysavp@gmail.com | First Class Mail and Email |
| AMAL KELTOUM BARKAT | 10144 LONG BEACH STREET | | PORT CHARLOTTE | FL | 33981 | willhelpyounow@yahoo.com | First Class Mail and Email |
| Betty Foraker | 406 North Street | | Nixa | MO | 65714 | rpendergrass50@yahoo.com | First Class Mail and Email |
| Cormac Bue | Weller Green Toups & Terrell | PO Box 350 | Beaumont | TX | 77704 | matoups@wgttlaw.com | First Class Mail and Email |
| David Elaig Elaigu | 26416 85th ave | | Floral Park | NY | 11001 | davidelaigu@gmail.com | First Class Mail and Email |
| Debora Conway | 30101 East Hanna Road | | Buckner | MO | 64016 | 2cdeb650@gmail.com | First Class Mail and Email |
| Driggers, Jonathan Russell | 2409 Mason Wallace Dr | Apt 404 | Charlotte | NC | 28212 | jdriggers88@gmail.com | First Class Mail and Email |
| Gregory Gonzalez | Weller Green Toups & Terrell | PO Box 350 | Beaumont | TX | 77704 | matoups@wgttlaw.com; jgordon@wgtlaw.com | First Class Mail and Email |
| Jennifer Holst | Weller Green Toups & Terrell | PO Box 350 | Beaumont | TX | 77704 | matoups@wgttlaw.com; jgordon@wgtlaw.com | First Class Mail and Email |
| Maryam Muhammad | 4342 LAFAYETTE LN | | COLLEGE PARK | GA | 30337 | aysavp@gmail.com | First Class Mail and Email |
| Michael Biggs | 212 Orange Blossom Circle | | Folsom | CA | 95630 | | First Class Mail |
| Nakisha Davis | 312 Thorpe Ave | | Meriden | CT | 06450 | nakisha.y.davis@my.ccsu.edu | First Class Mail and Email |
| Perry Provost | mitchell A Toups, ltd. | P.O Box 350 | beaumont | TX | 77704 | matoups@wgttlaw.com; jgordon@wgtlaw.com | First Class Mail and Email |
| phillip miller | 1410 sheridan dr apt 1d | | lancaster | OH | 43130 | lpy222@yahoo.com | First Class Mail and Email |
| Sheresa Walker | 1127 Creek Side Circle | | Hinesville | GA | 31313 | sheresawalker@yahoo.com | First Class Mail and Email |
| suzanne McCarthy | 25257 PUNTA MADRYN | | PUNTA GORDA | FL | 33983 | suzanpaula@yahoo.com | First Class Mail and Email |
| Veronica Bruno | 9557 Olive St. | | Temple City | CA | 91780 | zvanna715@gmail.com | First Class Mail and Email |

**Exhibit C**

Exhibit C

Reclassified Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Abou  Camara | 6690 Hauser Road, D107 | | Macungie | PA | 18062 | | acamara220@outlook.com | First Class Mail and Email |
| Adam J Gross | 303 Cloisterbane Drive | | Saint Johns | FL | 32259 | | ajgross@outlook.com | First Class Mail and Email |
| Adrianna L Meder | 32604 W. 171st Ct. | | Gardner | KS | 66030 | | adrianna.meder@gmail.com | First Class Mail and Email |
| Ahmed F Ahmed | PO Box 640910 | | Kenner | LA | 70064 | | awab77@gmail.com | First Class Mail and Email |
| Alice  Oshiki | 229 Douglass Street | | San Francisco | CA | 94114 | | alice_osh@yahoo.com | First Class Mail and Email |
| Alvarado, Olivia | P.O. Box 1159 | | Valparaiso | IN | 46384 | | boaboa11@gmail.com | First Class Mail and Email |
| Anastasia G LeBlanc | 9031 Olive street | | New Orleans | LA | 70118 | | Agleblanc3@gmail.com | First Class Mail and Email |
| Andrea L Tillotson | 1217 Evergreen Dr | | Richardson | NE | 75080 | | andrea.tillotson22@gmail.com | First Class Mail and Email |
| Angela J Scott | 6426 Oakleaf way | | Morrow | GA | 30260 | | Hustlebunny618@gmail.com | First Class Mail and Email |
| Ann  Podolsky | 4438 Ramsgate Ln | | Bloomfield Hills | MI | 48302 | | jlpodolsky@gmail.com | First Class Mail and Email |
| Anna M Bright | 9730 SE Linwood Avenue | | Milwaukie | OR | 97222 | | | First Class Mail |
| Anne M Columna | 3757Marie Cook Drive | | Montgomery | AL | 36109 | | dafamly777@aol.com | First Class Mail and Email |
| Anthony C Palandro | 1324 Beechview Avenue | | Pittsburgh | PA | 15216 | | apalandro1@yahoo.com | First Class Mail and Email |
| ANTHONY T LE | 51 HOLLINGER WAY | | MARIETTA | GA | 30060-9013 | | LEANTHONYT@GMAIL.COM | First Class Mail and Email |
| Antoinette G Band | 3 Lake Drive | | Pleasantville | NY | 10570 | | | First Class Mail |
| Armando E ABOGADO II | 102 South Kenmore Avenue | Apt. #1 | Los Angeles | CA | 90004 | | armando.abogado@gmail.com | First Class Mail and Email |
| Avory L Mitchell | 1665 Vosspark Way | | Sacramento | Ca | 95835 | | mitchellavory@yahoo.com | First Class Mail and Email |
| Barbara R Beattie | 9475 Leyland Dr | | Ooltewah | TN | 37363 | | brbeattie@aol.com | First Class Mail and Email |
| Barbara R Beattie | 9475 Leyland Dr | | Ooltewah | TN | 37363 | | brbeattie@aol.com | First Class Mail and Email |
| Barbara Senior | | | | | | | saywatque@yahoo.com | Email |
| Barry R Jones | 243 Viceroy Street | | Billings | MT | 59101 | | bjroyce1976@gmail.com | First Class Mail and Email |
| Benjamin L Allison | 12 Southwicke Drive | | Arden | NC | 28704 | | thisguyben@hotmail.com | First Class Mail and Email |
| Benjamin R Ruiz | 812 sw 6th Av | | Cape Coral | Fl | 33991 | | benjaminruiz989@gmail.com | First Class Mail and Email |
| Bernice  Chiarello | 7 Crape Myrtle Drive | | Holmdel | NJ | 07733 | | | First Class Mail |
| Beth  Widzowski | 2385 NW Executive Ctr. Dr. | Suite 100 | Boca Raton | FL | 33431 | | balletoutdoors@yahoo.com | First Class Mail and Email |
| Beverly C Holmes | 124 Wylie Park Rd. | Lancaster | Lancaster | SC | 29720 | | Misslickable1.bh@gmail.com | First Class Mail and Email |
| Bobby  Ghofranian | 4032 Park Vista Dr. | | Pasadena | CA | 91107 | | avanticafe@aol.com | First Class Mail and Email |
| Bogumila  Galey | 62 Spyglass Cir | | Palos Heights | IL | 60463 | | | First Class Mail |
| Brandi H Stallworth | 27401A Meade Trail | | Loxley | AL | 36551 | | brandi.stallworth@yahoo.com | First Class Mail and Email |
| Brent  Christensen | 2747 Paradise Road #601 | | Las Vegas | NV | 89109 | | beakfamily@gmail.com | First Class Mail and Email |
| Brett  M Williams | 3068 Northeast Regents Drive | | Portland | OR | 97212-1760 | | | First Class Mail |
| BRIAN  KOLJAT | 3306 FUTURA DR. | | ROSWELL | NM | 88201 | | BCKHSI@CABLEONE.NET | First Class Mail and Email |
| Bruce M Portnoy | 1432 Gregory Court | | Indian Creek | IL | 60061 | | eye88doc@yahoo.com, 6pichles30@gmail.com | First Class Mail and Email |
| CARL B IRONEYES | PO BOX 367 | | FORT YATES | ND | 58538 | | carlchi@comcast.net | First Class Mail and Email |
| Carl C Chi | 22 Goodrich LN | | Portland | CT | 06480-1063 | | carlironeyes@hotmail.com | First Class Mail and Email |
| Carol H Okstel | 2620 Ruidosa Ave Apt 127 | | Dallas | TX | 75228-8402 | | cho79@sbcglobal.net | First Class Mail and Email |
| Carrie  Eborall | 12835 SW Douglas Street | | Portland | OR | 97225 | | carrie.eborall@icloud.com | First Class Mail and Email |
| Charles E Brockett | 7527 Penobscot Dr. | | West Hills | CA | 91304 | | | First Class Mail |
| Charles H Dieas | P O Box 575 | 17 Pait ST | Alapaha | GA | 31622-0575 | | jbrockett@socal.rr.com | First Class Mail and Email |

Exhibit C

Reclassified Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Cheryl L Newmans | 1073 Lovely Lane | | North Fort Myers | FL | 33903 | | cheryln862@aol.com | First Class Mail and Email |
| Christa L WOLFF | 41 Bridle Path Road | | BETHLEHEM | PA | 18017 | | tkozlowski@ptd.net | First Class Mail and Email |
| Christine  E  Johnson | 3101 White Pheasant Place | | Valrico | FL | 33596 | | cj33990@gmail.com | First Class Mail and Email |
| Christopher C Moses | 101 E Manoa Rd | | Havertown | PA | 19083 | | moses.chris00@gmail.com | First Class Mail and Email |
| Christopher S Lawrence | 1704 Willoughby Dr | | Buford | GA | 30519 | | Chrislawr@aol.com | First Class Mail and Email |
| Christopher S Martin | 1044 E. Bayview Blvd. | | Norfolk | VA | 23503 | | pmartin72@cox.net | First Class Mail and Email |
| Chudi  Ugboaja | P.O.Box 41465 | | Baltimore | MD | 21203 | | | First Class Mail |
| Cody  Hofstetter | 8 West Blair Tract | | Lambertville | NJ | 08530 | | | First Class Mail |
| Colleen D Callahan | 1223 N Ventura St | | Anaheim | CA | 92801 | | mscallahan@juno.com | First Class Mail and Email |
| Crystal  Killeen | 1635 Moluf St | | Dekalb | IL | 60115 | | crystalkilleen@gmail.com | First Class Mail and Email |
| Cynthia S Scarpaci | 58 Raspberry Trail | | Defuniak Springs | FL | 32433 | | cindy@mymarcorental.com | First Class Mail and Email |
| Dale R Kereczman | 7480 SW 49th court | | Portland | or | 97219 | | dalekereczman@gmail.com | First Class Mail and Email |
| Daniel E Rogove | 12 23rd Avenue | Unit 5 | Venice | CA | 90291 | | drogove@gmail.com | First Class Mail and Email |
| Darla A Colson | 751 Stonemill Drive | Folsom | CA | CA | 95630 | | 4colson2@gmail.com | First Class Mail and Email |
| Darlene  Perez | 1910 S Lee Parkway | | Chicago | IL | 60616 | | dperez2725@gmail.com | First Class Mail and Email |
| Darlene R Kelley | 12700 Stafford Road, Apt. 117 | | Stafford | TX | 77477 | | nursedrk@gmail.com | First Class Mail and Email |
| Darnel  Edmond | 10413 Haas Avenue | | 10413 Haas Ave. | Ca | 90047 | | darneledmond@gmail.com | First Class Mail and Email |
| David M Sowell | 871 N. Auburndaale | | Memphis | TN | 38107 | | david-sowell@att.net | First Class Mail and Email |
| David W Camp | 2717 Pickerton Dr. | | Deer Park | TX | 77536 | | dawca@aol.com | First Class Mail and Email |
| Deborah J Williams | 4911 NE 19 Ave., #1 | | Fort Lauderdale | FL | 33308 | | Deborahwilliams1@outlook.com | First Class Mail and Email |
| Dennis P Flynn | 4784 Prestwick Crossing | | Westlake | OH | 44145 | | raferlivesforever@gmail.com | First Class Mail and Email |
| DERWIN A WILSON | 1400 SUNSET BLVD | | DAYTONA BEACH | FL | 32117 | | PHYLLISGAY@YAHOO.COM | First Class Mail and Email |
| Diane E Dickens | 215 Bark Lane | N/A | San Antonio | TX | 78233 | | dianed@cjfm.org | First Class Mail and Email |
| DONALD T DINKEL | 458 BENEVENTE DRIVE | | OCEANSIDE | CA | 92057 | | iris1213@sbcglobal.net | First Class Mail and Email |
| Donna J Yarbrough | 3130 Sentinel Pkwy | | Lawrenceville | GA | 30043-2195 | | yarbrough3130@att.net | First Class Mail and Email |
| Dustin S Pease | PO Box 51 | | Rockland | ME | 04841 | | | First Class Mail |
| Earnesteen  Nichols | P.O. Box 1481 | | Marion | SC | 29571 | | shenequanichols1980@yahoo.com | First Class Mail and Email |
| Edward  Bowers | 219 Wilmot Drive | | Gastonia | NC | 28054 | | ebowers@mbcpafirm.com | First Class Mail and Email |
| Edward P Bowers | 219 Wilmot Drive | | Gastonia | NC | 28054 | | ebowers@mbcpafirm.com | First Class Mail and Email |
| Elaine A Knowles | 4010 SW 30 Terrace | | Gainesville | FL | 32608 | | gatorek@cox.net | First Class Mail and Email |
| Eleanor T Raguckas | 3265 Lochmore court | | Commerce Twp. | MI | 48382 | | eraguckas@yahoo.com | First Class Mail and Email |
| Elizabeth  Sanzone | 725 65th Street | | Oakland | CA | 94609 | | bethsanzone@gmail.com | First Class Mail and Email |
| Erin K Galloway | 14980 Tiboria Loop | | Peyton | CO | 80831 | | Redguitarchick04@yahoo.com | First Class Mail and Email |
| Evelyn  Campos | 215 Paint Way | | Patterson | CA | 95363 | | amianancamps@gmail.com | First Class Mail and Email |
| Fant, Samenta | 1406 Becker Dr | | Killeen | TX | 76543 | | Spotsnik@gmail.com | First Class Mail and Email |
| Fenley, Derrick Jay | 834 E. 4th St #32 | | Long Beach | CA | 90802 | | derrick164@aol.com | First Class Mail and Email |
| Feryal Buyuk | 1735 Port Place Apt #302 | | Reston | VA | 20194 | | ozkanusa@gmail.com | First Class Mail and Email |
| Gary N Corbett | 2922 yamada lane | | North port | Fl | 34286 | | Gkcorbett@hotmail.com | First Class Mail and Email |
| Gekov, Vincent | 2437 Morning Glory | | Holiday | FL | 34691 | | vbg5@hotmail.com; vinigekov@gmail.com | First Class Mail and Email |

Exhibit C

Reclassified Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| GEORBE  GLAVIS, JR. | 16028 ILLINOIS CT | | TORRANCE | CA | 90504-1613 | | | First Class Mail |
| George P Davison | 1309 57th Place | | Des Moines | IA | 50311 | | geopatdav@hotmail.com | First Class Mail and Email |
| George W Roedl | 3947 CR 2204 | | Goshen | AL | 36035 | | gwroedl@yahoo.com | First Class Mail and Email |
| Gerald J Greenberg | PO Box 3703 | | Milford | CT | 06460 | | gjgreenberg@sbcglobal.net | First Class Mail and Email |
| Gloria J Braunschweig | 121 NE 14th Street | | Battle Ground | WA | 98604 | | gloryb8@outlook.com | First Class Mail and Email |
| GREGORY A LAUE | 607 67TH AVE TERR W | | BRADENTON | FL | 34207 | | plaue2000@yahoo.com | First Class Mail and Email |
| Gregory P Kohler | 16122 Meyrick Ct | | Spring | TX | 77379 | | sunnyday-houston-tx@hotmail.com | First Class Mail and Email |
| HELEN C DIAZ | 19627 GOLDEN WILLOW DRIVE | | KATY | TX | 77449-8614 | | helencruzdiaz@yahoo.com | First Class Mail and Email |
| Hreh, Muhanad | 4045 3rd Ave South | | Minneapolis | MN | 55409 | | muhannadhreh@gmail.com | First Class Mail and Email |
| IAN  VEARY | 27803 Merchant hills ln | | katy | TX | 77494 | | drcoachiv@gmail.com | First Class Mail and Email |
| Ian S Estis | 856 S Peterson Way | | Denver | CO | 80223 | | iane87@gmx.com | First Class Mail and Email |
| Irene  Mirand | P.O. Box 880584 | | Port St Lucie | FL | 34988 | | irenemirand10@gmail.com | First Class Mail and Email |
| Jacqueline  Scott | 1307 Berni Ruth Lane | | Severn | MD | 21144 | | tom.metro@verizon.net | First Class Mail and Email |
| James C Frishe | 6617 Blue Heron Drive South | | St. Petersburg | FL | 33707-3801 | | stone_je@msn.com | First Class Mail and Email |
| James E Stone | 6100 Level Run Road | | Long Island | Va | 24569-6306 | | | First Class Mail |
| JASMINE  CRISP | 348 COLOGNE DR | | ATLANTA | GA | 30354 | | jasmine.crisp03@gmail.com | First Class Mail and Email |
| Jason C Subia | 2001 E. 21st Street, Unit 229 | | Signal Hill | CA | 90755 | | jason.subia@gmail.com | First Class Mail and Email |
| Jeanette M Powell | 4145 Thoreau Drive | | Colorado Springs | Co | 80916 | | jpow222@msn.com | First Class Mail and Email |
| Jeffery J Vrotsos | 276 Highpoint Dr | | Wadsworth | Oh | 44281 | | jeff.vrotsos@gmail.com | First Class Mail and Email |
| Jeffrey P Biela | 435 Vista Gardens Dr. | | Buda | TX | 78610 | | | First Class Mail |
| Jesse  Chreung | 703Beech St | | Rockland | MA | 02370 | | | First Class Mail |
| Jesse B Ward | 396 Old Town Creek Rd NE | | Leland | NC | 28451-7302 | | | First Class Mail |
| Jessica T Dotson | 948 N Kentucky Ave | Apt 15B | Madisonville | KY | 42431 | | jesstdotson@gmail.com | First Class Mail and Email |
| Jill N Meltzer | 2606 Riverhollow Ln | | Sugar Land | TX | 77479 | | jillnmeltzer@gmail.com | First Class Mail and Email |
| John A Leithauser | 350 Lakeview Rd | | Levering | MI | 49755 | | jvmcdon@hughes.net | First Class Mail and Email |
| John F Lathrop | 512 E 30th Ave | | N Kansas City | MO | 64116 | | Jmichael.olsen@gmail.com | First Class Mail and Email |
| John M Behrendt | 345 Clark Dr. | Apt. 419 | Coralville | IA | 52241 | | jlathrop234@gmail.com | First Class Mail and Email |
| John M Olsen | 5150 Strohm Ave. | | North Hollywood | CA | 91601 | | | First Class Mail |
| John W McDonald | 6233 SE Bluestem Rd | | Leon | KS | 67074 | | behrendtjohnm@gmail.com | First Class Mail and Email |
| Jonathan G Wichman | PO Box 512 | | Hanalei | HI | 96714 | | tunes@hawaiiantel.net | First Class Mail and Email |
| joseph d franceschi | 813 redheart drive | | hampton | va | 23666 | | sheila.franceschi@verizon.net | First Class Mail and Email |
| Joseph G Matvay | 3405 White Bark Pine Street | | Las Vegas | NV | 89129 | | jmatvay@cox.net | First Class Mail and Email |
| Julia A Callahan | PO Box 80 | 24 Maple Lane  Apt. 108 | Northeast Harbor | ME | 04662 | | callahanco@gmail.com | First Class Mail and Email |
| Julie R Auble | 111 White Lake Ct | | Cary | NC | 27519-9510 | | | First Class Mail |
| Kapil Agrawal | 1288 E. Hillsdale Blvd. | Apt C318 | Forster City | CA | 94404 | | kapil.agrawal@gmail.com | First Class Mail and Email |
| Karen H Riss | 407 Viduta Place SE | | Huntsville | AL | 35801 | | bkriss58@gmail.com | First Class Mail and Email |
| Karl W Weston | P O Box 201924 | | Austin | TX | 78720-1924 | | karl@karlweston.com | First Class Mail and Email |
| Kelsey R Day | 11 E Bellefonte Ave | Apt 101 | Alexandria | VA | 22301 | | kelsey.rothera@gmail.com | First Class Mail and Email |
| Kevin J Angone | 9371 Man O War Ct | #1203 | Glen Allen | VA | 23060 | | kevinangone@icloud.com | First Class Mail and Email |

Exhibit C

Reclassified Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Khang  Ta | Nguyen, Huon | 7900 Jake View Ln | San Diego | CA | 92129 | | | First Class Mail |
| LAURA  MARHOEFE3R | 1109 NE 55TH ST | | Seattle | WA | 98105 | | | First Class Mail |
| Lawrence  Chiarello | 7 Crape Myrtle Drive | | Holmdel | NJ | 07733 | | | First Class Mail |
| Leah M Gage | 9 Daffodil Hill Lane | | Rochester | NH | 03868 | | Leah@LeahsMovieLowdown.com | First Class Mail and Email |
| Leslie A Kesterson | 20614 Stone Oaky Parkway | Apt 1821 | San Antonio | TX | 78258 | | | First Class Mail |
| Libra G McNeese | 6208 Winterberry Lane | | Springfield | IL | 62712 | | lgmcn86@gmail.com | First Class Mail and Email |
| Lilian R Romero | 5904 Long Court | | Austin | TX | 78730 | | walter_falk_texas@yahoo.com | First Class Mail and Email |
| Lisa d Treem | 2147 iona rd sw | | albuquerque | nm | 87105 | | ajeeda1960@gmail.com | First Class Mail and Email |
| Lloyd  Lee | 89 Farallones Street | | San Francisco | CA | 94112 | | lloydalee@g.ucla.edu | First Class Mail and Email |
| LUCIAN  TATAR | 290 VICTORIA ST | APT E1 | COSTA MESA | CA | 92627 | | ltatar60674@roadrunner.com | First Class Mail and Email |
| Lynett  Poventud | 1704 Willoughby Dr | | Buford | GA | 30519 | | lymepoor@yahoo.com | First Class Mail and Email |
| Madelyn A Feinberg | 31102 Old Hockley Road | | Magnolia | TX | 77355 | | | First Class Mail |
| manson  wong | 440 MOFFETT BLVD | SPC 95 | mountain view | CA | 94043-4747 | | bbeurossf@gmail.com | First Class Mail and Email |
| Marc  Badik | 127 Dorchester Drive | | East Windsor | NJ | 08520 | | | First Class Mail |
| Margaret  Bachtler | 4783 Blossom Drive | | Delray Beach | FL | 33445-5323 | | | First Class Mail |
| Margaret H Dean | 2119 Kimbrough Rd. | | Germantown | TN | 38138 | | margaretbachtler@yahoo.com | First Class Mail and Email |
| Maria  Stikel | 7752 County Road K | | Franksville | WI | 53126 | | markstikel@yahoo.com | First Class Mail and Email |
| Marjorie E Qualey | 3242 Octavia St | | San Francisco | CA | 94123 | | | First Class Mail |
| Mark  Hollern | 324 East Front St | | Florence | NJ | 08518 | | mmfatboy3@msn.com | First Class Mail and Email |
| Mark E Anderson | 2549 Corvus St. | | Henderson | NV | 89044 | | MarkHollern@comcast.net | First Class Mail and Email |
| Marlah D Green | 124 Buena Vista Ct | | Nashville | TN | 37218 | | acura222002@yahoo.com | First Class Mail and Email |
| Martin  Lax | 45625 Via Corona | | Indian Wells | CA | 92210 | | laxlaw@verizon.net | First Class Mail and Email |
| Mary J Birrell | 609 West 150 South | | St George | UT | 84770 | | esssafety@yahoo.com | First Class Mail and Email |
| Mary N Hall | PO Box 445 | | Elkton | MD | 21922 | | mhall@cecilcountyairport.com | First Class Mail and Email |
| Matin M Rasul | 8408 High Meadows Drive | | Plano | TX | 75025 | | mmr0032@yahoo.com | First Class Mail and Email |
| Matthew L Feinberg | 31102 Old Hockley Road | | Magnolia | TX | 77355 | | meisner111@yahoo.com | First Class Mail and Email |
| MATTHEW P SCHUPBACH | 3750 WINTERGREEN TERRACE | | ALGONQUIN | IL | 60102 | | MSCHUP06@SBCGLOBAL.NET | First Class Mail and Email |
| Matthew S Eisner | 436A Coolidge Avenue | | Ortley Beach | NJ | 08751 | | MSCHUP06@SBCGLOBAL.NET | First Class Mail and Email |
| MAURA BONWITT | 1054 ANNA KNAPP BLVD. | 2A | MOUNT PLEASANT | SC | 29464 | | MBONWITT@GMAIL.COM | First Class Mail and Email |
| merilyn  silva | 2252 ptarmigan ct. | | union city | ca | 94587 | | gogosnoopy@sbcglobal.net | First Class Mail and Email |
| Michael  Sussman | 7041 Caviro Lane | | Boynton Beach | Fl | 33437 | | | First Class Mail |
| Michael J Potter | 325 Reflections Circle | Apt 25 | San Ramon | CA | 94583 | | michael.rimmey@gmail.com | First Class Mail and Email |
| Michael P Brown | 12078 Doe Run Court | | Cincinnati | oh | 45240 | | NanoTekGuy@Gmail.com | First Class Mail and Email |
| Michael P Kelly | 1816 Old Mill Road | | Merrick | NY | 11566-1508 | | mpkelly68@gmail.com | First Class Mail and Email |
| Michael W Rimmey | 3540 Terrault Drive | | Greensboro | NC | 27410 | | sleepsecure03@gmail.com | First Class Mail and Email |
| Michelle D Tucker | 21301 Norwalk Blvd. #86 | | Hawaiian Gardens | CA | 90716 | | michelle.tucker@gmail.com | First Class Mail and Email |
| Morris R Estes | 3110 Forrest Park Ave | | Nashville | TN | 37215 | | restes@dickinsonwright.com | First Class Mail and Email |
| Nathan  Hensley | 874 Atlantic City Ave | | Grover Beach | CA | 93433 | | nh.coastneuro@gmail.com | First Class Mail and Email |
| NGA N TRAN | 9340 BEAR BASIN CT | | las vegas | NV | 89178 | | angiengatran@gmail.com | First Class Mail and Email |

Exhibit C

Reclassified Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Nicholas J Sanzone | 725 65th Street | | Oakland | CA | 94609 | | NSANZONE@HOTMAIL.COM | First Class Mail and Email |
| Nicole  Gagnon | 11 Lake Michigan Drive | | Little Egg Harbo | NJ | 08087 | | ngagnon@comcast.net | First Class Mail and Email |
| Nikeya N Hall | 5282 N. Reese Ave | | Fresno | Ca | 93722 | | hall.nikeya@yahoo.com | First Class Mail and Email |
| Nita F Bradshaw | 27224 lakehurst ave | | canyon country | ca | 91351 | | gogirl132010@hotmail.com | First Class Mail and Email |
| Ophelia y falls | 5861 great egret drive | | sanford | fl | 32773 | | cflofalls@hotmail.com | First Class Mail and Email |
| patricia  swanson | 4721 trout ln | | blair | NE | 68008 | | patriciaswanson@hotmail.com | First Class Mail and Email |
| Paul R Sargent | 65 Maple Street | Apartment E | Essex Junction | VT | 05452 | | paulsarg2013@yahoo.com | First Class Mail and Email |
| Pierre B Mauboussin | 5010 S Karlov Ave | | Chicago | IL | 60632 | | pierrem15@yahoo.com | First Class Mail and Email |
| Pugh, Monae | 27042 Pam Pl | | Moreno Valley | CA | 92555 | | mpugh1@verizon.net | First Class Mail and Email |
| Ralph  J Simonetta | 3299 East Kingbird Dr | | Gilbert | AZ | 85297 | | vertosso19intc@gmail.com | First Class Mail and Email |
| Randy  Dull | 6508 Stewart Blvd. | | The Colony | TX | 75056 | | randydull@att.net | First Class Mail and Email |
| Ranjit S Nagulapally | 50 Rising Sun | | Irvine | CA | 92620 | | | First Class Mail |
| Richard  Rodriguez | 7725 Gateway | #2444 | Irvine | ca | 92618 | | rbalanetsky15@comcast.net | First Class Mail and Email |
| Richard A Newlin | 4409 Coyle St. | | Houston | TX | 77023 | | ranewlin@comcast.net | First Class Mail and Email |
| Richard M Balanetsky | 36 Skyline dr | | Sicklerville | NJ | 08081 | | rpcd95@gmail.com | First Class Mail and Email |
| Richard P Miller | 605 Briar Hill DR | | Garden City | KS | 67846 | | ritchie74d@gmail.com | First Class Mail and Email |
| Rita A Kelliher | 2990 Woods Edge Way | | Fitchburg | WI | 53711 | | rakelliher@gmail.com | First Class Mail and Email |
| Rita R Thompson | 1081 Vail View Drive B108 | | Vail | CO | 81657 | | ritaskia@gmail.com | First Class Mail and Email |
| Robert L Pitre | 61 Sawgrass Circle | | Londonderry | NH | 03053 | | bpitre@comcast.net | First Class Mail and Email |
| Robert T Slawson | 59 Ash Tree Trail | | Wells | ME | 04090 | | rtslawson@hotmail.com | First Class Mail and Email |
| robert w hillyer | 23145 curie | | warren | mi | 48091 | | hillyer_deborah@yahoo.com | First Class Mail and Email |
| Robert W Mahood | 10 Heather Lane | | Johnstown | PA | 15904 | | themahood4@atlanticbb.net | First Class Mail and Email |
| Robin  Baker | 448 Cypress Road | | Newington | CT | 06111 | | rbak@snet.net | First Class Mail and Email |
| Robin E Franks | 43353 Brooks Drive | | Clinton Township | MI | 48038 | | Refranks1@att.net | First Class Mail and Email |
| Ronald P Poland | 125 Gallaher View Drive | | Kingston | TN | 37763 | | rpp49@aol.com | First Class Mail and Email |
| Ruth T Marshall | 11158 Creek Haven Drive | | Riverview | FL | 33569 | | rmt105@gmail.com | First Class Mail and Email |
| Ryan K Griffin | 4989 Coventry Drive | | Columbus | OH | 43232 | | griffinryan131@gmail.com | First Class Mail and Email |
| Sally C Armstrong | 4216 Mulberry Dr. | | Carrollton | TX | 75010 | | sallycatherine@yahoo.com | First Class Mail and Email |
| Samenta  Fant | 1406 Becker Dr | | Killeen | TX | 76543 | | Spotsnik@gmail.com | First Class Mail and Email |
| Sandra V Wandell | 136 Park Street | | North Reading | MA | 01864 | | | First Class Mail |
| Shane C Williams | 13971 Silver Creek Way | | Victorville | CA | 92392 | | shanecoreywil1985@gmail.com | First Class Mail and Email |
| Sharon E Davis | 107 Saint Johns way | | Warner Robins | GA | 31093 | | sharonelizabethdavis1959@gmail.com | First Class Mail and Email |
| Shawn  Eborall | 12835 SW Douglas Street | | Portland | OR | 97225 | | shawn.eborall@icloud.com | First Class Mail and Email |
| Shell J Bleiweiss | 495 Coronado Trail | | Sedona | AZ | 86336 | | sbleiweiss@shell-bleiweiss.com | First Class Mail and Email |
| Sherri A Cook | 4108 Oberlin Way | | Addison | TX | 75001 | | sherri@sherricookassociates.com | First Class Mail and Email |
| Sidney A. Cotlar | 4532 Transcontinental Drive | | Metairie | LA | 70006 | | scotlar@bellsouth.net | First Class Mail and Email |
| Simon  Liu | 299 Topeka Ave. | | San Francisco | CA | 94124 | | simon_liu2005@yahoo.com | First Class Mail and Email |
| Stan M Dura | 2669 Augusta Street | | Eugene | OR | 97403 | | standura@hotmail.com | First Class Mail and Email |
| Stanimir S Zhelyazkov | 40830 Hwy 12 | P.O. Box 243 | Avon | NC | 27915 | | | First Class Mail |

Exhibit C
Reclassified Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Stanley  Straughter | 1910 Hickory Lawn Dr. | | Houston | TX | 77077 | | sstraughter@live.com | First Class Mail and Email |
| Steven L Vecchione | 35 Whitfield St | | Caldwell | NJ | 07006 | | vecc1013@aol.com | First Class Mail and Email |
| suzanne L Tennyson | 1049 Bush Street | | Santa Rosa | CA | 95404 | | suzannelouise68@gmail.com | First Class Mail and Email |
| Tammy C Roberts | 5396 Vinings Lake View SW | | Mableton | GA | 30126 | | emailtammy@bellsouth.net | First Class Mail and Email |
| Tanya M Alonzo | 2623 S. 51st St. | | Milwaukee | WI | 53219 | | | First Class Mail |
| Tasha M Emmanuel | 3620 Talonega Trail | | Ellenwood | GA | 30294 | | tmd316alt@yahoo.com | First Class Mail and Email |
| Ted R Dorfman | 106 Raven Drive | | Greensburg | PA | 15601 | | thinktankster@yahoo.com | First Class Mail and Email |
| Teresa  Stipes | 356 Harless Road | P O Box 154 | Corryton | TN | 37721 | | stipest51@gmail.com | First Class Mail and Email |
| Tiffanee E Foht | PO BOX 148 | | New London | MN | 56273 | | | First Class Mail |
| Timothy J McCormick | 4326 Aukai Ave | | Honolulu | HI | 96816 | | mccormick@hawaii.rr.com | First Class Mail and Email |
| Tony Y Chang | 2891 Route 22 | | Patterson | NY | 12563 | | Tufsanayi@yahoo.com | First Class Mail and Email |
| Tonya L Turner | 5413 WHEATCROSS PLACE | | Raleigh | NC | 27610 | | TURNER_TONYA@ATT.NET | First Class Mail and Email |
| Virginia L Wellborn | 6585 McCallum Blvd, #116 | | Dallas | TX | 75252 | | virginiawellborn@gmail.com | First Class Mail and Email |
| Walther  Falk | 5904 Long Court | | Austin | TX | 78730 | | walter_falk_texas@yahoo.com | First Class Mail and Email |
| Wei  Xia | 1800 E. Old Ranch Rd. | Apt. 142 | Colton | CA | 92324 | | yelizavyeta@gmail.com | First Class Mail and Email |
| William I Amam | 1750 Briarwood Road NE | Apt GG30 | Brookhaven | GA | 30329 | | amam_william@yahoo.com | First Class Mail and Email |
| William J Lai | 2060 Bay Ridge Ave | | Brooklyn | NY | 11204-4629 | | nywjl168@yahoo.com | First Class Mail and Email |
| William O Welch | 10720 River Plantation Drive | | Austin | TX | 78747 | | billwelch@sbcglobal.net | First Class Mail and Email |
| WINFIELD W SCOTT | 7211 LANE PARK DRIVE | | DALLAS | TX | 75225-2455 | | WWS7211@GMAIL.COM | First Class Mail and Email |
| Yale H Ferguson | 202 Wicklow Drive | | Bluffton | SC | 29910 | | yhfergus@gmail.com | First Class Mail and Email |
| Yongji  Zeng | 3724 Jackson St Apt 201 | | Omaha | NE | 68105 | | yongjizeng@gmail.com | First Class Mail and Email |
| Yvonne L Beggs | 324 S Buchanan St | | Appleton | WI | 54915-3156 | | | First Class Mail |
| Zakary I Tibbetts | 2530 SW Nevada Ct | | Portland | OR | 97219 | | zak.tibbetts@gmail.com | First Class Mail and Email |